# EXHIBIT B

# PART 1

<u>IN RE BOSTON CHICKEN, INC. SECURITIES LITIGATION</u>

<u>CLAIMANTS LISTING</u>

<u>PAYABLE CLAIMS</u>

<u>AS OF JUNE 12, 2007</u>

Respectfully Submitted:

Heffler, Radetich & Saitta L.L.P.
Philadelphia, Pennsylvania

IN RE BOSTON CHICKEN, INC. SECURITIES LITIGATION

KEY FOR PAYABLE CLAIMS

| CODE | | REASON |
|---|---|---|
| DC | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of Boston Chicken, Inc. ("BCI") common stock. |
| DM | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI common stock. |
| DN | > | Claimant did not supply proper documentation to prove the retention of BCI common stock. |
| DP | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of BCI debt securities. |
| DS | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI debt securities. |
| P01 | > | Claimant did not purchase BCI common stock during the Class Period. |
| P10 | > | Claimant filed the claim based on BCI common stock that was received into their account, and not documented as purchased during the Class Period. |
| P11 | > | Claimant filed the claim based on BCI common stock that was delivered out of their account without proving sales or retention of those shares, and therefore are no longer eligible to be claimed by this Claimant. |
| P14 | > | Claimant filed the claim based on BCI debt securities that was received into their account, and not purchased during the Class Period. |
| P15 | > | Claimant filed the claim based on BCI debt securities that was delivered out of their account, and are no longer eligible to be claimed by this Claimant. |

\* Where one of these codes is noted with respect to a particular claimant on the Claimants Listing, it means that, in addition to the claimant's valid Recognized Loss, as listed, the claimant had other purchases and/or sales of BCI which did not fit the definition of Recognized Loss (for instance, purchases after the Class Period).

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

1

| | | | | | | Recognized Losses | | |
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 31143 2 QUAL/ LOOMIS SAYLES | ALA PWR-FARLEY | | | REGIONS BANK AS TRUSTEE | $582,447.00 | $0.00 | $582,447.00 | |
| 18229 5221-TCW -SL | | | | NORTHERN TRUST COMPANY | $5,218,465.14 | $0.00 | $5,218,465.14 | |
| 31142 INQ/LOOMIS SAYLES | ALA PWR-FARLEY | | | REGIONS BANK AS TRUSTEE | $81,047.00 | $0.00 | $81,047.00 | |
| 18286 1199 HEALTHCARE-INVESCO -SL | | | | NORTHERN TRUST COMPANY | $1,087,728.13 | $0.00 | $1,087,728.13 | |
| 33178 1988 FRIED FAMILY TRUST | | | | LOUIS AND HAYA FRIED | $4,536.00 | $0.00 | $4,536.00 | |
| 18334 1ST MADISON SMALL CAP | | | | NORTHERN TRUST COMPANY | $21,419.95 | $0.00 | $21,419.95 | |
| 31099 1ST MERIT BANK IN MASSILLON | | | | PAUL G BASNER ROLLOVER IRA | $8,009.38 | $0.00 | $8,009.38 | |
| 31096 1ST MERIT BANK NA | | | | THE CSM INDUSTRIES INC | $17,078.00 | $0.00 | $17,078.00 | |
| 31098 1ST MERIT BANK NA AGT U/A | | | | BEACON JOURNAL CHARITY FD INC | $11,765.63 | $0.00 | $11,765.63 | |
| 31097 1ST MERIT BANK NA AGT U/A/W | | | | AKRON COMMUNITY FDN-G STEVENS | $6,721.88 | $0.00 | $6,721.88 | |
| 31095 1ST MERIT BK NA RET INCOME PL | | | | HRLY RATED EMP OF CSM IND INC | $13,919.69 | $0.00 | $13,919.69 | |
| 14716 21ST CENTURY INVESTMENT PTNRSH | | | | NICHOLAS T AVELLO | $3,565.63 | $0.00 | $3,565.63 | |
| 31886 3ES LL&P LLC | | | | | $300.00 | $0.00 | $300.00 | |
| 34350 412 CORPORATION CUSTODY | | | | | $100.00 | $0.00 | $100.00 | |
| 20589 4-K COMPANY | | | | GEORGE J KUBAT JR | $4,710.94 | $0.00 | $4,710.94 | |
| 23399 544 GROWTH EQUITY | | | | FIRST UNION NATIONAL BANK | $443,163.59 | $0.00 | $443,163.59 | |
| 31425 588293 ALTA LTD | | | | | $6,173.55 | $0.00 | $6,173.55 | |
| 25723 75 CARPENTERS DELAWARE | | | | PNC BANK | $230.00 | $0.00 | $230.00 | |
| 17204 75 CONTRAVES-FOX | | | | PNC BANK FBO | $34,858.05 | $0.00 | $34,858.05 | |
| 25724 75 HEATING PIPING RET | | | | PNC BANK | $210.00 | $0.00 | $210.00 | |
| 11005 777 EQUITY PARTNERS | | | | | $3,682.81 | $0.00 | $3,682.81 | |
| 25725 94 UNITED STATIONERS | | | | PNC BANK | $245.00 | $0.00 | $245.00 | |
| 32975 A CELENTANO | | | | INVESTORS BANK & TRUST COMPANY | $18,500.00 | $0.00 | $18,500.00 | |
| 300061 A G EDWARDS AND SONS INC CUST | | | | RUTH VON SPRECKELSEN | $2,986.88 | $0.00 | $2,986.88 | |
| 31419 A WIDMER HOLDING LTD | | | | ALBERT WIDMER | $23,760.00 | $0.00 | $23,760.00 | |
| 24386 A&L Z CO | | | | | $75.00 | $0.00 | $75.00 | |
| 21169 A. GARTHWAITE FBO ANDREW | | | | PNC BANK | $9,675.00 | $0.00 | $9,675.00 | |
| 206776 A/H FOUNDATION | | | | C/O HARVEY & ALBERT FRIEDMAN | $30,384.38 | $0.00 | $30,384.38 | |
| 13276 AAA WASHINGTON | | | | | $2,901.00 | $0.00 | $2,901.00 | |
| 18810 AAFES CHANCELLOR | | | | BANKERS CORPORATION TTEE | $120,101.72 | $0.00 | $120,101.72 | P 10 |
| 18806 AAFES CHNCELLOR CAPITAL MANAGE | | | | | $864,404.32 | $0.00 | $864,404.32 | P 11 |
| 206010 AAFES-CHANCELLOR CAPIT MGMT IN | | | | STATE STREET CORP | $76,088.46 | $0.00 | $76,088.46 | P 06 |
| 2385 AAL | THOMAS | H | | | $3,256.50 | $0.00 | $3,256.50 | |
| 208193 AB ALL-MARKET ADVANTAGE | | | | ALLIANCE BERNSTEIN LP | $500.00 | $0.00 | $500.00 | |
| 203546 ABA RETIREMENT FUNDS | | | | STATE ST BK & TR CO FBO | $575,827.23 | $0.00 | $575,827.23 | P 06 |
| 2814 ABAD | LUIS | | | | $11,301.75 | $0.00 | $11,301.75 | |
| 31971 ABBASI MD PC | ALI | A | | | $500.00 | $0.00 | $500.00 | |
| 2468 ABBATE | ROBERT | | | | $450.00 | $0.00 | $450.00 | |
| 26611 ABBEY | FRANK | J | | | $15.00 | $0.00 | $15.00 | |
| 13981 ABBEY | KENNETH | E | RACHELLE J. ABBEY | | $5,160.00 | $0.00 | $5,160.00 | |
| 4720 ABBEY EAST ANIMAL HOSPITAL | | | | | $32,268.75 | $0.00 | $32,268.75 | |
| 30036 ABBOT | ALDEN | P | | | $6,259.50 | $0.00 | $6,259.50 | |
| 30713 ABBOTT | FRANK | P | | | $796.88 | $0.00 | $796.88 | |
| 7077 ABBOTT | JEFFREY | D | LINDA ANN URTEL | | $7,516.25 | $0.00 | $7,516.25 | |
| 15974 ABBOTT | JEFFREY | R | KIM M ABBOTT | | $2,859.38 | $0.00 | $2,859.38 | |
| 1851 ABBOTT | LYLE | D | | | $3,425.00 | $0.00 | $3,425.00 | |
| 11426 ABBOTT JR | BENJAMIN | F | GLORIA A ABBOTT | | $20.00 | $0.00 | $20.00 | |
| 27082 ABBOUD | JEFFREY | | | | $4,450.00 | $0.00 | $4,450.00 | |
| 279 ABDELRAHIM | MOHAMED | A | | | $8,812.50 | $0.00 | $8,812.50 | |
| 7610 ABDELRAHMAN | TALAAT | | | | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

2

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 203853 | ABDENI | RICHARD | G | C/O OTIS ELEVATOR CO | $18,838.50 | $0.00 | $18,838.50 | |
| 21420 | ABDOLLAHIAN | AMIR | | | $4,125.00 | $0.00 | $4,125.00 | |
| 8461 | ABDOLRAHIMI | TOUBA | M | | $125.00 | $0.00 | $125.00 | |
| 207135 | ABDOULMANOVA | SOFIA | | | $150.00 | $0.00 | $150.00 | |
| 2239 | ABEL | ERIC | R | | $50.00 | $0.00 | $50.00 | |
| 203647 | ABEL | HOWARD | L | | $24,397.00 | $0.00 | $24,397.00 | |
| 8 | ABEL | JOHN | F | | $754.69 | $0.00 | $754.69 | |
| 30817 | ABEL | KATHLEEN | A | | $5,671.88 | $0.00 | $5,671.88 | |
| 17965 | ABEL | RICHARD | | | $140.00 | $0.00 | $140.00 | |
| 16735 | ABELE | ERNEST | J | | $15.00 | $0.00 | $15.00 | |
| 11016 | ABELS | ROBERT&SHIRLEY | | | $9,388.88 | $0.00 | $9,388.88 | |
| 16903 | ABELS | TERRY | W | JENNIFER L ABELS | $200.00 | $0.00 | $200.00 | |
| 21674 | ABERNATHY | JERRY | W | LINDA A ABERNATHY | $250.00 | $0.00 | $250.00 | |
| 9184 | ABERNETHY | CLAUDE JR. | | | $650.00 | $0.00 | $650.00 | |
| 10703 | ABERNETHY | MAYE | M | C S ABERNETHY JR TTEE | $400.00 | $0.00 | $400.00 | |
| 33696 | ABEX-TCW | | | MELLON/BOSTON SAFE AS AGENT | $105.00 | $0.00 | $105.00 | |
| 15463 | ABID | FARHEENA | | | $2,175.00 | $0.00 | $2,175.00 | |
| 4912 | ABIGAIL | RONALD | J | | $871.50 | $0.00 | $871.50 | |
| 27693 | ABILENE FIREMANS RELIEF RETIRE | | | BANK OF AMERICA | $47,329.69 | $0.00 | $47,329.69 | |
| 22869 | ABITIBI PRICE INC. | | | FRED L BALDWIN | $906.00 | $0.00 | $906.00 | |
| 205020 | ABLAZA | ANDREA | B | ALIEXANDRA ABLAZA | $1,321.88 | $0.00 | $1,321.88 | |
| 202686 | ABLICKI | GENEVIEVE | | | $10.00 | $0.00 | $10.00 | |
| 12458 | ABNEY | ETHEL | R | | $421.88 | $0.00 | $421.88 | |
| 6769 | ABO | ROY | F | | $2,601.56 | $0.00 | $2,601.56 | |
| 24237 | ABOLOFIN | GARY | M | | $50.00 | $0.00 | $50.00 | |
| 3918 | ABONY | ANTHONY | J | | $3,990.00 | $0.00 | $3,990.00 | |
| 206983 | ABOUAUF | SAID | S | | $300.00 | $0.00 | $300.00 | |
| 8399 | ABOUFOUL | HANI | M | | $798.19 | $0.00 | $798.19 | |
| 25354 | ABP ALPHA TILTS ACCT  CLOSED | GINA & CO | | INVESTORS BANK & TRUST CO | $772,213.00 | $0.00 | $772,213.00 | |
| 14491 | ABRAHAM | DEITRA | O | | $12,318.75 | $0.00 | $12,318.75 | |
| 22426 | ABRAHAM | ILONA | | | $19,147.83 | $0.00 | $19,147.83 | |
| 8259 | ABRAHAM | IRWIN | | SUSAN ABRAHAM | $1,635.00 | $0.00 | $1,635.00 | |
| 3505 | ABRAHAM | JAMES | K | C/O PAINE WEBBER | $6,150.00 | $0.00 | $6,150.00 | |
| 6368 | ABRAHAM | MARGARET | A | | $5,175.00 | $0.00 | $5,175.00 | |
| 31977 | ABRAHAM | NICHOLAS | M | | $15,840.00 | $0.00 | $15,840.00 | |
| 29216 | ABRAHAM BLEEMAN FOUNDATION | | | | $11,156.25 | $0.00 | $11,156.25 | |
| 100204 | ABRAHAMS JR | JOSEPH | P | | $50.00 | $0.00 | $50.00 | |
| 26250 | ABRAHAMSON | KIRK | A | | $1,087.50 | $0.00 | $1,087.50 | |
| 204407 | ABRAM | SUZANNE | M | | $9,754.88 | $0.00 | $9,754.88 | |
| 10110 | ABRAMCZYK | JOSEPH | A | | $150.00 | $0.00 | $150.00 | |
| 24112 | ABRAMOVITZ | MIRIAM | A | | $3,150.00 | $0.00 | $3,150.00 | |
| 24111 | ABRAMOVITZ | ROBERT | | | $4,725.00 | $0.00 | $4,725.00 | |
| 10199 | ABRAMOWITZ | FRANCES | J | | $750.00 | $0.00 | $750.00 | |
| 7653 | ABRAMS | BARBARA | A | | $4,493.74 | $0.00 | $4,493.74 | |
| 28279 | ABRAMS | BETTIE | | | $4,884.00 | $0.00 | $4,884.00 | |
| 20275 | ABRAMS | CAROLE | | LLOYD A ABRAMS | $500.00 | $0.00 | $500.00 | |
| 16759 | ABRAMS | FREDRICK | R | | $3,257.81 | $0.00 | $3,257.81 | |
| 7651 | ABRAMS | J | T | | $22,151.25 | $0.00 | $22,151.25 | |
| 7652 | ABRAMS | J | T | | $8,715.00 | $0.00 | $8,715.00 | |
| 5046 | ABRAMS | KENNETH | L | | $4,500.00 | $0.00 | $4,500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

3

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7255 ABRAMS | LEWIS | | | ELINOR ABRAMS | $12,257.81 | $0.00 | $12,257.81 | |
| 28280 ABRAMS | RICHARD | | | | $4,337.81 | $0.00 | $4,337.81 | |
| 13542 ABRAMSON | GENE | | | | $7,537.50 | $0.00 | $7,537.50 | |
| 4788 ABRUZZO | JOHN | A | | | $3,048.75 | $0.00 | $3,048.75 | |
| 18238 ABSBC-GOLDMAN SACHS -DV | | | | NORTHERN TRUST COMPANY | $61,572.60 | $0.00 | $61,572.60 | |
| 202721 ABSHIRE | ALBERT | J | | MARGARET ABSHIRE | $6,150.75 | $0.00 | $6,150.75 | |
| 1714 AC LARGE CAP NORMAL 6/30/95 | | | | ALLIANCE CAPITAL MANAGEMENT | $104,608.29 | $0.00 | $104,608.29 | |
| 1715 AC LARGE CAP NORMAL 6/30/96 | | | | ALLIANCE CAPITAL MANAGEMENT | $116,367.75 | $0.00 | $116,367.75 | |
| 31600 AC TRUSTEES | CALEEL RT | & | | BANK ONE TRUST CO NA | $116,463.25 | $0.00 | $116,463.25 | |
| 202246 ACAMPORA | EDMUND | | | | $3,798.00 | $0.00 | $3,798.00 | |
| 12159 ACCARDO | BART | A | | CUST COREY M ACCARDO | $909.00 | $0.00 | $909.00 | |
| 32003 ACCARDO | JOSEPH | L | | CUST COREY M ACCARDO | $30.00 | $0.00 | $30.00 | |
| 32005 ACCARDO | JOSEPH | L | | GUARANTEE & TRUST CO | $2,913.00 | $0.00 | $2,913.00 | |
| 32006 ACCARDO MCCARTHY FAMILY TRUST | | | | JOSEPH ACCARDO | $35,530.00 | $0.00 | $35,530.00 | |
| 16849 ACCELERATING GROWTH STOCK FUND | | | | | $147,565.93 | $0.00 | $147,565.93 | |
| 16894 ACCELERATING GROWTH STOCK FUND | | | | | $27,940.39 | $0.00 | $27,940.39 | |
| 207886 ACCIARDO JR | RAYMOND | J | | | $2,118.75 | $0.00 | $2,118.75 | |
| 4167 ACCOLA HUSMAN | PATRICIA | E | | | $173.25 | $0.00 | $173.25 | |
| 7870 ACCOMANDO | JOSEPH | A | | BEVERLY J ACCOMANDO | $1,865.63 | $0.00 | $1,865.63 | |
| 7723 ACCORSY | ANTHONY | | | | $2,722.50 | $0.00 | $2,722.50 | |
| 26909 ACCOUNT | LKE | | | SOL CAPITAL MANAGEMENT | $15.00 | $0.00 | $15.00 | |
| 24349 ACCURSO | DAVID | F | | MARY TERESA ACCURSO | $10.00 | $0.00 | $10.00 | |
| 24686 ACCURSO | DAVID | F | | CAROLINE MARIE ACCURSO | $10.00 | $0.00 | $10.00 | |
| 26387 ACCURSO | DAVID | F | | KATHLEEN M. ACCURSO | $3,905.63 | $0.00 | $3,905.63 | |
| 205421 ACCURSO | JACK | J | | | $2,275.00 | $0.00 | $2,275.00 | |
| 15824 ACERA STP 400 MIDLAP | | | | | $95.00 | $0.00 | $95.00 | |
| 19074 ACHENBACH | JESSE | C | | | $150.00 | $0.00 | $150.00 | |
| 20593 ACHESON | RICHARD | M | | | $33,207.75 | $0.00 | $33,207.75 | |
| 9626 ACHEY | JESSIE | F | | | $2,594.54 | $0.00 | $2,594.54 | |
| 9653 ACHILLY | GERARD | E | | | $15.00 | $0.00 | $15.00 | |
| 13510 ACHTERBERG | JACK | W | | | $15.00 | $0.00 | $15.00 | |
| 22606 ACKER | CHARLES | | | | $125.00 | $0.00 | $125.00 | |
| 8299 ACKERLY | WENDY | S | | | $3,400.00 | $0.00 | $3,400.00 | |
| 11053 ACKERMAN | ABRAHAM | | | SYLVIA ACKERMAN | $70.00 | $0.00 | $70.00 | |
| 4574 ACKERMAN | BARRY | J | | | $5,493.75 | $0.00 | $5,493.75 | |
| 23201 ACKERMAN | DAVID | C | | | $6,935.63 | $0.00 | $6,935.63 | |
| 23700 ACKERMAN | DAVID | C | | | $6,179.69 | $0.00 | $6,179.69 | |
| 4721 ACKERMAN | FREDERICK | E | | | $34.00 | $0.00 | $34.00 | |
| 1417 ACKERMAN | GLADYS | S | | | $8,109.38 | $0.00 | $8,109.38 | |
| 21206 ACKERMAN | IRVING | | | | $20.00 | $0.00 | $20.00 | |
| 33477 ACKERMAN | KAREN | | | | $2,717.70 | $0.00 | $2,717.70 | |
| 21530 ACKERMAN | MARY | I | | | $25.00 | $0.00 | $25.00 | |
| 19486 ACKERMAN | PHYLISS | M | | | $1,176.56 | $0.00 | $1,176.56 | |
| 21785 ACKERMAN | ROSINE | | | | $3,261.00 | $0.00 | $3,261.00 | |
| 5563 ACKERMAN | THOMAS | G | | | $5,807.81 | $0.00 | $5,807.81 | |
| 5564 ACKERMAN | THOMAS | G | | | $45.00 | $0.00 | $45.00 | |
| 26210 ACKERSON | BARBARA | R | | | $8,025.00 | $0.00 | $8,025.00 | |
| 22218 ACKMAN | MILTON | R | | | $60.00 | $0.00 | $60.00 | |
| 20241 ACKMANN | LOWELL | E | | | $31,640.63 | $0.00 | $31,640.63 | |
| 12473 ACOCKS | GAIL | A | | | $4,546.88 | $0.00 | $4,546.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION 4
PAYABLE CLAIMS
AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100106 ACOSTA | JERRY | L | JUNE M ACOSTA | | $2,358.50 | $0.00 | $2,358.50 | |
| 7845 ADAAMS | ROBERT | C | | | $1,096.88 | $0.00 | $1,096.88 | |
| 29118 ADAD | WAHBI | A | | | $4,106.25 | $0.00 | $4,106.25 | |
| 14012 ADAIR | RONALD | W | | | $5,821.88 | $0.00 | $5,821.88 | |
| 206351 ADAIR | SHIRLEY | W | ROBIN ALLEN ADAIR | | $2,203.13 | $0.00 | $2,203.13 | |
| 8676 ADAIR JR | WILLIAM | | NANCY N ADAIR | | $2,278.13 | $0.00 | $2,278.13 | |
| 2976 ADAM | DAVID | W | KATHRYN M ADAM | | $20.00 | $0.00 | $20.00 | |
| 7714 ADAM | MICHAEL | P | | | $125.00 | $0.00 | $125.00 | |
| 2729 ADAMEC | WILLIAM | B | | | $25.00 | $0.00 | $25.00 | |
| 25423 ADAMOW | K | P | | | $2,075.00 | $0.00 | $2,075.00 | |
| 25422 ADAMOW | KATHLEEN | P | | | $150.00 | $0.00 | $150.00 | |
| 32326 ADAMS | ACE | T | ALVIN E ADAMS | | $5,101.56 | $0.00 | $5,101.56 | |
| 26297 ADAMS | ALBERT | B | | | $8,064.23 | $0.00 | $8,064.23 | |
| 1643 ADAMS | ALLEN | B | | | $8,958.63 | $0.00 | $8,958.63 | |
| 26170 ADAMS | ANGELICA | M | | | $5.00 | $0.00 | $5.00 | |
| 3572 ADAMS | BARBARA | M | | | $15,508.13 | $0.00 | $15,508.13 | |
| 33009 ADAMS | BRUCE | C | | | $60.00 | $0.00 | $60.00 | |
| 27460 ADAMS | CAROL | | | | $19,224.00 | $0.00 | $19,224.00 | |
| 15141 ADAMS | CHARLES | O | DEREK T. ADAMS FBO | | $3,492.18 | $0.00 | $3,492.18 | |
| 20547 ADAMS | CHARLES | O | CHRISTOPHER C ADAMS FBO | | $4,323.16 | $0.00 | $4,323.16 | |
| 207680 ADAMS | CHRISTINE | | C/O PATRICIA FAIRCHILD | | $50.00 | $0.00 | $50.00 | |
| 207681 ADAMS | CHRISTINE | | C/O PATRICIA FAIRCHILD | | $50.00 | $0.00 | $50.00 | |
| 620 ADAMS | DAVID | A | MARY ANN ADAMS | | $2,756.25 | $0.00 | $2,756.25 | |
| 202542 ADAMS | EDNA | C | | | $1,039.05 | $0.00 | $1,039.05 | |
| 15103 ADAMS | EDWIN | G | | | $6,453.75 | $0.00 | $6,453.75 | |
| 30679 ADAMS | EUGENE | G | GAIL V ADAMS | | $1,371.43 | $0.00 | $1,371.43 | |
| 23559 ADAMS | GEORGE | L | | | $27.50 | $0.00 | $27.50 | |
| 10356 ADAMS | HARRY | C | SOMSRI ADAMS TRUSTEE | | $25.00 | $0.00 | $25.00 | |
| 8076 ADAMS | HELEN | | | | $6,231.38 | $0.00 | $6,231.38 | |
| 15289 ADAMS | IVAN | C | DEANNA S ADAMS TTEE | | $2,430.00 | $0.00 | $2,430.00 | |
| 19734 ADAMS | IVAN | C | | | $6,069.00 | $0.00 | $6,069.00 | |
| 27869 ADAMS | JAMES | M | | | $873.50 | $0.00 | $873.50 | |
| 205440 ADAMS | JAMES | L | | | $2,700.00 | $0.00 | $2,700.00 | |
| 6104 ADAMS | JAMES ALLAN | | ELIZABETH M ADAMS TTEE | | $5.50 | $0.00 | $5.50 | |
| 21422 ADAMS | JEFFREY | R | | | $1,005.47 | $0.00 | $1,005.47 | |
| 6680 ADAMS | JO ANN | | | | $10.00 | $0.00 | $10.00 | |
| 12559 ADAMS | JOANNE | | | | $1,975.75 | $0.00 | $1,975.75 | |
| 25984 ADAMS | JOHN | P | | | $4,335.98 | $0.00 | $4,335.98 | |
| 26169 ADAMS | JOHN | W | ANGELICA MOY ADAMS | | $10.00 | $0.00 | $10.00 | |
| 100099 ADAMS | JOHN | L | | | $50.00 | $0.00 | $50.00 | |
| 5237 ADAMS | LAWRENCE | | | | $13,893.75 | $0.00 | $13,893.75 | |
| 16055 ADAMS | LAWRENCE | K | | | $3,392.58 | $0.00 | $3,392.58 | |
| 33253 ADAMS | MALCOLM | J | | | $1,039.65 | $0.00 | $1,039.65 | |
| 3074 ADAMS | MARY | M | | | $14,320.31 | $0.00 | $14,320.31 | |
| 14584 ADAMS | MARY | C | | | $5,935.50 | $0.00 | $5,935.50 | |
| 2969 ADAMS | MICHAEL | G | | | $25.00 | $0.00 | $25.00 | |
| 29166 ADAMS | NEIL | F | | | $10.00 | $0.00 | $10.00 | |
| 3817 ADAMS | RICHARD | P | | | $175.00 | $0.00 | $175.00 | |
| 22023 ADAMS | RICHARD | R | LORI ANN ADAMS | | $2,010.75 | $0.00 | $2,010.75 | |
| 19096 ADAMS | ROBERT | C | | | $9,473.63 | $0.00 | $9,473.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

5

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20566 | ADAMS | ROBERT | E | | $50.00 | $0.00 | $50.00 | |
| 3573 | ADAMS | RONALD | | | $10,593.75 | $0.00 | $10,593.75 | |
| 21089 | ADAMS | ROSEMARY | U | | $5,554.69 | $0.00 | $5,554.69 | |
| 32450 | ADAMS | S | D | SANDRA M ADAMS | $1,481.25 | $0.00 | $1,481.25 | |
| 6102 | ADAMS | SANDRA | D | | $889.45 | $0.00 | $889.45 | |
| 27479 | ADAMS | SHERYL | L | | $21,514.50 | $0.00 | $21,514.50 | |
| 27478 | ADAMS | STANLEY | R | | $55,323.00 | $0.00 | $55,323.00 | |
| 18644 | ADAMS | WILLIAM | L | | $952.94 | $0.00 | $952.94 | |
| 28605 | ADAMS DR | LEONARD | F | | $9,187.50 | $0.00 | $9,187.50 | |
| 34334 | ADAMS-DREMAN | JOSHUA | J | MELLON/BOSTON SAFE AS AGENT | $1,299.71 | $0.00 | $1,299.71 | |
| 11794 | ADAMSHICK | DOUGLAS | E | | $2,334.38 | $0.00 | $2,334.38 | |
| 7702 | ADAMSON | ALAN | R | | $10,101.56 | $0.00 | $10,101.56 | |
| 25170 | ADAMSON | JOHN | R | | $998.82 | $0.00 | $998.82 | |
| 31238 | ADAMSON | JOHN | W | | $4,275.00 | $0.00 | $4,275.00 | |
| 7418 | ADAMSON | SHIRLEY | M | | $2,039.06 | $0.00 | $2,039.06 | |
| 20460 | ADAMY | STEPHEN | | | $50.00 | $0.00 | $50.00 | |
| 17783 | ADAWAY | JAMES | C | JANE ADAWAY | $11,535.94 | $0.00 | $11,535.94 | |
| 21599 | ADDAMS | SARA | J | SARA J ADDAMS TTEE | $47,227.50 | $0.00 | $47,227.50 | |
| 100477 | ADE | MARGUERITE | M | | $23,300.00 | $0.00 | $23,300.00 | |
| 13576 | ADELBERG | M | B | | $6,315.75 | $0.00 | $6,315.75 | |
| 28223 | ADELIZI | NICHOLAS | J | | $6,428.25 | $0.00 | $6,428.25 | |
| 28224 | ADELIZI | STEVEN | F | | $3,789.45 | $0.00 | $3,789.45 | |
| 200551 | ADELMAN | JERI | F | | $3,425.00 | $0.00 | $3,425.00 | |
| 3621 | ADELMAN | NORMAN | | | $3,425.00 | $0.00 | $3,425.00 | |
| 26468 | ADELMANN | RICHARD | A | SUZANNE A ADELMANN | $2,725.50 | $0.00 | $2,725.50 | |
| 663 | ADELSON | ALLAN | M | | $900.00 | $0.00 | $900.00 | |
| 3038 | ADELUNG | TONI | | | $5.00 | $0.00 | $5.00 | |
| 9106 | ADER | MICHAEL | S | | $60.00 | $0.00 | $60.00 | |
| 21872 | ADESKO | PAUL | L | | $50.00 | $0.00 | $50.00 | |
| 23270 | ADIRONDACK CARPENTERS PENSION- | LOOMIS | | BANK OF NEW YORK | $16,585.36 | $0.00 | $16,585.36 | |
| 16441 | ADKERSON | JOHN | C | LOYCE ODOM ADKERSON | $3,543.75 | $0.00 | $3,543.75 | |
| 205781 | ADKINS | BARBARA | J | | $40.00 | $0.00 | $40.00 | |
| 13441 | ADKINS | MARCELLA | M | | $6,353.10 | $0.00 | $6,353.10 | |
| 202131 | ADKINS | MARY | B | | $952.50 | $0.00 | $952.50 | |
| 10706 | ADLER | FLORENCE | | | $3,025.00 | $0.00 | $3,025.00 | |
| 24822 | ADLER | FREDERICK | G | | $3,891.02 | $0.00 | $3,891.02 | |
| 10768 | ADLER | GIDEON | | | $57,000.00 | $0.00 | $57,000.00 | |
| 17067 | ADLER | JUDITH | | DR WINN ADLER | $9,993.94 | $0.00 | $9,993.94 | |
| 14022 | ADLER | LEONARD | | | $2,981.25 | $0.00 | $2,981.25 | |
| 30140 | ADLER | MARK | | | $4,980.49 | $0.00 | $4,980.49 | |
| 207010 | ADLER | PHILIP | | GAIL A ADLER | $32,580.00 | $0.00 | $32,580.00 | |
| 18915 | ADLER | RAYNA | | | $337.50 | $0.00 | $337.50 | |
| 27328 | ADLER | SANDRA | | | $50.00 | $0.00 | $50.00 | |
| 12886 | ADLER | SUZANNE | R | | $50.00 | $0.00 | $50.00 | |
| 529 | ADLER | THOMAS | | | $17,250.00 | $0.00 | $17,250.00 | |
| 21729 | ADLER ASSOCIATES | | | | $29,022.39 | $0.00 | $29,022.39 | |
| 27870 | ADMAS | JAMES | M | | $12,587.50 | $0.00 | $12,587.50 | P 01 |
| 17983 | ADONIZIO | ROBERT | J | | $2,964.69 | $0.00 | $2,964.69 | |
| 17984 | ADONIZIO | SARA | G | | $1,162.50 | $0.00 | $1,162.50 | |
| 5460 | ADRIAENS | FRANCIS | A | LIEVE L ADRIAENS | $2,072.50 | $0.00 | $2,072.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

6

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 412 | ADRIAN | JACK | C | | $30.00 | $0.00 | $30.00 | |
| 204674 | ADRIAN | MARGARET | M | | $2,695.31 | $0.00 | $2,695.31 | |
| 11442 | ADRIANSE | DANIEL | R | DEBORAH L ADRIANSE | $25.00 | $0.00 | $25.00 | |
| 27674 | ADVANCE PHYSCIAL THERAPY & SPO | RTS MEDICINE LL | | | $4,290.00 | $0.00 | $4,290.00 | |
| 33657 | ADVANCE PUB CHANCELLOR | | | JP MORGAN CHASE | $265.00 | $0.00 | $265.00 | |
| 17520 | ADVANCED BENEFIT CONCEPTS | | | DENNIS C STATHIS | $8.00 | $0.00 | $8.00 | |
| 9484 | ADVANTOS ENTERPRISE FUND INC | | | US BANK TRUST NA AS CUSTODIAN | $110,926.35 | $0.00 | $110,926.35 | |
| 10279 | ADVANTUS HORIZON FUND INC CLSD | | | US BANK TRUST NA AS CUSTODIAN | $625.00 | $0.00 | $625.00 | |
| 10281 | ADVANTUS SER FD SMALL CO PORT | | | US BANK TRUST NA AS CUSTODIAN | $374,894.70 | $0.00 | $374,894.70 | |
| 25697 | ADVISOR A/C BEA | NESTLE USA | | THE NORTHERN TRUST COMPANY | $6,656.25 | $0.00 | $6,656.25 | |
| 22249 | ADZIMA | ALLAN | G | | $16,546.88 | $0.00 | $16,546.88 | |
| 30795 | AEGIS SECURITY INSURANCE CO | | | | $30,281.25 | $0.00 | $30,281.25 | |
| 18429 | AEGIS-CALAMOS ASSET MGMT -SL | | | NORTHERN TRUST COMPANY | $382,704.69 | $0.00 | $382,704.69 | |
| 33505 | AELTUS INVESTMENT MGMT UPJOHN | MASTER TRUST | | JP MORGAN CHASE | $1,640.00 | $0.00 | $1,640.00 | |
| 27164 | AETNA LIFE INS CO - SEP ACCTS | | | | $21,436.25 | $0.00 | $21,436.25 | |
| 33998 | AF PORTFOLIO LIMITED | | | MELLON/BOSTON SAFE AS AGENT | $910.00 | $0.00 | $910.00 | |
| 32832 | AFINOWICZ (MD) | JOHN | R | | $1,022.56 | $0.00 | $1,022.56 | |
| 32599 | AFROMOWITZ | ABE | | MIRIAM AFROMOWITZ | $6,447.00 | $0.00 | $6,447.00 | |
| 3489 | AFSHANI | SHAHRAM | | SHAHRIAR AFSHANI | $37,900.78 | $0.00 | $37,900.78 | |
| 3490 | AFSHANI | SHAHRAM | | | $10,743.75 | $0.00 | $10,743.75 | |
| 19113 | AFSHAR | ARDESHIR | | JOSEPHINE AFSHAR | $21,197.42 | $0.00 | $21,197.42 | |
| 100642 | AFTAHI | HOUSAHMAND | | JOYCE TERESA AFTAHI | $72,225.00 | $0.00 | $72,225.00 | |
| 298 | AGATHOPOULOS | THOMAS | | | $25.00 | $0.00 | $25.00 | |
| 13754 | AGBABIAN | MICHAEL | S | | $3,200.00 | $0.00 | $3,200.00 | |
| 21782 | AGCAOILI | MARILYN | R | | $3,684.38 | $0.00 | $3,684.38 | |
| 22690 | AGE DR.R K & MRS.MADHU GULIANI | | | | $4,589.38 | $0.00 | $4,589.38 | |
| 22691 | AGE GULIANI MEDICAL ASSOCIATES | | | | $1,703.76 | $0.00 | $1,703.76 | |
| 22689 | AGE LINDY INFANTE DEFINED | BENEFIT PENSION | | | $17.50 | $0.00 | $17.50 | |
| 22695 | AGE MUSEUM EDUCATIONAL CHARITA | BLE LEAD TRUST | | | $4,037.66 | $0.00 | $4,037.66 | |
| 22680 | AGE WASHINGTON CHARITABLE LEAD | TRUST | | | $4,031.41 | $0.00 | $4,031.41 | |
| 34345 | AGENT FOR ST JOSEPH HEALTH SYS | | | MELLON/BOSTON SAFE AS AGENT | $568,938.30 | $0.00 | $568,938.30 | |
| 300036 | AGENTS PENSION PLAN | | | BANK OF NEW YORK | $192,035.40 | $0.00 | $192,035.40 | |
| 23371 | AGGARWAL | GIRISH | M | | $20.00 | $0.00 | $20.00 | |
| 23372 | AGGARWAL | GIRISH | M | MANJU AGGARWAL | $40.00 | $0.00 | $40.00 | |
| 23373 | AGGARWAL | MANJU | | | $40.00 | $0.00 | $40.00 | |
| 31715 | AGGR EQ | READING | | BANK ONE TRUST CO NA | $1,512.53 | $0.00 | $1,512.53 | |
| 205212 | AGGRESSIVE GWTH/WILLIAM BLAIR | | | MARSHALL & ILSLEY TR CO TTEE | $82,500.00 | $0.00 | $82,500.00 | |
| 16109 | AGIN | HERBERT | B | RHODA J AGIN | $3,500.00 | $0.00 | $3,500.00 | |
| 8594 | AGINSKY | GENNADY | | VERA AGINSKY | $2,156.25 | $0.00 | $2,156.25 | |
| 15651 | AGIO PRECISION INDUSTRIES | | | | $7,734.38 | $0.00 | $7,734.38 | |
| 29555 | AGNETA | JAMES | W | | $5,109.38 | $0.00 | $5,109.38 | |
| 15123 | AGNEW | HENRY | G | | $3,832.81 | $0.00 | $3,832.81 | |
| 100537 | AGOADO | MARILYN | | | $2,826.00 | $0.00 | $2,826.00 | |
| 100538 | AGOADO | MARK | J | | $1,880.00 | $0.00 | $1,880.00 | |
| 207191 | AGT/CURRIER/GARDNER LEWIS | | | C/O WILMINGTON TRUST CO | $125.00 | $0.00 | $125.00 | |
| 30917 | AGUIAR | OSVALDO | A | | $10,552.50 | $0.00 | $10,552.50 | |
| 22972 | AGUILLARD | FRANK | | | $14,977.80 | $0.00 | $14,977.80 | |
| 12296 | AGUIRRE | ANNA | M | | $4,531.00 | $0.00 | $4,531.00 | |
| 24166 | AH DAVIS & SONS | | | | $3,571.88 | $0.00 | $3,571.88 | |
| 4029 | AHARONIAN | HRAIR | S | MARY JULIA AHARONIAN | $9,000.00 | $0.00 | $9,000.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

7

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6041 | AHARONIAN | JAMES | V | | $50.00 | $0.00 | $50.00 | |
| 2758 | AHERN | JAMES | W | | $140.00 | $0.00 | $140.00 | |
| 207719 | AHL | JOHN | E | JANET E AHL | $1,029.45 | $0.00 | $1,029.45 | |
| 23105 | AHL | KENNETH | E | PNC BANK | $22,812.50 | $0.00 | $22,812.50 | |
| 206623 | AHLBRANDT | THOMAS | S | MARY AHLBRANDT | $13,039.80 | $0.00 | $13,039.80 | P 01 |
| 16764 | AHLBRECHT | ARTHUR | H | | $20.00 | $0.00 | $20.00 | |
| 32632 | AHLEMANN | PAULINE | E | | $16.00 | $0.00 | $16.00 | |
| 140 | AHLERS | KENNETH | G | DEBRA L. AHLERS | $20.00 | $0.00 | $20.00 | |
| 28261 | AHLIN | FRANK | J | | $1,626.56 | $0.00 | $1,626.56 | |
| 27297 | AHLIN | JEFFREY | | JONATHAN AHLIN | $2,712.50 | $0.00 | $2,712.50 | |
| 27295 | AHLIN  IRA ACCOUNT | JEFFREY | | | $4,485.92 | $0.00 | $4,485.92 | |
| 15149 | AHLQUIST | RALPH | C | EILENE E AHLQUIST TTEE | $2,231.25 | $0.00 | $2,231.25 | |
| 16008 | AHMED | ANEES | | BATUL A AHMED | $1,409.22 | $0.00 | $1,409.22 | |
| 11092 | AHMED | KABIR | | | $9,425.00 | $0.00 | $9,425.00 | |
| 11173 | AHMED | NASIM | | | $6.65 | $0.00 | $6.65 | |
| 9981 | AHMED | ZULFIQAR | | | $10.00 | $0.00 | $10.00 | |
| 11568 | AHN | SANGWOO | | | $78,332.60 | $0.00 | $78,332.60 | |
| 17430 | AHRENDT | CHARLOTTE | | | $2,887.50 | $0.00 | $2,887.50 | |
| 26702 | AHRENHOLTZ | JUDITH | | | $2,826.56 | $0.00 | $2,826.56 | |
| 12647 | AHRENHOLTZ | MARJORIE | | | $4,650.00 | $0.00 | $4,650.00 | |
| 12649 | AHRENHOLTZ | ROBERT | | | $4,373.44 | $0.00 | $4,373.44 | |
| 8904 | AHRENS | MARIE | J | | $7,417.97 | $0.00 | $7,417.97 | |
| 19696 | AICHLMAYR | GARY | L | | $10,612.50 | $0.00 | $10,612.50 | |
| 33548 | AICPA & RELATED ORG LONG TERM | PORT BEA | | JP MORGAN CHASE | $2,550.00 | $0.00 | $2,550.00 | |
| 33332 | AIDEKMAN | GARY | O | | $1,326.57 | $0.00 | $1,326.57 | |
| 33330 | AIDEKMAN-KAYE | SHIRLEY | | | $45,818.61 | $0.00 | $45,818.61 | P 01 |
| 3440 | AIELLO | GARY | M | | $0.50 | $0.00 | $0.50 | |
| 1521 | AIELLO | JOHN | A | MAUREEN J AIELLO (BENE) | $5.00 | $0.00 | $5.00 | |
| 205766 | AIELLO | RAYMOND | | | $6,399.75 | $0.00 | $6,399.75 | |
| 31496 | AIG SOUNDSHORE OPPORTUNITY | HOLDING FUND LT | D | | $3,000.00 | $0.00 | $3,000.00 | |
| 33554 | AIGRA REVISED STAFF PENSION BE | A ASSOC | | JP MORGAN CHASE | $2,550.00 | $0.00 | $2,550.00 | |
| 28170 | AIKEN | HUGH | | PAINE WEBBER INC | $15.00 | $0.00 | $15.00 | |
| 12208 | AIKENS | PATSY | P | ELIZABETH A PRESTRIDGE | $1,246.88 | $0.00 | $1,246.88 | |
| 4526 | AIKIN | KENNETH | | LINDA J AIKIN | $6,421.88 | $0.00 | $6,421.88 | |
| 31359 | AIM BALANCED FUND OF | AIM FUNDS GRP. | | | $210,768.75 | $0.00 | $210,768.75 | |
| 31363 | AIM CAPITAL DEVELOPEMENT FUND | AIM EQUITY FUND | | | $331,153.00 | $0.00 | $331,153.00 | |
| 31367 | AIM CHARTER FUND OF AIM EQ FD | | | | $6,871,873.75 | $0.00 | $6,871,873.75 | |
| 31364 | AIM GLOBAL GROWTH FUND OF | AIM INTER. FUND | | | $640.00 | $0.00 | $640.00 | |
| 31362 | AIM SELECT EQUITY FUND OF | AIM FUNDS GROUP | | | $196,588.00 | $0.00 | $196,588.00 | |
| 31366 | AIM VARIABLE INSURANCE FUNDS | | | AIM VI GROWTH | $213,152.75 | $0.00 | $213,152.75 | |
| 31360 | AIM VI GROWTH&INCOME FUND OF | AIM VAR.IN.FUND | | | $97,551.00 | $0.00 | $97,551.00 | |
| 31365 | AIM WEINGARTEN FUND | | | AIM EQUITY FUND | $4,694,405.65 | $0.00 | $4,694,405.65 | |
| 14572 | AINSWORTH | JAMES | R | | $6,586.75 | $0.00 | $6,586.75 | |
| 30915 | AINSWORTH | JOHN | | | $11,292.35 | $0.00 | $11,292.35 | |
| 33067 | AIR FILTER CONTROL INC | | | PROFIT SHARING TRUST 4/26/76 | $12,672.00 | $0.00 | $12,672.00 | |
| 200158 | AIRES | JANE | E | | $705.45 | $0.00 | $705.45 | |
| 24088 | AIREY | RICHARD | L | GERALDINE B AIREY | $3,137.50 | $0.00 | $3,137.50 | |
| 24087 | AIREY FAMILY | RICHARD | | RICHARD LESLIE AIREY | $5.00 | $0.00 | $5.00 | |
| 3674 | AIRHART | JOHN | L | CYNTHIA E AIRHART | $918.75 | $0.00 | $918.75 | |
| 27594 | AIRLINES OF NA | SCANDINAVIAN | | CITICORP NA INC | $40,802.00 | $0.00 | $40,802.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

8

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 16083 AITKEN | JUDITH | B | | | $680.77 | $0.00 | $680.77 | |
| 17031 AJMERA | CHETAN | B | SONAL MEHTA AJMERA | $25.00 | $0.00 | $25.00 | |
| 23269 AJRS-LOOMIS SAYLES FIXED | INCOME | | BANK OF NEW YORK | $220,021.30 | $0.00 | $220,021.30 | |
| 27431 AJUJA | SHASHI | K | | $50,337.00 | $0.00 | $50,337.00 | |
| 19524 AKE | WALTER | | | $2,985.94 | $0.00 | $2,985.94 | |
| 26968 AKERS | DONALD | K | ELEEN M AKERS | $1,978.13 | $0.00 | $1,978.13 | |
| 15764 AKERS | RICHARD | L | DOROTHY A AKERS | $6,495.63 | $0.00 | $6,495.63 | |
| 3667 AKEY | HAROLD | J | | $5,315.63 | $0.00 | $5,315.63 | |
| 4937 AKIN | DAVID | M | | $14,350.00 | $0.00 | $14,350.00 | |
| 8236 AKIN | WILLIAM | B | | $1,312.50 | $0.00 | $1,312.50 | |
| 33810 AKIN GUMP ET AL | | | COMM QUAL L-FOX | $43,644.15 | $0.00 | $43,644.15 | |
| 19500 AKINDELE | EARTINE | | | $12.50 | $0.00 | $12.50 | |
| 21074 AKRAWI | FRANK | D | | $300.00 | $0.00 | $300.00 | |
| 24512 AKRIDGE | JAMES | A | JUDY C AKRIDGE | $25.00 | $0.00 | $25.00 | |
| 100597 AKRON ART MUSEUM ENDOWMENT | | | C/O KEYBANK | $67.50 | $0.00 | $67.50 | |
| 22857 ALA LITHO INDUSTRY PEN PLAN | | | HOWARD J SAVLICK | $85,729.92 | $0.00 | $85,729.92 | |
| 31144 ALA PWR-FARLEY#1 QUAL/LOOMIS | | | REGIONS BANK AS TRUSTEE | $559,555.00 | $0.00 | $559,555.00 | |
| 18302 ALABAMA PACT-FOX ASSET MGT | | | NORTHERN TRUST COMPANY | $532,380.75 | $0.00 | $532,380.75 | |
| 208230 ALABAMA POWER COMP NON QUALIFI | | | LOOMIS SAYLES & COMPANY LP | $55,622.00 | $0.00 | $55,622.00 | |
| 208227 ALABAMA POWER COMPANY NON QUAL | | | LOOMIS SAYLES & COMPANY LP | $39,445.00 | $0.00 | $39,445.00 | |
| 34009 ALABAMA POWER FARELY #2 NQ | LOOMIS EQ | | MELLON/BOSTON SAFE AS AGENT | $16,535.93 | $0.00 | $16,535.93 P 10 | |
| 34006 ALABAMA POWER FARLEY #1 QUAL | LOOMIS EQ | | MELLON/BOSTON SAFE AS AGENT | $117,568.90 | $0.00 | $117,568.90 P 10 | |
| 203591 ALAGNA | THOMAS | J | | $280.00 | $0.00 | $280.00 | |
| 433 ALAN PLASTICS CO INC. | | | | $60.00 | $0.00 | $60.00 | |
| 12174 ALARCON | ARMANDO | | | $10,031.25 | $0.00 | $10,031.25 | |
| 100546 ALASKA IRONWORKERS PEN | | | C/O KEYBANK NA | $36,707.09 | $0.00 | $36,707.09 | |
| 23251 ALASKA PERMANENT CHANCELLOR | | | BANK OF NEW YORK | $4,451,691.73 | $0.00 | $4,451,691.73 P 11 | |
| 22803 ALASKA TEAMSTER-EMPLOYER TRUST | FRANK RUSSELL | | KARI KOKENGE | $183,342.64 | $0.00 | $183,342.64 | |
| 350 ALASTANOS | JOHN | A | | $923.44 | $0.00 | $923.44 | |
| 15553 ALAVARADO | STEVE | C | | $150.00 | $0.00 | $150.00 | |
| 14372 ALBA | JOSEPH | | JOSEPH ALBA TTEE | $300.00 | $0.00 | $300.00 | |
| 203346 ALBAINY | MILED | | | $8,017.23 | $0.00 | $8,017.23 | |
| 34007 ALBAMA POWER FARLEY #2 QUAL LO | OMIS EQ | | MELLON/BOSTON SAFE AS AGENT | $122,567.60 | $0.00 | $122,567.60 P 10 | |
| 34008 ALBAMA POWER FARLEY 1 NQ LOOMI | S EQ | | MELLON/BOSTON SAFE AS AGENT | $22,330.78 | $0.00 | $22,330.78 P 10 | |
| 208068 ALBARICOQUE LIMITED | | | C/O MERRILL LYNCH INT BANK | $7,418.74 | $0.00 | $7,418.74 | |
| 18487 ALBERT | ALAN | C | | $928.13 | $0.00 | $928.13 | |
| 12832 ALBERT | CONSTANCE | L | | $2,225.00 | $0.00 | $2,225.00 | |
| 21593 ALBERT | EDWARD | | | $4,912.50 | $0.00 | $4,912.50 | |
| 26560 ALBERT | FRANK | D | | $1,316.25 | $0.00 | $1,316.25 | |
| 4694 ALBERT | GARY | L | | $4.00 | $0.00 | $4.00 | |
| 605 ALBERT | HAROLD | P | | $262.50 | $0.00 | $262.50 | |
| 5063 ALBERT | JACOB | D | | $2,662.50 | $0.00 | $2,662.50 | |
| 13052 ALBERT | STEPHEN | J | TERRI C ALBERT | $6,822.00 | $0.00 | $6,822.00 | |
| 100215 ALBERT FAMILY LIMITED PARTNER | SHIP | | | $4,732.50 | $0.00 | $4,732.50 | |
| 21432 ALBERTA REVENUE | | | STATE STREET CANADA (CUST) | $579,315.36 | $0.00 | $579,315.36 | |
| 206122 ALBERTA-WCB | | | STATE STREET CORP | $710,697.55 | $0.00 | $710,697.55 P 06 | |
| 17968 ALBERTS | ALFRED | H | PATRICIA A ALBERTS | $35.00 | $0.00 | $35.00 | |
| 15355 ALBERTSON | PETER | D | MARSERY B ALBERTSON | $40.00 | $0.00 | $40.00 | |
| 10808 ALBON | RONNIE | W | | $960.94 | $0.00 | $960.94 | |
| 13632 ALBRANDT | ALAN | | | $712.50 | $0.00 | $712.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

PAYABLE CLAIMS

AS OF JUNE 12, 2007

9

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 6721 ALBRANT | LYLE | H | | | $5,601.25 | $0.00 | $5,601.25 | |
| 17594 ALBRECHT | DONALD | R | DIANE K ALBRECHT | | $25.00 | $0.00 | $25.00 | |
| 204328 ALBRECHT | JAMES | J | | | $20.00 | $0.00 | $20.00 | |
| 16606 ALBRECHT | W | R | | | $1,443.00 | $0.00 | $1,443.00 | |
| 12169 ALBRIGHT | GLENDA | P | | | $2,974.23 | $0.00 | $2,974.23 | |
| 12171 ALBRIGHT | KARL | W | | | $2,960.17 | $0.00 | $2,960.17 | |
| 19012 ALBRIGHT | LARRY | M | | | $1,743.75 | $0.00 | $1,743.75 | |
| 9837 ALBRIGHT | PATRICIA | | DARRYL ALBRIGHT | | $100.00 | $0.00 | $100.00 | |
| 28136 ALBRIGHT | RACHEL | | HARRIS BANK | | $19.50 | $0.00 | $19.50 | |
| 208173 ALBRIGHT | RODNEY | O | | | $2,447.75 | $0.00 | $2,447.75 | |
| 9076 ALBRIGHT | THOMAS | C | NINA K ALBRIGHT | | $25.00 | $0.00 | $25.00 | |
| 22731 ALBRIGHT ALB3 | JOSEPH | M | JOSEPH ALBRIGHT TTEE | | $19.00 | $0.00 | $19.00 | P 11 |
| 9819 ALBURDAN ELECTRIC CO | | | RICHARD W BOLL TRUSTEE | | $50.00 | $0.00 | $50.00 | |
| 2982 ALC TRUST | | | FBO DOROTHY & GORDON B PATTEE | | $700.00 | $0.00 | $700.00 | |
| 12330 ALCAMO | IGNAZIO | | | | $4,839.75 | $0.00 | $4,839.75 | |
| 203801 ALCAN CORP MASTER RET TR | | | | | $16,781.25 | $0.00 | $16,781.25 | |
| 8873 ALCID | FLORENCE | A | | | $3,488.00 | $0.00 | $3,488.00 | |
| 2625 ALCO GROUP TR FD (NOW IKON) | | | FIRST UNION NATIONAL BANK | | $929.00 | $0.00 | $929.00 | |
| 22866 ALCO STANDARD CORP. | | | O GORDON BREWER, JR. | | $929.00 | $0.00 | $929.00 | |
| 34159 ALCOSAN | | | MELLON/BOSTON SAFE AS AGENT | | $109,643.65 | $0.00 | $109,643.65 | |
| 12644 ALCOT INC | | | | | $5,156.25 | $0.00 | $5,156.25 | |
| 28977 ALCOVER | LEILANI | C | ANTHONY C | | $5.00 | $0.00 | $5.00 | |
| 26926 ALCYON LIMITED | | | SOL CAPITAL MANAGEMENT | | $5,862.75 | $0.00 | $5,862.75 | |
| 32556 ALDERMAN | CHARLES | F | | | $24,117.19 | $0.00 | $24,117.19 | |
| 205593 ALDERSON | NANCY | E | WAYNE T ALDERSON | | $50.00 | $0.00 | $50.00 | |
| 25639 ALDERSON | NANCY E | | WAYNE T ALDERSON | | $47,170.00 | $0.00 | $47,170.00 | |
| 25638 ALDERSON | WAYNE | T | NANCY E ALDERSON | | $95,396.25 | $0.00 | $95,396.25 | |
| 4945 ALDRICH | JOYCE | | | | $2,371.88 | $0.00 | $2,371.88 | |
| 13679 ALDRIDGE | ROBERT | J | | | $5,173.91 | $0.00 | $5,173.91 | |
| 100188 ALDRMAN | CHARLES | F | | | $24,117.19 | $0.00 | $24,117.19 | |
| 14104 ALDULESCU | GABRIEL | C | | | $4,550.00 | $0.00 | $4,550.00 | |
| 14102 ALDULESEU | GABRIEL | C | | | $5,006.25 | $0.00 | $5,006.25 | |
| 14103 ALDULESEU | GABRIEL | C | | | $25.00 | $0.00 | $25.00 | |
| 23562 ALEKAL | YOGESH | | VIDYA Y ALEKAL | | $5,221.88 | $0.00 | $5,221.88 | |
| 1194 ALERT ELECTRIC PEN PL & TRUST | | | | | $6,900.00 | $0.00 | $6,900.00 | |
| 22143 ALESSANDRIA | JAMES | | THE BANK OF NEW YORK | | $17,718.75 | $0.00 | $17,718.75 | |
| 5121 ALESSI | LORRAINE | F | | | $3,462.50 | $0.00 | $3,462.50 | |
| 17049 ALESSI | VERA | M | | | $4,075.00 | $0.00 | $4,075.00 | |
| 21773 ALEVIZON SMITH SUSSON PALAFOX | | | PROFIT CORP. PENSION TR. NO.1 | | $9,843.75 | $0.00 | $9,843.75 | |
| 6111 ALEXANDER | ALBERT | L | ALBERT ALEXANDER | | $3,500.00 | $0.00 | $3,500.00 | |
| 16982 ALEXANDER | DAVID | | FRANCES ALEXANDER | | $12,148.00 | $0.00 | $12,148.00 | |
| 100237 ALEXANDER | DONALD | M | | | $2,895.75 | $0.00 | $2,895.75 | |
| 30858 ALEXANDER | DOUGLAS | E | | | $5,943.59 | $0.00 | $5,943.59 | |
| 202260 ALEXANDER | HALLER | C | | | $5,271.63 | $0.00 | $5,271.63 | |
| 125 ALEXANDER | JOHN | R | BARBARA M. ALEXANDER | | $11,379.69 | $0.00 | $11,379.69 | |
| 32008 ALEXANDER | LON | F | LOIS K ALEXANDER JTWROS | | $6,412.00 | $0.00 | $6,412.00 | |
| 27908 ALEXANDER | MARK | C | PAUL L ALEXANDER | | $2.50 | $0.00 | $2.50 | |
| 100309 ALEXANDER | MARK | E | | | $19,442.00 | $0.00 | $19,442.00 | |
| 100334 ALEXANDER | MARK | E | | | $22.50 | $0.00 | $22.50 | |
| 200328 ALEXANDER | MIN | S | | | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

10

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100338 ALEXANDER | RICHARD | W | | | $6,150.00 | $0.00 | $6,150.00 | |
| 203109 ALEXANDER | ROBERT | K | | | $6,672.00 | $0.00 | $6,672.00 | |
| 8743 ALEXANDER | ROCHELLE | | | | $12,987.18 | $0.00 | $12,987.18 | |
| 8117 ALEXANDER | SANDRA | | | | $31,242.19 | $0.00 | $31,242.19 | |
| 11654 ALEXANDER | VERA | A | GEORGE ALEXANDER | | $3,642.19 | $0.00 | $3,642.19 | |
| 31941 ALEXANDER DR | KENNETH | V | | | $6,345.00 | $0.00 | $6,345.00 | |
| 3893 ALFANO | CHARLES | T | | | $18,108.21 | $0.00 | $18,108.21 | |
| 542 ALFANO | THEA | N | SCOTT A. ALFANO | | $25.00 | $0.00 | $25.00 | |
| 16607 ALFERES | THOMAS | M | | | $4,290.00 | $0.00 | $4,290.00 | |
| 1579 ALFERTIG | JUDI | L | | | $1,233.63 | $0.00 | $1,233.63 | |
| 7856 ALFIERI II | PHILIP | F | | | $200.00 | $0.00 | $200.00 | |
| 10382 ALFORD | BRADLEY | A | | | $80.00 | $0.00 | $80.00 | |
| 13369 ALFORD | GREGORY | B | | | $1,968.75 | $0.00 | $1,968.75 | |
| 28472 ALFORD | LARRY | C | | | $2,006.25 | $0.00 | $2,006.25 | |
| 30371 ALFORD | ROBYN | L | PAUL M ALFORD | | $2,175.00 | $0.00 | $2,175.00 | |
| 207779 ALFTER | WILLIAM | E | ORALIA ALFTER | | $2,325.00 | $0.00 | $2,325.00 | |
| 34050 ALGAR ENTERPRISE INC | | | MELLON/BOSTON SAFE AS AGENT | | $20.00 | $0.00 | $20.00 | |
| 7392 ALGER | RICHARD | C | | | $12,480.47 | $0.00 | $12,480.47 | |
| 25665 ALGER AMERICAN FUND GROWTH | | | FRED ALGER MANAGEMENT | | $3,418,974.80 | $0.00 | $3,418,974.80 | |
| 25663 ALGER AMERICAN MIDCAP FUND | | | FRED ALGER MANAGEMENT | | $2,381,359.17 | $0.00 | $2,381,359.17 | |
| 25667 ALGER AMERICAN SMALL CAP | | | FRED ALGER MANAGEMENT | | $1,791,847.11 | $0.00 | $1,791,847.11 | |
| 25668 ALGER FUND LARGE CAP GROWTH | | | FRED ALGER MANAGEMENT | | $661,391.28 | $0.00 | $661,391.28 | |
| 25666 ALGER FUND SMALL CAP | | | FRED ALGER MANAGEMENT | | $7,500.00 | $0.00 | $7,500.00 | |
| 25669 ALGER MIDCAP GROWTH | | | FRED ALGER MANAGEMENT | | $944,454.92 | $0.00 | $944,454.92 | |
| 25670 ALGER MIDCAP GROWTH FUND | | | FRED ALGR MANAGEMENT | | $46,911.81 | $0.00 | $46,911.81 | |
| 25664 ALGER RETIREMENT GROWTH | | | FRED ALGER MANAGEMENT | | $30,937.20 | $0.00 | $30,937.20 | |
| 14257 ALHADEFF | CATHERINE | | | | $19,766.50 | $0.00 | $19,766.50 | |
| 5695 ALI | AMAL | M | | | $9,928.13 | $0.00 | $9,928.13 | |
| 16442 ALI | FARUQUE | K | NOORBANU F ALI | | $50.00 | $0.00 | $50.00 | |
| 533 ALI | HASHMAT | | ZAHIRUNNISA ALI | | $4,335.16 | $0.00 | $4,335.16 | |
| 14523 ALI | HASSAN | | PRASANNA ALI | | $20.00 | $0.00 | $20.00 | |
| 11424 ALI | INAYAT | | | | $6,975.00 | $0.00 | $6,975.00 | |
| 32693 ALI | KHALED | S | SUBHI DAWUD ALI | | $5,862.50 | $0.00 | $5,862.50 | |
| 22528 ALI | NABIL | L | | | $3,796.88 | $0.00 | $3,796.88 | |
| 32694 ALI | NADIA | M | SUBHI D ALI | | $5,862.50 | $0.00 | $5,862.50 | |
| 32691 ALI | REEMA | S | SUBHI DAWUD ALI | | $5,862.50 | $0.00 | $5,862.50 | |
| 32690 ALI | SAMAR | S | SUBHI S ALI | | $50.00 | $0.00 | $50.00 | |
| 32696 ALI | SUBHI | D | MAYSOON S ALI | | $161,490.63 | $0.00 | $161,490.63 | |
| 32692 ALI | YASMINE | S | SUBHI DAWUD ALI | | $5,862.50 | $0.00 | $5,862.50 | |
| 10423 ALICHE | SOLOMON | | | | $25.00 | $0.00 | $25.00 | |
| 18938 ALICK | VASMAIN | | | | $2,737.50 | $0.00 | $2,737.50 | |
| 11831 ALIKONIS | SUSANN | | PATRICIA J MCARDLE | | $10.00 | $0.00 | $10.00 | |
| 27273 ALIOTTA | LINDA | D | | | $4,508.25 | $0.00 | $4,508.25 | |
| 202869 ALIREZA | ABDULLA YOUSUF | A | NEVINE AMIN ALMAGHRABY | | $47,250.00 | $0.00 | $47,250.00 | |
| 200293 ALJ | | | ARTHUR L JACOBSON TTEE | | $1,380.72 | $0.00 | $1,380.72 | |
| 203123 ALKEMA | CHESTER | J | | | $3,428.93 | $0.00 | $3,428.93 | |
| 13602 ALLAIRE | PAUL | R | | | $5.00 | $0.00 | $5.00 | |
| 206203 ALLAN | MATTHEW | P | | | $2,921.38 | $0.00 | $2,921.38 | |
| 26449 ALLAN | PAUL | R | | | $8,148.44 | $0.00 | $8,148.44 | |
| 207750 ALLAN | REBECCA | L | | | $1,021.80 | $0.00 | $1,021.80 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

11

| Claim | Claimant | | | Partner | Recognized Losses | | |
|-------|----------|---|---|---------|---------|------------|---------|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 32295 ALLAN P SLAFF CHARITABLE | REMAIN TRUST | | | ALLAN PAUL SLAFF TTEE | $9,689.03 | $0.00 | $9,689.03 |
| 10869 ALLARD | CHARLES | R | | | $8,381.25 | $0.00 | $8,381.25 |
| 203625 ALLARD | DR GEORGE | D | | EDNA EARL ALLARD | $4,376.95 | $0.00 | $4,376.95 |
| 27991 ALLARD | JEAN | L | | ROBERT E ALLARD | $4,431.25 | $0.00 | $4,431.25 |
| 32697 ALLARD | ROY | H | | L & M ALLARD,RHONDA MCGOWAN | $1,940.63 | $0.00 | $1,940.63 |
| 2752 ALLAVIE | JOHN | E | | ROSEMARY C ALLAVIE | $4,996.88 | $0.00 | $4,996.88 |
| 206677 ALLBEE | CECIL R & DIANE | | | CECIL R ALLBEE | $5,250.00 | $0.00 | $5,250.00 |
| 201820 ALLBEE | THOMAS | D | | JEANNE LOUISE ALLBEE | $4,056.00 | $0.00 | $4,056.00 |
| 3756 ALLBRIGHT | LINDA | K | | WILLIAM DEAN ALLBRIGHT | $435.00 | $0.00 | $435.00 |
| 2058 ALLBROOK & CO | | | | SANWA BANK CALIFORNIA TTEE | $61,272.77 | $0.00 | $61,272.77 |
| 202577 ALLDREDGE | NAOMI | M | | | $15,134.63 | $0.00 | $15,134.63 |
| 33996 ALLEG CTY MELLON EQUITY ASSOC | | | | MELLON/BOSTON SAFE AS AGENT | $424,203.25 | $0.00 | $424,203.25 |
| 34384 ALLEGHENY COUNTY | | | | C/O WESTFIELD CAP MGMT | $750.00 | $0.00 | $750.00 |
| 34409 ALLEGHENY COUNTY | | | | C/O WESTFIELD CAPITAL MGMT | $750.00 | $0.00 | $750.00 |
| 231 ALLEGHENY PIPE & SUPPLY | | | | | $9,562.50 | $0.00 | $9,562.50 |
| 33997 ALLEGHENY WEST FIELD | | | | MELLON/BOSTON SAFE AS AGENT | $750.00 | $0.00 | $750.00 |
| 15318 ALLEGRI | PAUL | | | | $6,750.00 | $0.00 | $6,750.00 |
| 27208 ALLEMAN | ANTHONY | J | | PAMELA L ALLEMAN | $1,293.75 | $0.00 | $1,293.75 |
| 16343 ALLEMAN | MORGAN | L | | PATSY RUTH ALLEMAN | $4,256.25 | $0.00 | $4,256.25 |
| 8032 ALLEN | ARTHUR | E | | | $3,932.15 | $0.00 | $3,932.15 |
| 207766 ALLEN | BARBARA | J | | | $13,237.50 | $0.00 | $13,237.50 |
| 200430 ALLEN | BRUCE | | | | $6.25 | $0.00 | $6.25 |
| 32634 ALLEN | CHESTER | | | | $20.00 | $0.00 | $20.00 |
| 5326 ALLEN | CLARENCE | J | | | $65.00 | $0.00 | $65.00 |
| 8953 ALLEN | DAVID | A | | | $1,593.75 | $0.00 | $1,593.75 |
| 23671 ALLEN | DAVID | U | | MARLENE P ALLEN | $469.69 | $0.00 | $469.69 |
| 15230 ALLEN | DON | | | ELLEN ALLEN | $1,162.50 | $0.00 | $1,162.50 |
| 29149 ALLEN | DREW | | | DALLAS ALLEN | $4,143.75 | $0.00 | $4,143.75 |
| 16839 ALLEN | EDMON | L | | JUDITH E ALLEN, TTEES | $10.00 | $0.00 | $10.00 |
| 1732 ALLEN | GEORGE | V | | | $28,317.50 | $0.00 | $28,317.50 |
| 4427 ALLEN | GLORIA | J | | | $2,967.19 | $0.00 | $2,967.19 |
| 207243 ALLEN | GORDON | D | | | $2,520.63 | $0.00 | $2,520.63 |
| 25533 ALLEN | HERBERT | G | | | $9,361.13 | $0.00 | $9,361.13 |
| 27745 ALLEN | J. SCOTT | | | | $9,033.75 | $0.00 | $9,033.75 |
| 200759 ALLEN | JANET | V | | | $3,075.00 | $0.00 | $3,075.00 |
| 11189 ALLEN | LUCILLE | T | | | $15,000.00 | $0.00 | $15,000.00 |
| 10896 ALLEN | PATRICIA | D | | | $6,353.25 | $0.00 | $6,353.25 |
| 1336 ALLEN | PATSY | G | | | $1,380.47 | $0.00 | $1,380.47 |
| 30303 ALLEN | RALPH | E | | JUDITH M,BRUCE ALLEN,S HOUSER | $6,222.00 | $0.00 | $6,222.00 |
| 204616 ALLEN | RICHARD | | | DONNA D & DOUG ALLEN | $3,909.47 | $0.00 | $3,909.47 |
| 2067 ALLEN | ROBERT | J | | | $1,064.06 | $0.00 | $1,064.06 |
| 202479 ALLEN | ROLAND | B | | JEAN A ALLEN | $1,054.73 | $0.00 | $1,054.73 |
| 2560 ALLEN | SUSAN | G | | | $20.00 | $0.00 | $20.00 |
| 14263 ALLEN | T | K | | | $39,093.75 | $0.00 | $39,093.75 |
| 13200 ALLEN | THOMAS | R | | BLANCHE S ALLEN | $909.55 | $0.00 | $909.55 |
| 14262 ALLEN | THOMAS | | | ALLEN LANDSCAPE CONST. BASIC | $10,667.58 | $0.00 | $10,667.58 |
| 30496 ALLEN | THOMAS | | | | $68,625.00 | $0.00 | $68,625.00 |
| 19157 ALLEN | WILLIE | A | | | $11,857.43 | $0.00 | $11,857.43 |
| 22362 ALLEN JR | EDWARD | P | | HOLLY W ALLEN | $100.00 | $0.00 | $100.00 |
| 3267 ALLEN JR | HENRY | T | | | $789.84 | $0.00 | $789.84 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

12

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24545 | ALLEN JR. | JAMES | H | | $20.00 | $0.00 | $20.00 | |
| 18536 | ALLEN LANDSCAPE CENTER | | | J SCOTT ALLEN | $21,173.55 | $0.00 | $21,173.55 | |
| 33821 | ALLEN RICHARD D IRTA | | | MELLON/BOSTON SAFE AS AGENT | $1,869.31 | $0.00 | $1,869.31 | |
| 10548 | ALLENBACH | ROBERT | C | RUTH M ALLENBACH | $3,570.75 | $0.00 | $3,570.75 | |
| 22430 | ALLENSON | WILLIAM | A | | $25.00 | $0.00 | $25.00 | |
| 13778 | ALLERT | KATHLEEN | M | | $1,243.75 | $0.00 | $1,243.75 | |
| 203599 | ALLEVA | THERESA | M | FRED HARGROVE JR | $871.88 | $0.00 | $871.88 | |
| 16400 | ALLEVA | THOMAS | R | BOBBIE ALLEVA | $6,363.50 | $0.00 | $6,363.50 | |
| 32306 | ALLIED BEHAVORIAL CONSULATANTS | | | | $9,562.50 | $0.00 | $9,562.50 | |
| 33010 | ALLIED DUNBAR INTL ASSURANCE | LTD | | RBSI CUSTODY BANK LIMITED | $26,778.52 | $0.00 | $26,778.52 | |
| 14718 | ALLINSON | VIRGINIA | J | | $30.00 | $0.00 | $30.00 | |
| 27212 | ALLISON | GERALD | E | | $10.00 | $0.00 | $10.00 | |
| 23679 | ALLISON | JAMES | P | | $1,128.52 | $0.00 | $1,128.52 | |
| 30674 | ALLISON | JANET | L | | $1,743.75 | $0.00 | $1,743.75 | |
| 205399 | ALLISON | LOIS | H | | $3,037.50 | $0.00 | $3,037.50 | |
| 4886 | ALLISON | LUCY | D | | $5.00 | $0.00 | $5.00 | |
| 4887 | ALLISON | LUCY | D | | $5.00 | $0.00 | $5.00 | |
| 12246 | ALLISON | STANLEY | | | $7,991.25 | $0.00 | $7,991.25 | |
| 100138 | ALLMAN | BRUCE | D | | $11,686.50 | $0.00 | $11,686.50 | |
| 7760 | ALLMOND | DONNA | G | | $1,050.00 | $0.00 | $1,050.00 | |
| 19961 | ALLOR | RONALD | H | FELICIA E ALLOR | $10.00 | $0.00 | $10.00 | |
| 15719 | ALLOWAY | BARBARA | | | $10.00 | $0.00 | $10.00 | |
| 13943 | ALLOWAY | BETTY | J | | $2,394.56 | $0.00 | $2,394.56 | |
| 6356 | ALLOWAY | JEFFREY | M | | $8,296.88 | $0.00 | $8,296.88 | |
| 34001 | ALLSTATE INSURANCE | | | MELLON/BOSTON SAFE AS AGENT | $7,730.08 | $0.00 | $7,730.08 | |
| 31554 | ALLSTATE INSURANCE COMPANY | | | | $4,159,321.26 | $0.00 | $4,159,321.26 | |
| 300038 | ALLSTATE LIFE INSURANCE COMPAN | | | | $221,665.25 | $0.00 | $221,665.25 | |
| 300037 | ALLSTATE RETIREMENT PLAN | | | BANK OF NEW YORK | $273,188.10 | $0.00 | $273,188.10 | |
| 2821 | AL-MAHMOUD | SAMI | | | $100.00 | $0.00 | $100.00 | |
| 33066 | ALMOND | BARBARA | | KEOGH PLAN | $13,200.00 | $0.00 | $13,200.00 | |
| 17453 | ALMQUIST | EDWARD | P | | $702.97 | $0.00 | $702.97 | |
| 16289 | ALMQUIST | NANCY | E | | $8,859.38 | $0.00 | $8,859.38 | |
| 4670 | ALOIA JR | JOSEPH | W | | $26,775.00 | $0.00 | $26,775.00 | |
| 4624 | ALONSO | ANGEL | | ESTHER E ALONSO | $572.82 | $0.00 | $572.82 | |
| 204884 | ALOUF | DONALD | R | | $50.00 | $0.00 | $50.00 | |
| 8319 | ALPAUGH | WALTER | H | RUTH S ALPAUGH | $3,937.50 | $0.00 | $3,937.50 | |
| 30966 | ALPERT | DAVID | P | | $100.00 | $0.00 | $100.00 | |
| 37 | ALPERT | DONALD | H | NELDA R. ALPERT | $5.00 | $0.00 | $5.00 | |
| 16160 | ALPERT | HERBERT | T | | $10.00 | $0.00 | $10.00 | |
| 10047 | ALPERT | HOWARD | A | PRISCILLA G ALPERT | $3,637.50 | $0.00 | $3,637.50 | |
| 205532 | ALPERT | SCOTT | L | | $27.50 | $0.00 | $27.50 | |
| 32967 | ALPERT E & S | | | INVESTORS BANK & TRUST COMPANY | $4,466.81 | $0.00 | $4,466.81 | |
| 23867 | ALPHA | GORDON | A | | $12,297.00 | $0.00 | $12,297.00 | |
| 26646 | ALPHA NURSERY INC | | | | $7,221.88 | $0.00 | $7,221.88 | |
| 25365 | ALPHA STOCK FUND  E | | | GINA & CO | $338,219.00 | $0.00 | $338,219.00 | |
| 25351 | ALPHA TILTS FUND | | | GINA $ CO | $15,242,180.51 | $0.00 | $15,242,180.51 | |
| 25368 | ALPHA TILTS FUND B | | | GINA & CO | $3,032,862.60 | $0.00 | $3,032,862.60 | |
| 25098 | ALRENGA FAMILY PARTNERSHIP | | | | $7,040.63 | $0.00 | $7,040.63 | |
| 17412 | ALROTH | GRACE | M | | $3,106.31 | $0.00 | $3,106.31 | |
| 33501 | ALSOPP | GLENN | C | | $2,205.00 | $0.00 | $2,205.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

13

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100371 ALSTON | CHERYL | A | | | $1,528.50 | $0.00 | $1,528.50 | |
| 25940 ALTENBURG | HARVEY | | | | $3,933.00 | $0.00 | $3,933.00 | |
| 201141 ALTER | DIANE | E | | | $25.00 | $0.00 | $25.00 | |
| 202714 ALTER | L WILLIAM | | | | $4,974.50 | $0.00 | $4,974.50 | P 01 |
| 17673 ALTER FAMILY TRUST | | | | MARGARET C ALTER TRUSTEE | $13,044.00 | $0.00 | $13,044.00 | |
| 30782 ALTHANS | DOROTHY | | | | $6,587.50 | $0.00 | $6,587.50 | |
| 29422 ALTIERI | RALPH | | | FLORENCE ALTIERI | $50.00 | $0.00 | $50.00 | |
| 27950 ALTMAN | GARY | | | GAIL GUTTMAN | $3,158.50 | $0.00 | $3,158.50 | |
| 207485 ALTMAN | JANET | C | | | $4,890.03 | $0.00 | $4,890.03 | P 06 |
| 32586 ALTMAN FOUNDATION | | | | MORGAN STNELY INVESTMENT MANGA | $714,304.52 | $0.00 | $714,304.52 | |
| 31438 ALTON | KENNETH | D | | | $100.00 | $0.00 | $100.00 | |
| 2097 ALTSCHUL | JOHN | A | | | $18,635.00 | $0.00 | $18,635.00 | |
| 13350 ALTSCHULER | BRUCE | C | | | $9,337.50 | $0.00 | $9,337.50 | |
| 33482 ALTSHUL | VICTOR | A | | | $5,812.50 | $0.00 | $5,812.50 | |
| 19713 ALTSHULER | NORMAN | L | | | $3,525.00 | $0.00 | $3,525.00 | |
| 5640 ALTSHULER (CUST) | LORNA | E | | | $4,125.00 | $0.00 | $4,125.00 | |
| 12452 ALTSTADT | DAVID | J | | | $5,653.13 | $0.00 | $5,653.13 | |
| 4416 ALU | ROBERT | J | | ARLENE M ALU | $947.23 | $0.00 | $947.23 | |
| 100324 ALUMAX INC REMENT PLAN | | | | MELLON TRUST/BOAST & CO AS AGE | $213.75 | $0.00 | $213.75 | |
| 2159 ALVAREZ | HERMILO | G | | | $2,175.00 | $0.00 | $2,175.00 | |
| 6131 ALVAREZ | MANUEL | J | | | $1,846.88 | $0.00 | $1,846.88 | |
| 100113 ALVAREZ | ZOILO | D | | | $3,542.53 | $0.00 | $3,542.53 | |
| 100754 ALVERS | CINDY | | | | $1,250.00 | $0.00 | $1,250.00 | |
| 200642 ALVES | JODY | J | | | $5.00 | $0.00 | $5.00 | |
| 28641 ALWARD | THOMAS | L | | E DARLENE ALWARD | $6,007.50 | $0.00 | $6,007.50 | |
| 24206 ALWAY | JAMES | T | | | $75.00 | $0.00 | $75.00 | |
| 7165 ALYARI | BEHROOZ | | | | $5,023.44 | $0.00 | $5,023.44 | |
| 34002 ALYESHA PIPELINE SERVICE CO | | | | MELLON/BOSTON SAFE AS AGENT | $76,992.49 | $0.00 | $76,992.49 | |
| 1677 AMADOR | IBECO | V | | | $2,690.63 | $0.00 | $2,690.63 | |
| 202570 AMANDOLI | RICHARD | L | | MARTHA J AMANDOLI | $18,571.88 | $0.00 | $18,571.88 | |
| 11386 AMARATUNGE | WIMAL | | | | $3,883.13 | $0.00 | $3,883.13 | |
| 18233 AMAS LTD-MORGAN ST EQ PL-W-SL | | | | NORTHERN TRUST COMPANY | $463,062.44 | $0.00 | $463,062.44 | |
| 13895 AMATO | GINA | M | | | $15.00 | $0.00 | $15.00 | |
| 6147 AMATO | JUDITH | K | | | $1,415.18 | $0.00 | $1,415.18 | |
| 4703 AMATO | VINCENT | | | | $50.00 | $0.00 | $50.00 | |
| 27214 AMATO FAMILY TRUST | FRANK | C | | WILMA E AMATO | $9,473.63 | $0.00 | $9,473.63 | |
| 27471 AMBARIAN | DAVID | A | | ANNE P AMBARIAN | $7,031.25 | $0.00 | $7,031.25 | |
| 17408 AMBASSADOR SEAFOODS INC | | | | FELIX LAMOUTTE | $55,579.69 | $0.00 | $55,579.69 | |
| 13320 AMBROSE | JACK | J | | SARAH A AMBROSE | $35.00 | $0.00 | $35.00 | |
| 3261 AMBROSE | MYLES | J | | | $4,895.05 | $0.00 | $4,895.05 | |
| 20199 AMBROSE | RICHARD | D | | RUTH AMBROSE | $8,601.56 | $0.00 | $8,601.56 | |
| 200340 AMBROSINI | INGNIZIO | | | DOROTHY AMBROSINI | $2,819.00 | $0.00 | $2,819.00 | |
| 26419 AMBROSINO | DANIEL | N | | | $10,500.00 | $0.00 | $10,500.00 | |
| 26420 AMBROSINO | JOAN | M | | | $1,050.00 | $0.00 | $1,050.00 | |
| 100684 AMBROSINO | MICHAL | E | | MARY E AMBROSINO | $3,525.60 | $0.00 | $3,525.60 | |
| 23171 AMDUR | JUDITH | | | | $4,992.19 | $0.00 | $4,992.19 | |
| 3062 AMEDEO | MICHAEL | J | | CHERYL JEAN AMEDEO | $100.00 | $0.00 | $100.00 | |
| 15193 AMENDT JR | JOHN | H | | MARGARET H AMENDT | $127.50 | $0.00 | $127.50 | |
| 33659 AMER MUST NAT HIST MAS | | | | JP MORGAN CHASE | $539,010.70 | $0.00 | $539,010.70 | |
| 100389 AMERICAM ECONOMY INSURANCE CO | | | | | $310,990.90 | $0.00 | $310,990.90 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION                                                          14
PAYABLE CLAIMS
AS OF JUNE 12, 2007

| | | | | Recognized Losses | | |
| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 205988 | AMERICAN CANCER SOCIETY-TCW | | STATE STREET CORP | $51,774.01 | $0.00 | $51,774.01 | |
| 206867 | AMERICAN FDTN THE BLIND-FRED | | BANK ONE TRUST CO NA | $12,418.00 | $0.00 | $12,418.00 | |
| 31847 | AMERICAN INDUSTRIES INC | | COMMERCE BANK TRUSTEE | $65,113.00 | $0.00 | $65,113.00 | |
| 27608 | AMERICAN INSSTITUTE OF CHEMICA | | | $5,034.00 | $0.00 | $5,034.00 | |
| 18837 | AMERICAN NAT'L CAP MLT SMALL | | BANKERS TRUST CORPORATION | $180.00 | $0.00 | $180.00 | |
| 18570 | AMERICAN PKG & GSK PS PLAN | | JP MORGAN CHASE | $12,429.00 | $0.00 | $12,429.00 | |
| 100390 | AMERICAN STATES INURANCE A | COMPAY | | $116,938.00 | $0.00 | $116,938.00 | |
| 100388 | AMERICAN STATES LIFE INSURANCE | CO | | $102,162.00 | $0.00 | $102,162.00 | |
| 206092 | AMERITECH | | STATE STREET CORP | $3,575.00 | $0.00 | $3,575.00 | |
| 206093 | AMERITECH | | STATE STREET CORP | $69,684.53 | $0.00 | $69,684.53 | |
| 28805 | AMERITECH PENSION TRUST | | MELLON TRUST BOAST & CO AS AG | $1,526,347.28 | $0.00 | $1,526,347.28 | |
| 100322 | AMERITECH PENSION TRUST | | MELLON TRUT /BOST & CO AS AGEN | $1,147,149.64 | $0.00 | $1,147,149.64 | |
| 202934 | AMERMAN | MICHELE | | $1,162.50 | $0.00 | $1,162.50 | |
| 24962 | AMES SUPPLY CO | | LASALLE BANK NA | $10,017.19 | $0.00 | $10,017.19 | |
| 17026 | AMETRANO | JOSEPH M | | $30.00 | $0.00 | $30.00 | |
| 2624 | AMGUARD (CUST) | F | FIRST UNION NATIONAL BANK | $13,968.75 | $0.00 | $13,968.75 | |
| 23396 | AMGUARD DLT | FIBER OPTICS | FIRST UNION NATIONAL BANK | $13,968.75 | $0.00 | $13,968.75 | |
| 2740 | AMIANO | FRED A | LOIS A AMIANO JT TEN | $5,578.13 | $0.00 | $5,578.13 | |
| 201337 | AMICI | ELIZABETH M | ILIO AMICI DECD | $1,293.75 | $0.00 | $1,293.75 | |
| 5508 | AMICIS | JOHN A | LYNN MARIE DE AMICIS | $20.00 | $0.00 | $20.00 | |
| 19569 | AMICO | CARMEN | ELIZABETH ELLEN AMICO | $11.75 | $0.00 | $11.75 | |
| 10900 | AMICO | LENA I | | $4,476.56 | $0.00 | $4,476.56 | |
| 2663 | AMICONE | DOMINIC N | MARJORIE J AMICONE | $522.66 | $0.00 | $522.66 | |
| 2673 | AMICONE | DOMINIC N | | $10.00 | $0.00 | $10.00 | |
| 2662 | AMICONE | MARJORIE J | | $5.00 | $0.00 | $5.00 | |
| 15459 | AMIN | PRAVIN N | | $1,000.00 | $0.00 | $1,000.00 | |
| 29509 | AMISH | WILLIAM | | $4,706.25 | $0.00 | $4,706.25 | |
| 14482 | AMITYVILLE DOMINICAN SISTERS | | FRED ALGER MANAGEMENT | $8,118.15 | $0.00 | $8,118.15 | |
| 15909 | AMMANN | ROBERT W | | $100.00 | $0.00 | $100.00 | |
| 202961 | AMMERMAN | ANTHONY E | AARON T AMMERMAN | $3.50 | $0.00 | $3.50 | |
| 203032 | AMMERMAN | ANTHONY E | ANTHONY W AMMERMAN | $3.50 | $0.00 | $3.50 | |
| 28498 | AMOBI | ROBERT E | | $267.75 | $0.00 | $267.75 | |
| 33581 | AMOCO MASTER TRUST NICHOLAS | APPLEGATE | JP MORGAN CHASE | $2,000.00 | $0.00 | $2,000.00 | |
| 33582 | AMOCO MASTER TRUST TIMCO | | JP MORGAN CHASE | $79,197.00 | $0.00 | $79,197.00 | |
| 33106 | AMODEO II | JOSEPH | | $15.00 | $0.00 | $15.00 | |
| 9856 | AMODIO | CARMEN M | | $846.09 | $0.00 | $846.09 | |
| 10674 | AMODIO | PAUL J | CARMEN M AMODIO | $25.00 | $0.00 | $25.00 | |
| 4603 | AMON G CARTER FOUNDATIN | | | $33,093.75 | $0.00 | $33,093.75 | |
| 4602 | AMON G CARTER FOUNDATION | | | $847,581.68 | $0.00 | $847,581.68 | |
| 208070 | AMOR LTD | | C/O MERRILL LYNCH INT BANK | $7,404.42 | $0.00 | $7,404.42 | |
| 4445 | AMOROSO | FRANK I | | $4,340.63 | $0.00 | $4,340.63 | |
| 32262 | AMOS | CHARLES R | HOWE BARNES CUSTODIAN | $12,427.43 | $0.00 | $12,427.43 | |
| 19553 | AMOS | RONALD C | | $30.00 | $0.00 | $30.00 | |
| 204897 | AMRANI | SAMUEL | | $50.00 | $0.00 | $50.00 | |
| 2233 | AMSBARY | BRUCE T | DOUGLAS G AMSBARY | $14,306.25 | $0.00 | $14,306.25 | |
| 230 | AMSTER | HARVEY J | | $6,549.50 | $0.00 | $6,549.50 | |
| 207616 | AMSTUTZ | MARY E | | $2,798.25 | $0.00 | $2,798.25 | |
| 27443 | AMTHOR | JEFFREY S | MARGARET GRANT GOODBODY | $5,573.94 | $0.00 | $5,573.94 | |
| 204665 | ANACLERIO | MICHAEL | SMITH BARNEY CUSTODIAN | $2,131.35 | $0.00 | $2,131.35 | P 06 |
| 31089 | ANASAZI LTD | | J PETER SKINKANICH-PRES & CIO | $41,622.75 | $0.00 | $41,622.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

15

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 18018 | ANASTASI | CAREN | C | | $12.50 | $0.00 | $12.50 | |
| 205601 | ANASTASIOS | PAPADOPOULOS | | | $1,000.00 | $0.00 | $1,000.00 | |
| 6551 | ANASTOS | JAMES | G | | $478.50 | $0.00 | $478.50 | |
| 31677 | ANB & TRUST CO | | | BANK ONE TRUST CO | $33,370.00 | $0.00 | $33,370.00 | |
| 31698 | ANB & TRUST CO | | | BANK ONE TRUST CO | $458,074.18 | $0.00 | $458,074.18 | |
| 31700 | ANB & TRUST CO | | | BANK ONE TRUST CO | $83,768.00 | $0.00 | $83,768.00 | |
| 31732 | ANB & TRUST CO | | | BANK ONE TRUST CO | $70.00 | $0.00 | $70.00 | |
| 31939 | ANB 400 & CO | | | AMARILLO NATL BANK 4TH FLOOR | $4,839.00 | $0.00 | $4,839.00 | |
| 31733 | ANB TRUST CO | | | BANK ONE TRUST CO | $10,400.00 | $0.00 | $10,400.00 | |
| 6956 | ANCHELL | BARBARA | | | $2.40 | $0.00 | $2.40 | |
| 23253 | ANCHORAGE POLICE & FIRE | TCW ASSET MGMT | | BANK OF NEW YORK | $87,445.00 | $0.00 | $87,445.00 | |
| 34003 | ANCHORAGE POLICE & FIRE RET | | | MELLON/BOSTON SAFE AS AGENT | $2,065.00 | $0.00 | $2,065.00 | |
| 16259 | ANCILLA SYSTEMS INC | | | | $101,037.29 | $0.00 | $101,037.29 | |
| 14066 | ANDERSEN | ALLAN | J | | $3,600.00 | $0.00 | $3,600.00 | |
| 19810 | ANDERSEN | GARY | A | HOLLY L ANDERSEN | $993.75 | $0.00 | $993.75 | |
| 26397 | ANDERSEN | GORDON | V | AUDREY C ANDERSEN | $2,362.50 | $0.00 | $2,362.50 | |
| 32555 | ANDERSEN | JOAN | M | | $200.00 | $0.00 | $200.00 | |
| 29308 | ANDERSEN | WAYNE | C | | $75.00 | $0.00 | $75.00 | |
| 21505 | ANDERSEN | WILLIAM | J | | $6,346.50 | $0.00 | $6,346.50 | |
| 2002 | ANDERSON | BARBARA | K | | $3,344.06 | $0.00 | $3,344.06 | |
| 33182 | ANDERSON | BEATRICE | L | | $7,593.75 | $0.00 | $7,593.75 | |
| 9753 | ANDERSON | BONNIE | | ROLLO ANDERSON-DECEASED | $2,121.11 | $0.00 | $2,121.11 | |
| 8449 | ANDERSON | BRUCE | R | MLPF& S (CUST) | $20.00 | $0.00 | $20.00 | |
| 16249 | ANDERSON | CARL | R | | $4,640.63 | $0.00 | $4,640.63 | |
| 13955 | ANDERSON | CATHERINE | M | | $50.00 | $0.00 | $50.00 | |
| 200694 | ANDERSON | CHARLES | R | | $11,812.50 | $0.00 | $11,812.50 | |
| 14298 | ANDERSON | CHRISTA | B | | $3,140.63 | $0.00 | $3,140.63 | |
| 17784 | ANDERSON | CLARENCE | R | | $3,111.00 | $0.00 | $3,111.00 | |
| 25502 | ANDERSON | DALE | H | | $262.50 | $0.00 | $262.50 | |
| 28286 | ANDERSON | DANA | K | | $97,207.00 | $0.00 | $97,207.00 | |
| 28287 | ANDERSON | DANA | K | | $10,668.88 | $0.00 | $10,668.88 | |
| 12031 | ANDERSON | DARWIN | L | QUIDA ANN ANDERSON | $574.80 | $0.00 | $574.80 | |
| 12601 | ANDERSON | DAVID | A | | $311.04 | $0.00 | $311.04 | |
| 26501 | ANDERSON | DAVIS | G | | $50.00 | $0.00 | $50.00 | |
| 6824 | ANDERSON | DEREK | B | | $5.00 | $0.00 | $5.00 | |
| 10209 | ANDERSON | DONALD | V | | $5.00 | $0.00 | $5.00 | |
| 100387 | ANDERSON | DONALD | E | | $100.00 | $0.00 | $100.00 | |
| 13776 | ANDERSON | DOUGLAS | M | CELESTE R ANDERSON | $1,209.38 | $0.00 | $1,209.38 | |
| 202932 | ANDERSON | DOUGLAS | D | | $25.00 | $0.00 | $25.00 | |
| 12524 | ANDERSON | EDITH | R | | $25,488.28 | $0.00 | $25,488.28 | |
| 100551 | ANDERSON | ELDON | W | C/O KEYBANK NA | $25,188.00 | $0.00 | $25,188.00 | |
| 205485 | ANDERSON | ELIZABETH | C | | $7,282.69 | $0.00 | $7,282.69 | |
| 27021 | ANDERSON | EVA | C | | $1,214.06 | $0.00 | $1,214.06 | |
| 8400 | ANDERSON | EVERETT | N | | $2,882.81 | $0.00 | $2,882.81 | |
| 202798 | ANDERSON | FAYE D | M | | $362.40 | $0.00 | $362.40 | |
| 5785 | ANDERSON | FRANCIS | | | $7,150.00 | $0.00 | $7,150.00 | |
| 8181 | ANDERSON | FREDERICK | G | DORIS PATRICIA ANDERSON | $2,868.75 | $0.00 | $2,868.75 | |
| 31237 | ANDERSON | GAIL | P | | $3,950.00 | $0.00 | $3,950.00 | |
| 8277 | ANDERSON | GARY | L | E JANE ANDERSON | $37,138.75 | $0.00 | $37,138.75 | |
| 21903 | ANDERSON | GEORGE | F | | $1,300.00 | $0.00 | $1,300.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

16

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 14007 ANDERSON | GEROGE | P | | | $1,385.44 | $0.00 | $1,385.44 | |
| 6093 ANDERSON | GILBERT | E | | | $3,580.00 | $0.00 | $3,580.00 | |
| 20042 ANDERSON | GORDON | D | BEVERLY J ANDERSON | | $3,487.50 | $0.00 | $3,487.50 | |
| 23839 ANDERSON | GORDON | H | DOREEN M ANDERSON | | $7,556.25 | $0.00 | $7,556.25 | |
| 200668 ANDERSON | GREGORY | A | | | $946.88 | $0.00 | $946.88 | |
| 2831 ANDERSON | HAROLD | E | VIC ANDERSON | | $2,165.55 | $0.00 | $2,165.55 | |
| 8682 ANDERSON | HELEN | O | | | $5,150.00 | $0.00 | $5,150.00 | |
| 202799 ANDERSON | HOPE | M | | | $50.00 | $0.00 | $50.00 | |
| 17486 ANDERSON | JACK | R | | | $6,000.00 | $0.00 | $6,000.00 | |
| 23999 ANDERSON | JAMES | K | | | $6,091.88 | $0.00 | $6,091.88 | |
| 205585 ANDERSON | JIMMY | W | JUDY ANDERSON | | $2.00 | $0.00 | $2.00 | |
| 11300 ANDERSON | JOHN | R | JANET HERMAN ANDERSON | | $50.00 | $0.00 | $50.00 | |
| 16288 ANDERSON | JOHN | A | RAYMOND JAMES CSDN | | $50.00 | $0.00 | $50.00 | |
| 20671 ANDERSON | JOHN | R | | | $1,875.00 | $0.00 | $1,875.00 | |
| 26985 ANDERSON | JOHN | R | | | $5,026.88 | $0.00 | $5,026.88 | |
| 30064 ANDERSON | JOHN | K | | | $1,446.75 | $0.00 | $1,446.75 | |
| 204016 ANDERSON | JOHN | L | | | $150.00 | $0.00 | $150.00 | |
| 22593 ANDERSON | JOYCE | M | | | $3,262.50 | $0.00 | $3,262.50 | |
| 26650 ANDERSON | JUDITH | M | | | $1,205.31 | $0.00 | $1,205.31 | |
| 29863 ANDERSON | JUDY | L | | | $1,191.94 | $0.00 | $1,191.94 | |
| 28298 ANDERSON | JUSTIN | | | | $11,009.25 | $0.00 | $11,009.25 | |
| 8448 ANDERSON | KENNA | L | MLPF&S (CUST) | | $4,917.60 | $0.00 | $4,917.60 | |
| 8450 ANDERSON | KENNA | L | KENNA L ANDERSON TTEE | | $25.00 | $0.00 | $25.00 | |
| 28121 ANDERSON | KENNETH | | PAMELA ANDERSON | | $5,601.38 | $0.00 | $5,601.38 | |
| 15068 ANDERSON | KIRSTEN | E | | | $5.00 | $0.00 | $5.00 | |
| 21470 ANDERSON | KIRSTEN | E | | | $541.41 | $0.00 | $541.41 | |
| 19758 ANDERSON | LAYTON | P | VIOLA M ANDERSON | | $6,843.75 | $0.00 | $6,843.75 | |
| 8025 ANDERSON | LLOYD | | | | $60.00 | $0.00 | $60.00 | |
| 22425 ANDERSON | LLOYD | B | | | $5,083.50 | $0.00 | $5,083.50 | |
| 7529 ANDERSON | LORETTA | W | | | $22,081.25 | $0.00 | $22,081.25 | |
| 20414 ANDERSON | MATTHEW | R | JANICE J ANDERSON (CUSTODIAN) | | $1,581.25 | $0.00 | $1,581.25 | |
| 33888 ANDERSON | MICHAEL | C | MELLON/BOSTON SAFE AS AGENT | | $4,168.86 | $0.00 | $4,168.86 | |
| 19294 ANDERSON | MITCHELL | L | VIVIAN M ANDERSON | | $703.13 | $0.00 | $703.13 | |
| 8141 ANDERSON | NILS | B | BRUNO & BENTLEY ANDERSON | | $2,296.88 | $0.00 | $2,296.88 | |
| 28247 ANDERSON | NORMAN | | | | $6,832.97 | $0.00 | $6,832.97 | |
| 32829 ANDERSON | PERRY | E | | | $578.91 | $0.00 | $578.91 | |
| 15443 ANDERSON | RALPH | M | | | $14.00 | $0.00 | $14.00 | |
| 17519 ANDERSON | RICHARD | | | | $100.00 | $0.00 | $100.00 | |
| 20641 ANDERSON | RICHARD | E | | | $1,050.00 | $0.00 | $1,050.00 | |
| 24520 ANDERSON | RICHARD | D | HELEN L ANDERSON | | $6,656.25 | $0.00 | $6,656.25 | |
| 27315 ANDERSON | RICHARD | N | | | $1,188.75 | $0.00 | $1,188.75 | |
| 8412 ANDERSON | ROBERT | J | SUSAN V ANDERSON | | $11,199.60 | $0.00 | $11,199.60 | |
| 9563 ANDERSON | ROBERT | O | MLPFS (CUSTODIAN) | | $7,702.65 | $0.00 | $7,702.65 | |
| 203867 ANDERSON | SUZAN | E | | | $15.00 | $0.00 | $15.00 | |
| 367 ANDERSON | TERENCE | H | | | $7.25 | $0.00 | $7.25 | |
| 20164 ANDERSON | THOMAS | R | | | $125.00 | $0.00 | $125.00 | |
| 16167 ANDERSON | TIM | J | | | $8.55 | $0.00 | $8.55 | |
| 23822 ANDERSON | VERONA | | | | $4.00 | $0.00 | $4.00 | |
| 204480 ANDERSON | VERONA | M | | | $4.00 | $0.00 | $4.00 | |
| 19393 ANDERSON | WADE | H | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

17

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 31350 ANDERSON | | WINIFRED | J | | $1,147.50 | $0.00 | $1,147.50 | |
| 2845 ANDERSON   J | | LYMAN | | ELIZABETH ANDERSON | $14,943.38 | $0.00 | $14,943.38 | |
| 22645 ANDERSON  CFO | | KATHERINE | | CASEY FAMILY PROGRAM | $410,126.53 | $0.00 | $410,126.53 | |
| 200199 ANDERSON & ANDERSON INCORP | | | | | $250.00 | $0.00 | $250.00 | |
| 2525 ANDERSON JR | | PAUL | G | | $500.00 | $0.00 | $500.00 | |
| 33764 ANDERSSON & DAWN M AGY | | CRAIG | R | MELLON/BOSTON SAFE AS AGENT | $2,924.92 | $0.00 | $2,924.92 | |
| 1032 ANDES | | JAMES | S | JOAN B ANDES | $5.00 | $0.00 | $5.00 | |
| 24228 ANDOLF | | PATRICIA | M | | $3,007.88 | $0.00 | $3,007.88 | |
| 23053 ANDRADE | | FERNANDO | | | $1,471.88 | $0.00 | $1,471.88 | |
| 14159 ANDRE | | ANDREA | | | $100.00 | $0.00 | $100.00 | |
| 30467 ANDRE | | MARIA | B | | $8,578.13 | $0.00 | $8,578.13 | |
| 5930 ANDRECHYN | | HENRY | | | $2.50 | $0.00 | $2.50 | |
| 16361 ANDREE | | ELEANOR | Z | | $1,762.50 | $0.00 | $1,762.50 | |
| 201850 ANDREEN | | BRIAN | | | $405.93 | $0.00 | $405.93 | |
| 14041 ANDREONI | | DOLORES | | | $2,784.38 | $0.00 | $2,784.38 | |
| 11856 ANDREOZZI | | ROBERT | | | $15,531.56 | $0.00 | $15,531.56 | |
| 11656 ANDREW | | J | D | | $2,418.75 | $0.00 | $2,418.75 | |
| 11951 ANDREW | | JOHN | | EDWARD JONES | $693.75 | $0.00 | $693.75 | |
| 18952 ANDREW | | NICHOLAS | W | | $38.75 | $0.00 | $38.75 | |
| 10981 ANDREW C LACHINA INC | | | | ANDREW C LACHINA | $59,106.25 | $0.00 | $59,106.25 | |
| 21742 ANDREW C PALERMO DDS PC | | | | ANDREW C PALERMO TTEE | $6,105.49 | $0.00 | $6,105.49 | |
| 25222 ANDREWS | | BARBARA | J | | $2,482.66 | $0.00 | $2,482.66 | |
| 6999 ANDREWS | | EDWIN | J | | $100.00 | $0.00 | $100.00 | |
| 9253 ANDREWS | | ELEANOR | L | | $10,820.00 | $0.00 | $10,820.00 | |
| 17678 ANDREWS | | JOHN | | MEDICINE ASSOC PR SH PL & TR | $1,134.19 | $0.00 | $1,134.19 | |
| 20125 ANDREWS | | JOHN | | | $7,359.38 | $0.00 | $7,359.38 | |
| 27220 ANDREWS | | KIM | E | NORMAN E RUDY | $3,046.88 | $0.00 | $3,046.88 | |
| 22090 ANDREWS | | MARVIN | T | | $9,304.88 | $0.00 | $9,304.88 | |
| 7097 ANDREWS | | MILTON | L | BONNIE J ANDREWS | $6,284.38 | $0.00 | $6,284.38 | |
| 30118 ANDREWS | | PATRICIA | L | | $11,175.00 | $0.00 | $11,175.00 | |
| 7170 ANDREWS | | ROBERT | L | | $75.00 | $0.00 | $75.00 | |
| 13249 ANDREWS | | ROBERT | B | | $341.25 | $0.00 | $341.25 | |
| 4889 ANDREWS | | SPENSER | | | $7,209.38 | $0.00 | $7,209.38 | |
| 18019 ANDREWS | | WILMA | A | | $50.00 | $0.00 | $50.00 | |
| 10154 ANDROS | | NICHOLAS | J | JAMES N ANDROS | $3.75 | $0.00 | $3.75 | |
| 22320 ANDRUS | | GAYLE | R | | $7,068.38 | $0.00 | $7,068.38 | |
| 388 ANDRYC | | RICHARD | W | JEANNE T. ANARYC | $5.00 | $0.00 | $5.00 | |
| 7382 ANDRYSHAK | | PAUL | S | PATRICIA A ANDRYSHAK | $1,987.50 | $0.00 | $1,987.50 | |
| 17490 ANECHIARICO | | BARBARA | A | | $2,062.50 | $0.00 | $2,062.50 | |
| 4177 ANERSON | | KATHRYN | P | | $1,197.00 | $0.00 | $1,197.00 | |
| 13176 ANESTHESIA ASSOCIATES INC | | | | | $10,355.58 | $0.00 | $10,355.58 | |
| 31709 ANESTHESIOLOGISTS | | MID MISSOURI | | BANK ONE TRUST CO NA | $49.50 | $0.00 | $49.50 | |
| 31594 ANETHESIOLOGISTS | | MID-MISSOURI | | BANK ONE TRUST CO NA | $49.50 | $0.00 | $49.50 | |
| 18811 ANFES CHANCELLOR | | | | BANKERS TRUST CORPORATION | $76,015.02 | $0.00 | $76,015.02 | P 10 |
| 31673 ANG & TRUST CO | | | | BANK ONE TRUST CO | $6,114.00 | $0.00 | $6,114.00 | |
| 14591 ANGEL | | DANNY | E | | $1,265.63 | $0.00 | $1,265.63 | |
| 12012 ANGELAKES | | PETER | G | | $112.00 | $0.00 | $112.00 | |
| 3484 ANGELELLA | | MARYANN | | GERARD ANGELELLA | $5,367.96 | $0.00 | $5,367.96 | |
| 27 ANGELIS | | MARY | | GEORGE A. ANGELIS | $1,150.00 | $0.00 | $1,150.00 | |
| 202051 ANGELMO | | PETE | | | $15,605.63 | $0.00 | $15,605.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

18

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 5343 ANGELO | CONSTANT | M | | $3,297.66 | $0.00 | $3,297.66 | |
| 5193 ANGELO | FREDERICK | N | JOYCE ANGELO | $1,287.19 | $0.00 | $1,287.19 | |
| 204394 ANGELO | MARTHA | | JOEY M ANGELO | $3,043.13 | $0.00 | $3,043.13 | |
| 11965 ANGELO | VIRGINIA | M | | $13,461.00 | $0.00 | $13,461.00 | |
| 24021 ANGELOTTI | RONALD | J | CAROLYN L ANGELOTTI | $5,355.47 | $0.00 | $5,355.47 | |
| 4481 ANGELUCCI | MICHAEL | | BETTY ANGELUCCI | $4,553.13 | $0.00 | $4,553.13 | |
| 1538 ANGINO | JAMES | A | JANE M ANGINO | $200.00 | $0.00 | $200.00 | |
| 1539 ANGIO | JAMES | R | JOAN WATOR | $200.00 | $0.00 | $200.00 | |
| 4187 ANGIUOLI | SAMUEL | | | $9,196.43 | $0.00 | $9,196.43 | |
| 27434 ANGLE | HARRY | E | | $9,929.50 | $0.00 | $9,929.50 | |
| 31991 ANGLERBERTH & CO | | | STATE STREET BANK & TRUST | $175,413.18 | $0.00 | $175,413.18 | |
| 1698 ANGST | DONALD | M | | $2,191.00 | $0.00 | $2,191.00 | |
| 8892 ANISH | STEPHEN | | | $2,137.12 | $0.00 | $2,137.12 | |
| 34332 ANKENY  DREMAN | MICHAEL | L | MELLON/BOSTON SAFE AS AGENT | $95.15 | $0.00 | $95.15 | |
| 8079 ANKLOW | MARVIN | | | $50.00 | $0.00 | $50.00 | |
| 21175 ANN GARTHWAITE FBO DARCY | | | PNC BANK | $16,125.00 | $0.00 | $16,125.00 | |
| 21170 ANN GARTHWOTE FBO COLIN | | | PNC BANK | $12,900.00 | $0.00 | $12,900.00 | |
| 3910 ANN MARIE HARGRAVE INC | | | | $14,125.00 | $0.00 | $14,125.00 | |
| 33709 ANNA JAQUES HOSPITAL-EQUITY | | | MELLON/BOSTON SAFE AS AGENT | $18,177.67 | $0.00 | $18,177.67 | |
| 6511 ANNA M FAMILY TRUST | | M | ANNA M. CZERWINSKI TTEE | $1,424.48 | $0.00 | $1,424.48 | |
| 8007 ANNAS | VONOE | M | CAROLYN S ANNAS | $3,851.73 | $0.00 | $3,851.73 | |
| 34428 ANNE EVERSON, HRO | | | | $100.00 | $0.00 | $100.00 | |
| 7015 ANNE L MCWILLIAMS TRUST | | | ANNE L MCWILLIAMS TRUSTEE | $4,463.50 | $0.00 | $4,463.50 | |
| 207597 ANNON | MARGARET | | DEWETTA COON | $12,781.50 | $0.00 | $12,781.50 | |
| 16543 ANNSALNS | J | R | | $600.00 | $0.00 | $600.00 | |
| 23233 ANNUITY POOL#60009 | SANFORD UNIV. | | BANK OF NEW YORK | $380.86 | $0.00 | $380.86 | |
| 23234 ANNUITY POOL#60010 | SANFORD UNIV. | | BANK OF NEW YORK ACCT#819716 | $1,575.35 | $0.00 | $1,575.35 | |
| 23235 ANNUITY POOL#60016 | SANFORD UNIV. | | ACCT#819718 | $9,139.13 | $0.00 | $9,139.13 | |
| 34386 ANON | | | WESTFIELD CAP MGMT | $45.00 | $0.00 | $45.00 | |
| 34411 ANON TRUST | | | C/O WESTFIELD CAPITAL MGMT | $45.00 | $0.00 | $45.00 | |
| 24073 ANSARI | KAMBIZ | | | $18,869.63 | $0.00 | $18,869.63 | |
| 100052 ANSEL | DARRELL | M | LONI RENEE ANSEL | $347.59 | $0.00 | $347.59 | |
| 23219 ANSELMO | PETE | | | $15,601.88 | $0.00 | $15,601.88 | |
| 11083 ANSHIEN | JOSEPH | | | $37,110.00 | $0.00 | $37,110.00 | |
| 202624 ANSLEY | ERNEST | C | | $20.00 | $0.00 | $20.00 | |
| 9994 ANSLEY | REBECCA | A | | $1,789.50 | $0.00 | $1,789.50 | |
| 4890 ANSON | ROBERT | M | | $4,439.06 | $0.00 | $4,439.06 | |
| 34117 ANT 045180/APPLEGATE | | | MELLON/BOSTON SAFE AS AGENT | $850.13 | $0.00 | $850.13 | |
| 945 ANTAR | EID | | | $10.00 | $0.00 | $10.00 | |
| 14750 ANTELL | GERSON | | | $20.00 | $0.00 | $20.00 | |
| 9035 ANTENEN | LOWELL | D | | $5,837.50 | $0.00 | $5,837.50 | |
| 3628 ANTHONY | DANIEL | A | | $562.50 | $0.00 | $562.50 | |
| 26819 ANTHONY | DR. HARRY | A | ALEXANDER A SMITH | $142.97 | $0.00 | $142.97 | |
| 26820 ANTHONY | HARRY | A | ANASTASIK MARIE SMITH | $145.31 | $0.00 | $145.31 | |
| 26821 ANTHONY | HARRY | A | | $145.31 | $0.00 | $145.31 | |
| 33427 ANTHONY | HICKMAN | J | | $6,325.13 | $0.00 | $6,325.13 | |
| 14628 ANTHONY | JACQUELINE | A | | $1,040.94 | $0.00 | $1,040.94 | |
| 3085 ANTHONY | RICHARD | E | | $1,392.19 | $0.00 | $1,392.19 | |
| 14135 ANTHONY | ROBERT | J | | $1,800.00 | $0.00 | $1,800.00 | |
| 31028 ANTIN | CURTIS | P | | $12,400.00 | $0.00 | $12,400.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

19

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29605 ANTOINE | ROSE | | | | $4,329.15 | $0.00 | $4,329.15 | |
| 200749 ANTOINETTE | RAYMOND | | | IRENE ANTOINETTE | $3,926.25 | $0.00 | $3,926.25 | |
| 12318 ANTON | GERALD | F | | MARY LOU ANTON | $8,929.69 | $0.00 | $8,929.69 | |
| 12319 ANTON | KEVIN | F | | | $2,920.31 | $0.00 | $2,920.31 | |
| 12320 ANTON | KRISTIN | E | | | $2,934.38 | $0.00 | $2,934.38 | |
| 15372 ANTON | NORA | S | | | $10,687.50 | $0.00 | $10,687.50 | |
| 10950 ANTONE | CAROLYN | E | | | $3,787.50 | $0.00 | $3,787.50 | |
| 9811 ANTONE | ZUHAIR | | | | $6,075.00 | $0.00 | $6,075.00 | |
| 26116 ANTONELLI | RICHARD | R | | VENANCE M ANTONELLI | $10,898.44 | $0.00 | $10,898.44 | |
| 19015 ANTONIOTTI | MICHAEL | S | | KATHRINE J ANTONIOTTI | $2,258.28 | $0.00 | $2,258.28 | |
| 16842 ANTOON | ALVERA | M | | GEORGE P ANTOON | $53,845.46 | $0.00 | $53,845.46 | |
| 19084 ANTOON | GEORGE | P | | | $9,893.56 | $0.00 | $9,893.56 | |
| 201445 ANTOON | JOHN | C | | | $6,337.50 | $0.00 | $6,337.50 | |
| 16413 ANTOS JR | ANTHONY | J | | | $6,804.00 | $0.00 | $6,804.00 | |
| 23992 ANTRILLI | ISABELLA | L | | | $6,187.50 | $0.00 | $6,187.50 | |
| 33259 ANWAR | MOHAMMAD | Z | | | $1,143.75 | $0.00 | $1,143.75 | |
| 11793 ANZALONE | F | J | | | $1,930.50 | $0.00 | $1,930.50 | |
| 19343 ANZELLOTTI | SUZANNE | P | | | $1,012.50 | $0.00 | $1,012.50 | |
| 21512 AOAL | MEDINAH | | | | $25.00 | $0.00 | $25.00 | |
| 23857 AOGUE MANAGEMENT | | | | DAVID F RICHARDSON | $50.00 | $0.00 | $50.00 | |
| 208071 AORO LTD | | | | C/O MERRILL LYNCH INT BANK | $9,295.77 | $0.00 | $9,295.77 | |
| 32835 AOUTHMANY | MOUSTAFA | M | | | $167.75 | $0.00 | $167.75 | |
| 1493 APAC PAPER & PACKAGING CORP | | | | | $13,381.50 | $0.00 | $13,381.50 | |
| 15150 APELLAN | CHARLES | | | | $5,542.50 | $0.00 | $5,542.50 | |
| 23256 APERS FROLEY REVY INVESTMENT | CO. INC | | | BANK OF NEW YORK | $103,542.90 | $0.00 | $103,542.90 | |
| 23255 APERS LOOMIS HIGH YIELD | | | | BANK OF NEW YORK | $6,350.00 | $0.00 | $6,350.00 | |
| 23257 APERS LOOMIS SAYLES EQUITY | | | | BANK OF NEW YORK | $4,095,105.50 | $0.00 | $4,095,105.50 | |
| 20171 APFELBAUM MD | H. BARTON | | | | $6,093.75 | $0.00 | $6,093.75 | |
| 28137 APG ADAM TURNER TRUST | | | | HARRIS BANK | $98.50 | $0.00 | $98.50 | |
| 28134 APG JOE TURNER TRUST | | | | HARRIS BANK | $73.00 | $0.00 | $73.00 | |
| 3452 APISA | JOAN | L | | | $9,235.94 | $0.00 | $9,235.94 | |
| 3453 APISA | JOAN | L | | JOHN T D'ESPOSITO (UGMA) | $3,562.50 | $0.00 | $3,562.50 | |
| 11786 APISA | JOAN | L | | DANIELLE L DESPOSITO | $5,648.44 | $0.00 | $5,648.44 | |
| 2111 APITZ | BING | | | MYRTLE APITZ | $13,373.44 | $0.00 | $13,373.44 | |
| 26833 APLIN | WARREN | H | | | $1,443.00 | $0.00 | $1,443.00 | |
| 32584 APOLLO ASSETS LTD | | | | C/O MORGAN STANLEY ASSET MGMT | $67,194.98 | $0.00 | $67,194.98 | |
| 23983 APPEL | CLIFFORD | J | | | $100.00 | $0.00 | $100.00 | |
| 5194 APPEL | FREDERICK | | | MARYLIN APPEL | $1,238.00 | $0.00 | $1,238.00 | |
| 23677 APPEL | HELEN | | | | $18,260.00 | $0.00 | $18,260.00 | |
| 8443 APPEL | ROSEMARIE | D | | | $3,346.88 | $0.00 | $3,346.88 | |
| 9139 APPELBAUM | CATHY | S | | | $1,083.37 | $0.00 | $1,083.37 | |
| 19454 APPELBAUM | RONA | W | | | $3,306.88 | $0.00 | $3,306.88 | |
| 14325 APPELT | RICHARD | R | | | $4,273.44 | $0.00 | $4,273.44 | |
| 202190 APPENZELLER | ROBERT | C | | | $100.00 | $0.00 | $100.00 | |
| 23888 APPLACHIAN REGL HLTH CARE INC | | | | NATIONAL CITY BANK KENTUCKY | $13,781.93 | $0.00 | $13,781.93 | |
| 17746 APPLE | GRISELDA | B | | | $40.00 | $0.00 | $40.00 | |
| 17751 APPLE | KAREN | D | | | $20.00 | $0.00 | $20.00 | |
| 15400 APPLE | ROBERT | E | | | $4,804.69 | $0.00 | $4,804.69 | |
| 17598 APPLE | ROGER | W | | | $20.00 | $0.00 | $20.00 | |
| 10233 APPLE JR | JOHN D | | | | $1,861.88 | $0.00 | $1,861.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

20

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21587 | APPLEBAUM | JACK | | IRVING APPLEBAUM TTEE | $257.81 | $0.00 | $257.81 | |
| 28515 | APPLEBAUM | MARTIN | R | | $100.00 | $0.00 | $100.00 | |
| 8530 | APPLEBAUM | SOL | | ETHEL APPELBAUM | $35.00 | $0.00 | $35.00 | |
| 21586 | APPLEBAUM FAMILY LTD PARTNERSH | | | | $126.56 | $0.00 | $126.56 | |
| 23536 | APPLEBOME | JEROME | B | | $13,656.00 | $0.00 | $13,656.00 | |
| 21128 | APPLEGATE | FRANK | | | $2,377.50 | $0.00 | $2,377.50 | |
| 34320 | APPLEGATE | PETER | S | MELLON/BOSTON SAFE AS AGENT | $902.50 | $0.00 | $902.50 | |
| 31914 | APPLEGATE | ROBERT | J | | $6,418.05 | $0.00 | $6,418.05 | |
| 28624 | APPLEMAN | R | G | | $4,373.44 | $0.00 | $4,373.44 | |
| 22529 | APPLEQUIST | RUDOLPH | M | | $4,134.38 | $0.00 | $4,134.38 | |
| 8867 | APPLERA CORP | | | | $225,404.61 | $0.00 | $225,404.61 | |
| 1319 | APPLETON | MORTON | H | ELAINE APPLETON | $1,717.50 | $0.00 | $1,717.50 | |
| 12534 | APPLETON | REX | L | | $10,425.00 | $0.00 | $10,425.00 | |
| 206246 | APPLETON | THOMAS | A | CYNTHIA W APPLETON | $2,109.00 | $0.00 | $2,109.00 | |
| 20036 | APPLING | CHARLES | L | | $14,992.50 | $0.00 | $14,992.50 | |
| 11398 | APR CONSULTING INC | | | | $571.88 | $0.00 | $571.88 | |
| 27860 | APRILL | EMILY | G | | $2,987.50 | $0.00 | $2,987.50 | |
| 28984 | APSEL | KATHRYN | M | | $307.06 | $0.00 | $307.06 | |
| 14844 | APSEY JR | ROBERT | S | | $10.00 | $0.00 | $10.00 | |
| 26248 | AQUINO | TIM | R | | $3,956.25 | $0.00 | $3,956.25 | |
| 5880 | ARAMBASICK | DAMIAN | | | $100.00 | $0.00 | $100.00 | |
| 206459 | ARAMBEL | ROBERT | P | MARY JO ARAMBEL | $1,511.66 | $0.00 | $1,511.66 | |
| 8109 | ARANGUREN | AISNET | T | | $420.26 | $0.00 | $420.26 | |
| 14474 | ARANSON | ANNE ELIZABETH | | | $5,175.00 | $0.00 | $5,175.00 | |
| 14475 | ARANSON | ANNE ELIZABETH | | | $5,175.00 | $0.00 | $5,175.00 | |
| 17064 | ARBOLANTE | ROSITA | R | | $25.00 | $0.00 | $25.00 | |
| 26442 | ARBOLINO | RICHARD | A | MARIE C ARBOLINO | $3,497.50 | $0.00 | $3,497.50 | |
| 23128 | ARCENEAUX | CHARLES | | | $9,925.20 | $0.00 | $9,925.20 | |
| 31680 | ARCH JURMAN | | | BANK ONE TRUST CO | $350.00 | $0.00 | $350.00 | |
| 203301 | ARCHBELL | JESSIE | C | | $6,597.00 | $0.00 | $6,597.00 | |
| 19194 | ARCHDIOCESAN EDUCATIONAL FUND | | | | $298,584.15 | $0.00 | $298,584.15 | |
| 10298 | ARCHDIOCESE OF DENVER TCW | | | US BANK TRUST AS TTEE | $25,237.60 | $0.00 | $25,237.60 | |
| 31679 | ARCHDIOCHESE OF NEW ORLEANS | | | BANK ONE TRUST CO | $450.00 | $0.00 | $450.00 | |
| 32261 | ARCHER | DELLA | L | HOWE BARNES CUSTODIAN | $3,924.45 | $0.00 | $3,924.45 | |
| 205894 | ARCHER | LOUIS | F | | $31,391.25 | $0.00 | $31,391.25 | |
| 19932 | ARCHIE | RICHARD | E | LINDA A ARCHIE | $6,754.22 | $0.00 | $6,754.22 | |
| 22326 | ARCHIMBAUD | ROSEMARY | | | $6,744.38 | $0.00 | $6,744.38 | |
| 8643 | ARCURI | DANIEL | J | ROSEMARY ARCURI | $250.00 | $0.00 | $250.00 | |
| 15278 | ARDANL | ELIZABETH | A | NEAL HAROLD ARDAHL | $1,239.07 | $0.00 | $1,239.07 | |
| 25301 | ARENA | JOSEPH | L | | $31,517.00 | $0.00 | $31,517.00 | |
| 6962 | ARENAS | OSVALDO | C | | $50.00 | $0.00 | $50.00 | |
| 6961 | ARENAS-DIAZ | OSVALDO | C | | $100.00 | $0.00 | $100.00 | |
| 20389 | ARENDALE | WILLIAM | M | | $11,625.00 | $0.00 | $11,625.00 | |
| 7895 | ARENDS | JANE | K | | $40.00 | $0.00 | $40.00 | |
| 30675 | ARETHA | CHERYL | A | | $5.00 | $0.00 | $5.00 | |
| 26544 | ARETHA | MARGARET | M | | $25.00 | $0.00 | $25.00 | |
| 28566 | ARETHA | RAYMOND | L | | $1,115.25 | $0.00 | $1,115.25 | |
| 27980 | ARETHA IRA | DAVID | A | | $1,659.00 | $0.00 | $1,659.00 | |
| 204946 | ARGANBRIGHT | M THOMAS | | | $2,015.63 | $0.00 | $2,015.63 | |
| 14268 | ARGILA | JOAN | M | | $10,244.06 | $0.00 | $10,244.06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

21

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23698 | ARGIRIOU | GEORGE | D | ANGIE ARGIRIOU | $937.50 | $0.00 | $937.50 | |
| 18484 | ARGUBRIGHT | HOMER | J | | $4,523.44 | $0.00 | $4,523.44 | |
| 23781 | ARGUE | DAVID | P | | $1,818.13 | $0.00 | $1,818.13 | |
| 204682 | ARIAEY-NEJAD | M REZA | | ROUHI ARIAEY-NEJAD | $487.50 | $0.00 | $487.50 | |
| 10142 | ARIAIL | ROBERT | B | | $12,969.00 | $0.00 | $12,969.00 | |
| 15811 | ARIAS | HENRY | J | FRANCES M ARIAS TRUST | $4,394.53 | $0.00 | $4,394.53 | |
| 8219 | ARIATHURAI | SUGUMAR | D | | $6,724.50 | $0.00 | $6,724.50 | |
| 24477 | ARIEL FUND LTD | | | GABRIEL CAPITAL LP | $3,488.98 | $0.00 | $3,488.98 | |
| 17352 | ARIES | SALLY | | BURTON ARIES TTEE | $5,210.10 | $0.00 | $5,210.10 | |
| 34000 | ARINC CHANC CAP EQ-LG-CAP | | | MELLON/BOSTON SAFE AS AGENT | $127,742.07 | $0.00 | $127,742.07 | |
| 33245 | ARIS | HRATCH | | SONA ARIS | $2,128.50 | $0.00 | $2,128.50 | |
| 33244 | ARIS | SONIA | | | $2,003.00 | $0.00 | $2,003.00 | |
| 14156 | ARISTY | JULIA | | | $1,032.35 | $0.00 | $1,032.35 | |
| 15344 | ARITURK | SELIM | | | $17.50 | $0.00 | $17.50 | |
| 28960 | ARKANSAS JUDICIAL RET SYS | | | GAIL H STONE - EXEC DIR | $219,362.50 | $0.00 | $219,362.50 | |
| 13124 | ARKANSAS PERS | | | FROLEY REVY INVESTMENT CO INC | $101,628.56 | $0.00 | $101,628.56 | |
| 30890 | ARKEBAUER | TIMOTHY | M | | $133.75 | $0.00 | $133.75 | |
| 204724 | ARKUSH | FRED | S | BARBARA M ARKUSH | $3,018.75 | $0.00 | $3,018.75 | P 06 |
| 34448 | ARLE R RAWLINGS LTD PA | | | | $50.00 | $0.00 | $50.00 | |
| 33848 | ARLEDGE | CHARLES | S | MELLON/BOSTON SAFE AS AGENT | $5,688.96 | $0.00 | $5,688.96 | |
| 21158 | ARLEEN KORNBLAT LIVING TRUST | | | ARLEEN KORNBLAT TTEE | $4,725.00 | $0.00 | $4,725.00 | |
| 28623 | ARLINGTON CARDINAL INVESTMENT | CLUB | | | $1,303.50 | $0.00 | $1,303.50 | |
| 2623 | ARLINGTON CNTY EES SUPP (CUST) | | | FIRST UNION NATIONAL BANK | $1,769,093.60 | $0.00 | $1,769,093.60 | |
| 20050 | ARLT | MARGARET | M | | $801.56 | $0.00 | $801.56 | |
| 201447 | ARMACOST | GARY | R | | $2,625.00 | $0.00 | $2,625.00 | |
| 201446 | ARMACOST | SANDRA | E | | $2,625.00 | $0.00 | $2,625.00 | |
| 10028 | ARMACOST | TED | E | | $868.75 | $0.00 | $868.75 | |
| 10384 | ARMATYS | WALTER | W | | $3,120.38 | $0.00 | $3,120.38 | |
| 33629 | ARMCO M/T MILLER ANDERSON CORE | | | JP MORGAN CHASE | $481,857.90 | $0.00 | $481,857.90 | |
| 20777 | ARMENT | MARGARET | L | | $18,553.50 | $0.00 | $18,553.50 | |
| 204290 | ARMENTROUT | BARRY | R | LINDA K ARMENTROUT | $5,137.50 | $0.00 | $5,137.50 | |
| 13939 | ARMER | ANTHONY | L | MARY B ARMER | $2,344.50 | $0.00 | $2,344.50 | |
| 20047 | ARMFIELD | JAMES | E | SANDRA J. ARMFIELD | $1,739.06 | $0.00 | $1,739.06 | |
| 202526 | ARMINIO | ROMEO | | MARY ARMINIO | $1,253.93 | $0.00 | $1,253.93 | |
| 33065 | ARMISTEAD CHILDRENS MGT | | | MONA THORNHILL ARMISTEAD TTEE | $9,344.00 | $0.00 | $9,344.00 | |
| 24225 | ARMITAGE | RUTH | E | | $8,039.06 | $0.00 | $8,039.06 | |
| 22156 | ARMOUR | LLOYD | S | | $665.63 | $0.00 | $665.63 | |
| 205282 | ARMOUR-DEERING | LYNDA | K | | $533.76 | $0.00 | $533.76 | |
| 33392 | ARMSTEAD | SHEBA | B | | $1,776.56 | $0.00 | $1,776.56 | |
| 100228 | ARMSTRONG | C | H | | $25.00 | $0.00 | $25.00 | |
| 202861 | ARMSTRONG | CAROL | L | | $686.25 | $0.00 | $686.25 | |
| 208165 | ARMSTRONG | CHARLOTTE | P | | $3,391.50 | $0.00 | $3,391.50 | |
| 17079 | ARMSTRONG | EAMON | | MICHAEL ARMSTRONG TTEE | $30.00 | $0.00 | $30.00 | |
| 4328 | ARMSTRONG | EDMOND | E | PATRICIA RUTH ARMSTRONG | $1,640.63 | $0.00 | $1,640.63 | |
| 206800 | ARMSTRONG | GERALD | R | TONI J ARMSTRONG | $2,728.13 | $0.00 | $2,728.13 | |
| 17080 | ARMSTRONG | IAN | | MICHAEL ARMSTRONG | $30.00 | $0.00 | $30.00 | |
| 33466 | ARMSTRONG | JONATHAN | | | $500.00 | $0.00 | $500.00 | |
| 15821 | ARMSTRONG | MICHAEL | T | ELAINE L ARMSTRONG | $4,265.63 | $0.00 | $4,265.63 | |
| 17076 | ARMSTRONG | MICHAEL | W | | $100.00 | $0.00 | $100.00 | |
| 17831 | ARMSTRONG | MICHAEL | | | $22,394.66 | $0.00 | $22,394.66 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

22

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5352 | ARMSTRONG | MIKE | | NGA ARMSTRONG | $15,937.50 | $0.00 | $15,937.50 | |
| 26307 | ARMSTRONG | NEAL | E | | $3,862.50 | $0.00 | $3,862.50 | |
| 26308 | ARMSTRONG | NEAL | E | | $20.00 | $0.00 | $20.00 | |
| 17084 | ARMSTRONG | QUINN | | MICHAEL ARMSTRONG TTEE | $22.50 | $0.00 | $22.50 | |
| 8524 | ARMSTRONG | THEODORE | E | | $3,600.00 | $0.00 | $3,600.00 | |
| 32494 | ARMSTRONG | WILLIAM | | ROBERT W BAIRD & CO TTEE | $10,180.13 | $0.00 | $10,180.13 | |
| 4604 | ARNAO | ROBERT | R | | $8,058.98 | $0.00 | $8,058.98 | |
| 24146 | ARNDT | ROBERT | W | MITCHELL RAY ARNDT | $9,381.25 | $0.00 | $9,381.25 | |
| 7656 | ARNOLD | CHARLES | B | BARBARA J ARNOLD | $29,182.44 | $0.00 | $29,182.44 | |
| 33279 | ARNOLD | CHRISTOPHER | J | | $4,409.38 | $0.00 | $4,409.38 | |
| 14906 | ARNOLD | CRAIG | R | | $25.00 | $0.00 | $25.00 | |
| 7391 | ARNOLD | DARYL | | | $1,906.71 | $0.00 | $1,906.71 | |
| 9229 | ARNOLD | DAVID | L | MARY L ARNOLD | $2,841.75 | $0.00 | $2,841.75 | |
| 205173 | ARNOLD | DAVID | C | | $14,290.36 | $0.00 | $14,290.36 | |
| 11544 | ARNOLD | HAROLD | A | | $125.00 | $0.00 | $125.00 | |
| 5058 | ARNOLD | JOE | R | | $5.00 | $0.00 | $5.00 | |
| 11610 | ARNOLD | R. JEFFEERY | | SUSAN EASTRIDGE | $1,743.75 | $0.00 | $1,743.75 | |
| 23604 | ARNOLD | WILLIAM | J | | $10,558.59 | $0.00 | $10,558.59 | |
| 33904 | ARNOLD - INV ADV | EDWARD | H | MELLON/BOSTON SAFE AS AGENT | $2,906.61 | $0.00 | $2,906.61 | |
| 6190 | ARNOLD & S BLEICHROEDER INC | | | | $21,906.75 | $0.00 | $21,906.75 | |
| 100187 | ARNOLFO | WILLIAM | | SUSAN C ARNOLFO | $2,174.63 | $0.00 | $2,174.63 | |
| 205112 | ARNOW | DAVID | | MADELEINE ARNOW | $7,917.19 | $0.00 | $7,917.19 | |
| 6890 | ARNSTEIN | PAUL | | HELEN ARNSTEIN | $12,993.75 | $0.00 | $12,993.75 | |
| 206702 | ARON | BARBARA | | LOTTIE M GORSON | $126.56 | $0.00 | $126.56 | P 06 |
| 4223 | ARONOFF | STANLEY | L | | $6,400.00 | $0.00 | $6,400.00 | |
| 206896 | ARONOWITZ | EDWIN | D | | $12,406.50 | $0.00 | $12,406.50 | |
| 206942 | ARONOWITZ | SHIRLEY | | SHIRLEY ARONOWITZ | $80.00 | $0.00 | $80.00 | |
| 204342 | ARONSON IRREV | ABRAHAM | A | C KAUFMAN/S LUBIN/H ARONSON | $5,182.93 | $0.00 | $5,182.93 | |
| 3438 | ARONSTAM | MARGARET | | | $1,807.50 | $0.00 | $1,807.50 | |
| 16348 | ARONWALD | ELISSA | | | $2,184.38 | $0.00 | $2,184.38 | |
| 33322 | ARORA | ADARSH | | | $50.00 | $0.00 | $50.00 | |
| 205148 | ARORA | SATINDER | P | | $15.00 | $0.00 | $15.00 | |
| 33323 | ARORA | YASH | P | ADARSH ARORA | $3,995.00 | $0.00 | $3,995.00 | |
| 21573 | ARP | EDITH | B | | $1,898.44 | $0.00 | $1,898.44 | |
| 12648 | ARRASMITH | K | D | | $7,828.13 | $0.00 | $7,828.13 | |
| 9086 | ARRIAGA | DIANNA | M | | $2,404.50 | $0.00 | $2,404.50 | |
| 15928 | ARRIN | GEORGE | | | $34,068.75 | $0.00 | $34,068.75 | |
| 2794 | ARRISON | JOHN | | PATTI ARRISON | $8,381.25 | $0.00 | $8,381.25 | |
| 15159 | ARROWSMITH | LEE | S | | $896.03 | $0.00 | $896.03 | |
| 7684 | ARROYO | VIRGINIA | | | $10,125.00 | $0.00 | $10,125.00 | |
| 14381 | ARSENAULT | JEFFREY | T | KIMBERLY DAWN ARSENAULT | $25,825.00 | $0.00 | $25,825.00 | |
| 22392 | ARSENIS | GREG | | MAROUSSO ARSENIS | $3,652.50 | $0.00 | $3,652.50 | |
| 25234 | ARSLANIAN | LAUREN | | | $8,376.00 | $0.00 | $8,376.00 | |
| 8571 | ARSLANIAN | MIHRAN | | | $50.00 | $0.00 | $50.00 | |
| 27290 | ARSLANIAN | VICTOR | M | GABRIEL A. ARSLANIAN | $19,260.00 | $0.00 | $19,260.00 | |
| 27058 | ARSLANIAN BROS CARPET CLEAN CO | | | | $17,272.50 | $0.00 | $17,272.50 | |
| 18218 | ART INST. PENSION-LOOMIS SAYLS | | | NORTHERN TRUST COMPANY | $115,226.02 | $0.00 | $115,226.02 | |
| 18372 | ART INSTITUTE-LOOMIS SAYLE -SL | | | NORTHERN TRUST COMPANY | $695,238.37 | $0.00 | $695,238.37 | |
| 21415 | ARTES | RICHARD | | KURT ARTES | $2,580.75 | $0.00 | $2,580.75 | |
| 10899 | ARTHUR | ANTHONY | L | | $4,889.00 | $0.00 | $4,889.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

23

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 301 ARTHUR | JOHN | M | ANN MARTIN ARTHUR | | $2,475.00 | $0.00 | $2,475.00 | |
| 28244 ARTHUR | ROBERT | | | | $12,624.00 | $0.00 | $12,624.00 | |
| 204764 ARTHUR | STERLING | D | STERLING E MARIE | | $49,781.25 | $0.00 | $49,781.25 | |
| 200726 ARTHUR A RABITZ DDS APC PENSIO | | | ARTHUR A & GLADYS R RABITZ TTE | | $2,100.00 | $0.00 | $2,100.00 | |
| 18718 ARTHUR III | CHARLES | G | MARY S ARTHUR | | $30.00 | $0.00 | $30.00 | |
| 6568 ARTHUR WEISS ESTATE | | | SLYVIA MEDNICK WEISS EXECUTOR | | $7,900.31 | $0.00 | $7,900.31 | |
| 11942 ARTIGAS | GARBRIEL | B | | | $777.75 | $0.00 | $777.75 | |
| 18745 ARTSMA | ELIZABETH | | | | $4,360.00 | $0.00 | $4,360.00 | |
| 1586 ARUNDEL | JOHN | H | | | $1,663.75 | $0.00 | $1,663.75 | P 01 |
| 14317 ARVANAGHI | MASSOUD | | FERIAL K ARVANAGHI | | $3,930.47 | $0.00 | $3,930.47 | |
| 21649 ASATO | CHARLENE | L | CHARLES SCHWAB &CO INC | | $20.00 | $0.00 | $20.00 | |
| 16896 ASBESTOS LCL 25-DB-LABADIE CAP | | | | | $11,380.80 | $0.00 | $11,380.80 | |
| 16897 ASBESTOS LCL 25DCLABADIE CAP | | | | | $8,813.00 | $0.00 | $8,813.00 | |
| 11133 ASBESTOS WORKERS #6 OPPENHEIMR | | | BANK OF AMERICA NA | | $55,342.50 | $0.00 | $55,342.50 | |
| 4060 ASBURY | JEAN | M | | | $725.22 | $0.00 | $725.22 | |
| 18700 ASCHERMAN | MICHAEL | D | GAIL K ASCHERMAN | | $50.00 | $0.00 | $50.00 | |
| 12128 ASDOURIAN | MARTIN | N | CONSTANCE L ASDOURIAN | | $877.72 | $0.00 | $877.72 | |
| 201896 ASH | WAYNE | R | LINDA LOUISE ASH | | $25.00 | $0.00 | $25.00 | |
| 100413 ASHBRIDGE | SYD | | | | $11,075.00 | $0.00 | $11,075.00 | |
| 28131 ASHBRIDGE SMALL CAP TRUST | | | HARRIS BANK | | $190.00 | $0.00 | $190.00 | |
| 3746 ASHBRUY | JEAN | M | | | $2,800.77 | $0.00 | $2,800.77 | |
| 21259 ASHBY | CHARLES | F | | | $2,287.50 | $0.00 | $2,287.50 | |
| 201800 ASHBY | GARY | W | TERRI D ASHBY | | $25.00 | $0.00 | $25.00 | |
| 81 ASHBY | RONALD | D | JEANNE H ASHBY | | $23,775.00 | $0.00 | $23,775.00 | |
| 9658 ASHCROFT | LAWRENCE | D | | | $18,150.00 | $0.00 | $18,150.00 | |
| 19894 ASHDA | | | | | $29,688.00 | $0.00 | $29,688.00 | |
| 23043 ASHE | WILLIAM | A | | | $15,318.00 | $0.00 | $15,318.00 | |
| 19174 ASHER | GERALD | P | | | $1,577.34 | $0.00 | $1,577.34 | |
| 9951 ASHEVILLE INTERNAL MEDICINE | | | | | $3,322.49 | $0.00 | $3,322.49 | |
| 18972 ASHFORD | WALTER | P | | | $33,662.50 | $0.00 | $33,662.50 | |
| 31942 ASHJIAN | ARTHUR | G | ELIZABETH DOROTHY ASHJIAN | | $923.44 | $0.00 | $923.44 | |
| 100005 ASHKEY | MICHAEL | W | | | $100.00 | $0.00 | $100.00 | |
| 202725 ASHKIN | CARYL | W | | | $103.50 | $0.00 | $103.50 | |
| 14917 ASHLEY | DANIEL | J | SUSAN F ASHLEY | | $13,000.00 | $0.00 | $13,000.00 | |
| 16002 ASHLEY | SHIRLEY | J | | | $5,262.50 | $0.00 | $5,262.50 | |
| 20189 ASHLEY JR | ROBERT | E | | | $290.04 | $0.00 | $290.04 | |
| 20263 ASHLINE | EDNA | A | | | $2,923.14 | $0.00 | $2,923.14 | |
| 26398 ASHMAN | GEOFFREY | L | | | $20.00 | $0.00 | $20.00 | |
| 5884 ASHMANN | SYLVIA | | LAURENCE ASHMANN | | $60.00 | $0.00 | $60.00 | |
| 31184 ASHNAULT | MARK | | | | $2,750.16 | $0.00 | $2,750.16 | |
| 1610 ASHTON | BARBARA | J | | | $5.00 | $0.00 | $5.00 | |
| 837 ASHTON | DAVID | H | MARGARET-ANN ASHTON | | $6,750.00 | $0.00 | $6,750.00 | |
| 17572 ASHTON | EDWARD | R | | | $1,570.13 | $0.00 | $1,570.13 | |
| 17094 ASHTON FAMILY | | | ALLAN & MARJORIE ASHTON TTEE | | $6,355.75 | $0.00 | $6,355.75 | |
| 11970 ASHWORTH | GARTH | E | | | $25.00 | $0.00 | $25.00 | |
| 15387 ASHWORTH JR | JOHN | T | ROSEMARY D ASHWORTH | | $3,761.72 | $0.00 | $3,761.72 | |
| 202291 ASKEW | ALONZA | C | | | $3,523.50 | $0.00 | $3,523.50 | |
| 20064 ASKHAROUN | KHALAF | A | | | $957.50 | $0.00 | $957.50 | |
| 24381 ASKINAZY | PAUL | | BARBARA ASKINAZY | | $154.69 | $0.00 | $154.69 | |
| 7194 ASKINS III | JEROME | P | | | $3,409.83 | $0.00 | $3,409.83 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

24

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3078 ASKOT | PHILLIP | J | | | $294.75 | $0.00 | $294.75 | |
| 17359 ASKWIG | JUNE | D | | | $2,615.63 | $0.00 | $2,615.63 | |
| 9627 ASLAM | MOHAMMAD | | SAFIA N ASLAM | | $300.00 | $0.00 | $300.00 | |
| 203912 ASMAN | JOHN | D | | | $9,375.00 | $0.00 | $9,375.00 | |
| 2622 ASPLUNOH TREE | | | | FIRST UNION NATIONAL BANK | $2,879.85 | $0.00 | $2,879.85 | |
| 33468 ASQUITH | PHILIP | | | | $32,400.00 | $0.00 | $32,400.00 | |
| 26688 ASSAEL | MELISSA | | NELSON ASSAEL | | $3,101.63 | $0.00 | $3,101.63 | |
| 204568 ASSENS TOBAKSFABRIK AKTIESELSK | | | | | $310.00 | $0.00 | $310.00 | |
| 27286 ASSET MANAGEMENT | AFSCME  FOX | | | FBR NATIONAL BANK AND TRUST | $177,328.02 | $0.00 | $177,328.02 | |
| 33993 ASSOC IN OTOLARYNGOLOGY | | | | MELLON/BOSTON SAFE AS AGENT | $12,375.00 | $0.00 | $12,375.00 | |
| 33992 ASSOC IN OTOLARYNOGOLOYGY | | | | MELLON/BOSTON SAFE AS AGENT | $2,062.50 | $0.00 | $2,062.50 | |
| 25677 ASSOC. PENSION JANUS | NYS NURSES | | THE NORTHERN TRUST CO | | $715.00 | $0.00 | $715.00 | |
| 29188 ASSOC. PROFIT SHARING TRUST | IRVIN GEIGER | | | | $13,381.50 | $0.00 | $13,381.50 | |
| 31595 ASSOC. PSP C VOGEL | COLUMBIA SURG. | | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 27948 AST JANCAP GROWTH PORTFOLIO | | | | | $6,491.25 | $0.00 | $6,491.25 | |
| 27947 AST NEUBERGER BERMAN MID-CAP | | | | GROWTH PORTFOLIO | $1,047,462.63 | $0.00 | $1,047,462.63 | |
| 983 ASTA | MAUREEN | A | DOMINIC J. ASTA | | $10.00 | $0.00 | $10.00 | |
| 32011 ASTER | MICHAEL | P | ROBERTA LAURIE | | $6,708.00 | $0.00 | $6,708.00 | |
| 32965 ASTRA FLOORING | | | INVESTORS BANK & TRUST COMPANY | | $1,902.60 | $0.00 | $1,902.60 | |
| 21723 ASTRELLA | DANIEL | | KAREN ASTRELLA | | $3,204.89 | $0.00 | $3,204.89 | |
| 206077 AT & T | | | | STATE STREET CORP | $25,354.90 | $0.00 | $25,354.90 P 06 | |
| 206078 AT & T | | | | STATE STREET CORP | $775.00 | $0.00 | $775.00 P 06 | |
| 18828 AT&T MAS EQUITY | | | | BANKERS TRUST CORPORATION TTEE | $1,884,276.63 | $0.00 | $1,884,276.63 | |
| 18829 AT&T NONSAL MAS EQUITY | | | | BANKERS TRUST CORPORATION | $40.00 | $0.00 | $40.00 | |
| 1953 ATANASOVSKI | DUSAN | | | | $10,218.75 | $0.00 | $10,218.75 | |
| 20138 ATANASVSKI | BOZIN | | ZORA ATANSVSKI | | $14,278.13 | $0.00 | $14,278.13 | |
| 5955 ATCHISON | ALAN | L | MARCIA S ATCHINSON | | $50.00 | $0.00 | $50.00 | |
| 100203 ATHEY | SUSAN | E | | | $8,058.12 | $0.00 | $8,058.12 | |
| 25507 ATHY | JAMES | M | | | $50.00 | $0.00 | $50.00 | |
| 12899 ATKINS | ALAN | J | | | $2,082.00 | $0.00 | $2,082.00 | |
| 13705 ATKINS | CARL | E | SHARON M ATKINS | | $5,956.25 | $0.00 | $5,956.25 | |
| 12441 ATKINS | PATRICIA | P | | | $4,481.25 | $0.00 | $4,481.25 | |
| 14541 ATKINS JR | LLOYD | M | BRENDA J ATKINS | | $50.00 | $0.00 | $50.00 | |
| 14361 ATKINSON | BRUCE | C | | | $2,925.00 | $0.00 | $2,925.00 | |
| 17395 ATKINSON | CAROLE | M | JAMES W ATKINSON III | | $14.00 | $0.00 | $14.00 | |
| 200361 ATKINSON | ELIZ | | | | $6,093.75 | $0.00 | $6,093.75 | |
| 11178 ATKINSON | JACKIE | W | | | $100.00 | $0.00 | $100.00 | |
| 11671 ATKINSON | JULIA | C | ATKINSON FAMILY REV TRUST | | $2,081.25 | $0.00 | $2,081.25 | |
| 7159 ATKINSON | MARGARET | R | | | $4,020.00 | $0.00 | $4,020.00 | |
| 33476 ATKINSON | PAUL | G | ELLEN B ATKINSON | | $20,317.50 | $0.00 | $20,317.50 | |
| 202261 ATKINSON | T | J | WENDY S LLOYD-ATKINSON | | $11,076.45 | $0.00 | $11,076.45 | |
| 6848 ATKINSON | THOMAS | J | ELIZABETH M ATKINSON | | $3,776.25 | $0.00 | $3,776.25 | |
| 14360 ATKINSON | VIRGINIA | S | | | $2,392.50 | $0.00 | $2,392.50 | |
| 5327 ATKINSON | WILLIAM | G | | | $1,031.88 | $0.00 | $1,031.88 | |
| 206123 ATLANTIC ELECTRIC | | | | STATE STREET CORP | $69,142.10 | $0.00 | $69,142.10 | |
| 26552 ATLANTIC FOODS CORPORATION | | | | | $238,237.50 | $0.00 | $238,237.50 P 01 | |
| 33827 ATLAS OIL CO PFT SHG PL | | | | MELLON/BOSTON SAFE AS AGENT | $1,450.77 | $0.00 | $1,450.77 | |
| 31087 ATLAS PLUMBING SUPPLY INC PS | | | | J PETER SKINKANICH-PRES & CIO | $19,458.00 | $0.00 | $19,458.00 | |
| 6188 ATNIP | KENNETH | A | | | $50.00 | $0.00 | $50.00 | |
| 18108 ATOCHEM-MAS-BALANCED | | | | NORTHERN TRUST COMPANY | $1,068,851.88 | $0.00 | $1,068,851.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

25

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 18541 ATREYA | ARVIND | | ELIZABETH HUBBARD ATREYA | $14,135.16 | $0.00 | $14,135.16 | |
| 208033 ATSF VAN KAMPEN EMERGING GRWTH | | | C/O INVESTORS BANK & TRUST | $157,230.20 | $0.00 | $157,230.20 | P 06 |
| 30544 ATTIA | FARAG | A | | $2,296.88 | $0.00 | $2,296.88 | |
| 567 ATTIQ | LOUIS | | | $200.00 | $0.00 | $200.00 | |
| 445 ATTISHA | KYRIAKOS | T | | $150.00 | $0.00 | $150.00 | |
| 26677 ATTISHA | SAAD | Y | BAN D ATTISHA | $11,437.50 | $0.00 | $11,437.50 | |
| 8464 ATTO | MARGARET | A | | $13,593.75 | $0.00 | $13,593.75 | |
| 2621 ATTORNEY'S TITLE INS FND (CUST | | | FIRST UNION NATIONAL BANK | $21,805.01 | $0.00 | $21,805.01 | |
| 294 ATTRIDGE | LORELIE | | | $165.65 | $0.00 | $165.65 | |
| 1983 ATTUM | SAMIR | A | HANA TAWFIK ATTUM | $9.50 | $0.00 | $9.50 | |
| 31086 ATTWELL | KIRBY | | J PETER SKINKANICH-PRES & CIO | $6,711.75 | $0.00 | $6,711.75 | |
| 28076 ATWELL | DIANE | K | MICHAEL D. ATWELL | $3,284.60 | $0.00 | $3,284.60 | |
| 19591 ATWELL III | MAURICE | D | | $30.00 | $0.00 | $30.00 | |
| 30181 ATZ | DAVID | M | | $3,316.25 | $0.00 | $3,316.25 | |
| 4470 AU | CINDY | W | | $5,718.75 | $0.00 | $5,718.75 | |
| 9770 AU | WILLIAM | | | $4,342.50 | $0.00 | $4,342.50 | |
| 2325 AU | WINGKIT | | CINDY AU | $5,073.75 | $0.00 | $5,073.75 | |
| 22170 AUBERT | HUGH | R | LILIANA AUBERT | $16,476.56 | $0.00 | $16,476.56 | |
| 204136 AUBIN | GERALD | | | $2,400.00 | $0.00 | $2,400.00 | |
| 11278 AUBREY | MICHAEL | J | | $6,046.88 | $0.00 | $6,046.88 | |
| 11281 AUBREY III | RICHARD | B | | $6,046.88 | $0.00 | $6,046.88 | |
| 5012 AUCH | ARTHUR | A | ELIZABETH G AUCH | $815.70 | $0.00 | $815.70 | |
| 6269 AUDETTE | CAROL | R | | $19,766.25 | $0.00 | $19,766.25 | |
| 202545 AUDIO-DIGEST FOUNDATION | | | | $35,047.73 | $0.00 | $35,047.73 | |
| 34483 AUDREY STEELE BURNAN | | | | $52,238.96 | $0.00 | $52,238.96 | |
| 28326 AUERBACH | ARLEEN | D | | $4,616.25 | $0.00 | $4,616.25 | |
| 28327 AUERBACH | ROBERT | | | $4,582.03 | $0.00 | $4,582.03 | |
| 3541 AUERBACH FAMILY TRUST | | | EUGENE C AUERBACH TTEE | $165.00 | $0.00 | $165.00 | |
| 2564 AUFDERHEIDE | EDWARD | W | | $15.00 | $0.00 | $15.00 | |
| 3684 AUG   JR | BRUCE | | | $10,275.00 | $0.00 | $10,275.00 | |
| 34434 AUGSBURG COLLEGE | | | | $13,581.94 | $0.00 | $13,581.94 | |
| 1819 AUGUST | BRUCE | A | | $3,625.00 | $0.00 | $3,625.00 | |
| 28982 AUGUSTINE | EDWARD | M | MARGARE J AUGUSTINE | $3,926.25 | $0.00 | $3,926.25 | |
| 15900 AUGUSTINE | THOMAS | H | | $860.72 | $0.00 | $860.72 | |
| 2438 AUGUSTYN | ERIC | P | | $3,350.00 | $0.00 | $3,350.00 | |
| 2327 AUGUSTYN | TERESA | F | | $3,457.00 | $0.00 | $3,457.00 | |
| 19987 AULBACH | HANNELORE | | | $9,540.63 | $0.00 | $9,540.63 | |
| 7205 AULIK | DAVID | J | | $36,184.80 | $0.00 | $36,184.80 | |
| 17646 AUMACK | ELAINE | B | | $2,235.00 | $0.00 | $2,235.00 | |
| 2364 AUMAND | ERNEST | J | | $125.00 | $0.00 | $125.00 | |
| 24076 AUNGST | WILSON | L | | $2,091.25 | $0.00 | $2,091.25 | |
| 16618 AUNSALNS | J | R | | $823.28 | $0.00 | $823.28 | |
| 3342 AURI | BENJAMIN | | | $50.00 | $0.00 | $50.00 | |
| 11292 AURORA MARKETING COMPANY | | | | $3,302.06 | $0.00 | $3,302.06 | |
| 17928 AUSLANDER | STUART | | LISA AUSLANDER | $9,542.50 | $0.00 | $9,542.50 | |
| 2498 AUSMUS | RAYMOND | E | DOROTHY E AUSMUS | $4,186.88 | $0.00 | $4,186.88 | |
| 29033 AUST | RICHARD | G | | $2,855.25 | $0.00 | $2,855.25 | |
| 33722 AUSTEN RIGGS CTR-RESTRICTED AC | | | MELLON/BOSTON SAFE AS AGENT | $3,359.43 | $0.00 | $3,359.43 | |
| 4616 AUSTGEN | JAMES | P | JANE ELLEN AUSTGEN | $8,419.61 | $0.00 | $8,419.61 | |
| 11946 AUSTIN | ELISABETH | S | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

26

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 13849 | AUSTIN | JAMES | E | JAMES E AUSTIN TTEE | $2,362.50 | $0.00 | $2,362.50 | |
| 14379 | AUSTIN | LINDA | E | | $3,246.09 | $0.00 | $3,246.09 | |
| 11647 | AUSTIN | MARY JOHNSTON | | | $6,737.50 | $0.00 | $6,737.50 | |
| 11648 | AUSTIN | MARY JOHNSTON | | | $1,713.28 | $0.00 | $1,713.28 | |
| 202114 | AUSTIN | MICHELLE | R | | $25.00 | $0.00 | $25.00 | |
| 26123 | AUSTIN | NANCY | R | | $646.50 | $0.00 | $646.50 | |
| 1244 | AUSTIN | THOMAS | E | SHIRLEY R AUSTIN | $75.00 | $0.00 | $75.00 | |
| 34422 | AUSTIN C&R JC | | | | $26.25 | $0.00 | $26.25 | |
| 33723 | AUSTIN RIGG CTR-PENSION A/C | | | MELLON/BOSTON SAFE AS AGENT | $4,038.65 | $0.00 | $4,038.65 | |
| 30834 | AUSTRALIAN RETIREMENT FUND | | | | $220.00 | $0.00 | $220.00 | |
| 8719 | AUSTREW | DONALD | E | NAOMI R AUSTREW | $50.00 | $0.00 | $50.00 | |
| 29621 | AUTH | RICHARD | C | EVERLYN FRANCES AUTH | $1,462.50 | $0.00 | $1,462.50 | |
| 34005 | AUTO MECHANICS 701 MELLON EQUI | | | MELLON/BOSTON SAFE AS AGENT | $29,848.52 | $0.00 | $29,848.52 | |
| 28882 | AUTOMATION,INC. PROFIT SHARING | PARAGON | | | $27,187.50 | $0.00 | $27,187.50 | |
| 18769 | AUTOMBILE CLUB OF MISSOURI | | | SENECA CAPITAL MGMT | $126.00 | $0.00 | $126.00 | |
| 24896 | AUTOPILOT AND CO FUND | | | | $1,505.00 | $0.00 | $1,505.00 | |
| 32819 | AUYEUNG | GEORGE KAI-HONG | | | $100.00 | $0.00 | $100.00 | |
| 24429 | AVALON | MARGARET TTEE | B | MARGARET B. AVALON TRUST | $2,160.00 | $0.00 | $2,160.00 | |
| 26922 | AVANTI ENTERPRISES LIMITED | | | SOL CAPITAL MANAGEMENT | $2,405.25 | $0.00 | $2,405.25 | |
| 14717 | AVELLO | CAROL | N | JOAN K AVELLO | $2,981.25 | $0.00 | $2,981.25 | |
| 34309 | AVENTIS PHARMA CALAMOS CONVRT | | | MELLON/BOSTON SAFE AS AGENT | $2,326.00 | $0.00 | $2,326.00 | |
| 23463 | AVERY | BARBARA | B | GALEN VERNE AVERY | $834.75 | $0.00 | $834.75 | |
| 3554 | AVERY | DWIGHT | D | | $3,095.00 | $0.00 | $3,095.00 | |
| 10580 | AVERY | RAYMOND | M | | $17,859.38 | $0.00 | $17,859.38 | |
| 25776 | AVIANO | ANTHONY | J | | $60.00 | $0.00 | $60.00 | |
| 7026 | AVNER | SANFORD | E | COLORADO ALLERGY & ASTHMA CLIN | $4,171.88 | $0.00 | $4,171.88 | |
| 7090 | AVNER | SANFORD | E | | $1,387.50 | $0.00 | $1,387.50 | |
| 7062 | AVNER (CUST) | SANFORD | E | DEBORAH C AVNER (UTMA) | $1,809.38 | $0.00 | $1,809.38 | |
| 31203 | AVOIAM | ALBERT | | | $1,383.98 | $0.00 | $1,383.98 | |
| 33598 | AVON BRANDYWINE ASSET MANAGEME | | | JP MORGAN CHASE | $36,291.75 | $0.00 | $36,291.75 | |
| 19274 | AVVEDUTO | THOMAS | | | $132.00 | $0.00 | $132.00 | |
| 203026 | AWAD | ELIAS | Y | | $100.00 | $0.00 | $100.00 | |
| 205499 | AWAD | THEODORE | V | | $5.50 | $0.00 | $5.50 | |
| 425 | AWAD | ZIAD | M | | $684.38 | $0.00 | $684.38 | |
| 22096 | AXEL | RONALD | R | | $1,743.75 | $0.00 | $1,743.75 | |
| 19871 | AXELROD | DOUGLAS | N | | $5,218.46 | $0.00 | $5,218.46 | |
| 6006 | AXLEN | HARLEY | G | | $13,494.00 | $0.00 | $13,494.00 | |
| 100854 | AXP NEW DIMENSIONS FUND | | | AMERICAN EXPRESS TRUST | $31,000.00 | $0.00 | $31,000.00 | |
| 206219 | AXP NEW DIMENSIONS FUND | | | AMERICAN EXPRESS TRUST | $31,000.00 | $0.00 | $31,000.00 | |
| 23957 | AYABE CHONG NISHIMOTO SIA | NAKAMURA AAL | | FIRST HAWAIIAN BANK | $27.50 | $0.00 | $27.50 | |
| 300168 | AYARS RAY | MARY | H | LINDA R MCKENZIE | $6,800.00 | $0.00 | $6,800.00 | |
| 33839 | AYCO COMPANY-PENSION PLAN T-A | | | MELLON/BOSTON SAFE AS AGENT | $22,134.05 | $0.00 | $22,134.05 | |
| 25801 | AYCOCK | WILLIAM | C | EARNESTINE AYCOCK | $14.00 | $0.00 | $14.00 | |
| 9116 | AYDT | PAUL | L | EVALYN C AYDT | $1,364.18 | $0.00 | $1,364.18 | |
| 18468 | AYERS | HOWARD | | JEANNE E AYERS | $4,710.94 | $0.00 | $4,710.94 | |
| 16993 | AYERS | SUSAN | | | $10,537.50 | $0.00 | $10,537.50 | |
| 202528 | AYESH | RICHARD | R | | $2,742.19 | $0.00 | $2,742.19 | |
| 201181 | AYKANIAN | ARTHUR | A | ARUTHUR A AYKANIAN TTEE | $3,523.50 | $0.00 | $3,523.50 | |
| 8689 | AYLWARD | WILLIAM | M | JOYCE A AYLWARD | $2,756.25 | $0.00 | $2,756.25 | |
| 23803 | AYNILIAN | VAHRAM | N | | $21,070.31 | $0.00 | $21,070.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

27

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12426 AYOOB | DAVID | | | | $825.00 | $0.00 | $825.00 | |
| 7633 AYOTTE | ROBERT | L | | | $225.00 | $0.00 | $225.00 | |
| 31434 AYRBACH | MURIEL | A | | | $6,222.00 | $0.00 | $6,222.00 | |
| 2291 AYRES | JOHN | A | BETTY W AYRES | $494.84 | $0.00 | $494.84 | |
| 9336 AYRES | PETER | B | | $11,175.00 | $0.00 | $11,175.00 | |
| 30533 AYRES | ROBERT | H | | $50.00 | $0.00 | $50.00 | |
| 27968 AZARIAN | EDWARD | | | $2,784.38 | $0.00 | $2,784.38 | |
| 29610 AZARIAN | H HAMPIK | | HASMICK AZARIAN | $3,281.25 | $0.00 | $3,281.25 | |
| 634 AZARIAN | REBEE | | | $4,706.25 | $0.00 | $4,706.25 | |
| 5449 AZOFF | AARON | S | CHERYL S AZOFF | $50.00 | $0.00 | $50.00 | |
| 22633 AZPEITIA | DOMINIQUE | | PATTI AZPEITIA | $1,687.50 | $0.00 | $1,687.50 | |
| 21759 AZPEITIA | PATTI | L | RAYMOND CAMERA JTTEN | $5.00 | $0.00 | $5.00 | |
| 24530 AZUMA | TAKEO | | SHIZUKA AZUMA | $12,819.00 | $0.00 | $12,819.00 | |
| 25968 AZUMANO | GEORGE | I | | $15,836.25 | $0.00 | $15,836.25 | |
| 9689 AZZAM | EUGENE | | | $375.00 | $0.00 | $375.00 | |
| 15748 AZZAM | EUGENE | | | $6,300.00 | $0.00 | $6,300.00 | |
| 23215 AZZARA | ANTHONY | J | | $5,132.81 | $0.00 | $5,132.81 | |
| 26437 AZZARELLO | JOSEPH | | | $25.00 | $0.00 | $25.00 | |
| 32395 B A WOOD & S MCCORRELL & R LUN | | | STEVENS RADIOLOGY | $13,101.56 | $0.00 | $13,101.56 | |
| 206859 B B & L/PAVL STRASEN | | | | $38.85 | $0.00 | $38.85 | |
| 34182 B F CONT COMP SUPP EQUITY A/C | AGENCY | | MELLON/BOSTON SAFE AS AGENT | $18,831.35 | $0.00 | $18,831.35 | |
| 32972 B GLASER | | | INVESTORS BANK & TRUST COMPANY | $3,805.20 | $0.00 | $3,805.20 | |
| 21186 B L O'NEILL JR GDN BERT III | | | PNC BANK | $7,250.00 | $0.00 | $7,250.00 | |
| 1465 B LORBER RESIDUARY TRUST | | | M L LEPELSTAT & LEON FINK TTEE | $3,937.50 | $0.00 | $3,937.50 | |
| 207686 B MY SUPPLY INC | | | THOMAS P. YATES, TREAS | $6,736.05 | $0.00 | $6,736.05 | |
| 10274 B SPOONER IRREV T/A FBO ETHAN | | | US BANK TRUST NA AS TRUSTEE | $7,119.75 | $0.00 | $7,119.75 | |
| 10273 B SPOONER IRREV TR U/A ELI | | | US BANK TRUST NA AS TRUSTEE | $7,120.31 | $0.00 | $7,120.31 | |
| 202177 B&B APPLIANCE | | | | $14,094.00 | $0.00 | $14,094.00 | |
| 10623 B&B FARM PARTNERSHIP | | | | $4,050.00 | $0.00 | $4,050.00 | |
| 30659 B&B RANCH INC | | | BRITTA JARNDEL - PRESIDENT | $1,985.63 | $0.00 | $1,985.63 | |
| 2042 B&G PARTNERSHIP | | | FBO SANWA BANK CALIFORNIA TTEE | $5,817.02 | $0.00 | $5,817.02 | |
| 9546 B.G. POOLS INC PENSION | | | | $7,425.00 | $0.00 | $7,425.00 | |
| 4893 BAAB | ANITA | L | | $1,781.25 | $0.00 | $1,781.25 | |
| 17954 BAAB | RANDY | L | MARILIZA BAAB | $26,039.06 | $0.00 | $26,039.06 | |
| 9840 BAADE | ARLENE | M | | $10.00 | $0.00 | $10.00 | |
| 12949 BAARMAND | MARC | M | | $1,968.75 | $0.00 | $1,968.75 | |
| 5760 BAAS | BRYAN | H | | $10,687.50 | $0.00 | $10,687.50 | |
| 667 BABA | THEODORE | B | | $3,073.50 | $0.00 | $3,073.50 | |
| 204151 BABB | JOE | M | MARGARET L BABB | $642.15 | $0.00 | $642.15 | |
| 2885 BABB | JOHN | R | | $12,869.63 | $0.00 | $12,869.63 | |
| 20150 BABBITT | SANDRA | L | SANDRA LEE BABBITT TTEE | $6,822.00 | $0.00 | $6,822.00 | |
| 207799 BABCOCK | JAMES | A | | $1,288.65 | $0.00 | $1,288.65 | |
| 30887 BABCOCK | MICHAEL | | KASMA L CLARK | $2,334.38 | $0.00 | $2,334.38 | |
| 21927 BABCOCK | ROBERT | E | | $17.50 | $0.00 | $17.50 | |
| 16610 BABCOCK | RONALD | G | | $4,113.28 | $0.00 | $4,113.28 | |
| 13142 BABER II | EUGENE | H | SUSAN L BABER | $10.00 | $0.00 | $10.00 | |
| 28925 BABIN | MAUNSELL | B | NOEL ONEILL BABIN | $9,469.13 | $0.00 | $9,469.13 | |
| 20725 BABITT | JOHN | L | | $46,235.00 | $0.00 | $46,235.00 | |
| 2765 BABITT | SHIRLEY | A | | $5.00 | $0.00 | $5.00 | |
| 10126 BABIUK | IHOR | G | | $6,595.75 | $0.00 | $6,595.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

28

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| | | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
| 14658 BABYLON | CAROLINE | | | | $2,325.00 | $0.00 | $2,325.00 |
| 16270 BAC | DENNIS | G | | | $3,200.00 | $0.00 | $3,200.00 |
| 203852 BAC LOCAL #1 WASHINGTON PEN TR | | | | US BANK FBO | $16,322.04 | $0.00 | $16,322.04 |
| 13005 BACCANARI | DAVID | P | FRANCES M BACCANARI | | $2,747.27 | $0.00 | $2,747.27 |
| 31156 BACCI | JOHN | K | MARIANNE K BACCI | | $656.88 | $0.00 | $656.88 |
| 13699 BACH | BARBARA | J | | | $5.00 | $0.00 | $5.00 |
| 20258 BACH | CHRISTOPHER | L | LYNN M BACH | | $14,609.38 | $0.00 | $14,609.38 |
| 205779 BACH | MATTHEW | C | | | $2,785.00 | $0.00 | $2,785.00 |
| 17626 BACHMAN | ANITA | F | WENDELL BACHMAN | | $1,793.48 | $0.00 | $1,793.48 |
| 205583 BACHYRYCZ | ANDREA | R | | | $12.00 | $0.00 | $12.00 |
| 28680 BACINE | DANIEL | E | | | $3,779.37 | $0.00 | $3,779.37 |
| 19977 BACKER | SAM | | ANNIE BACKER | | $100.00 | $0.00 | $100.00 |
| 6387 BACKES | THEODORE | F | | | $6,234.38 | $0.00 | $6,234.38 |
| 6562 BACKMAN | STEPHEN | M | SHANNON L BACKMAN | | $1,213.50 | $0.00 | $1,213.50 |
| 2782 BACKS | LARS | G | LINNEA EDIT BACKS | | $50.00 | $0.00 | $50.00 |
| 1231 BACKS | RANDALL | R | RENEE C BACKS | | $14,446.88 | $0.00 | $14,446.88 |
| 833 BACKSTROM | I. | A | | | $5.00 | $0.00 | $5.00 |
| 29291 BACON | JANICE | A | | | $6,006.00 | $0.00 | $6,006.00 |
| 5882 BACON | LOIS | | | | $1,434.38 | $0.00 | $1,434.38 |
| 27485 BACON | RICHARD | F | | | $826.17 | $0.00 | $826.17 |
| 29415 BACON III | ALBERT | | | | $3,445.31 | $0.00 | $3,445.31 |
| 10462 BADDELOO | MARTIN | O | | | $3,375.00 | $0.00 | $3,375.00 |
| 2157 BADE | HENRY | F | | | $2,793.75 | $0.00 | $2,793.75 |
| 1107 BADEER | R | S | NANCY J HAMBURG | | $50.00 | $0.00 | $50.00 |
| 17046 BADER | MITCHEL | G | | | $2,557.03 | $0.00 | $2,557.03 |
| 21683 BADER | PAUL | | | | $1,556.25 | $0.00 | $1,556.25 |
| 16425 BADILA | ROBERT | T | | | $8,916.56 | $0.00 | $8,916.56 |
| 6448 BADIOZAMANI | KHOSROW | | MANIJEH BADIOZAMANI | | $2,193.75 | $0.00 | $2,193.75 |
| 29991 BAECHLE JR | RAYMOND | M | CARLA D BAECHLE | | $2,887.50 | $0.00 | $2,887.50 |
| 100346 BAER | DAVID | O | | | $12,231.00 | $0.00 | $12,231.00 |
| 206888 BAER | JESSE | R | DOROTHY JEAN BAER | | $25.00 | $0.00 | $25.00 |
| 17636 BAER | RITA | | JEROME BAER | | $4,053.83 | $0.00 | $4,053.83 |
| 6716 BAER | RONALD | C | | | $20.00 | $0.00 | $20.00 |
| 19258 BAER | TROY | M | ANN MARIE BAER | | $7,538.13 | $0.00 | $7,538.13 |
| 17407 BAERG | KEN | | | | $50.00 | $0.00 | $50.00 |
| 202987 BAESSLER | ERNEST | J | | | $9,417.38 | $0.00 | $9,417.38 |
| 6008 BAETKE | EDWARD | A | | | $25.00 | $0.00 | $25.00 |
| 7010 BAETZ JR | ERNEST | A | | | $4,786.56 | $0.00 | $4,786.56 |
| 7011 BAETZ JR | ERNEST | A | | | $17,678.44 | $0.00 | $17,678.44 |
| 208072 BAFFIN LTD | | | | C/O MERRILL LYNCH INT BANK | $4,588.70 | $0.00 | $4,588.70 |
| 13847 BAFICO | RICHARD | E | | | $50.00 | $0.00 | $50.00 |
| 19031 BAGHALLIAN | ALLEN | | | | $20.00 | $0.00 | $20.00 |
| 14881 BAGLEY | MARY | P | | | $3,375.00 | $0.00 | $3,375.00 |
| 722 BAGNER | DAVID | T | | | $12.50 | $0.00 | $12.50 |
| 14712 BAGWELL | GERALD | H | | | $11,625.00 | $0.00 | $11,625.00 |
| 10880 BAGWELL | HAROLD | G | | | $50.00 | $0.00 | $50.00 |
| 19206 BAHAN | ESTELLE | T | NANCY ANN WILLRICH | | $6,123.50 | $0.00 | $6,123.50 |
| 203548 BAHASH | THOMAS | N | | | $5,917.50 | $0.00 | $5,917.50 |
| 30389 BAHL | SATISH | C | PROMILA BAHL | | $2,517.19 | $0.00 | $2,517.19 |
| 30374 BAHL (CUSTODIAN) | SATISH | | SUDHIR K BAHL (MINOR) | | $1,115.63 | $0.00 | $1,115.63 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

29

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 4854 BAHLMAN | ROBERT | S | | | $9,095.00 | $0.00 | $9,095.00 | |
| 15981 BAHMA | JOHN | A | | | $2,882.81 | $0.00 | $2,882.81 | |
| 395 BAHR | LARRY | J | | | $850.78 | $0.00 | $850.78 | |
| 14782 BAHRAIN NATIONAL HOLDING CO | | | | | $61,750.00 | $0.00 | $61,750.00 | |
| 16102 BAHRAMI | JAMSHID | N | | | $16,531.50 | $0.00 | $16,531.50 | |
| 16101 BAHRAMI | NASRIN | N | | | $20.00 | $0.00 | $20.00 | |
| 11623 BAIDA | DONALD | M | | | $4,665.63 | $0.00 | $4,665.63 | |
| 200543 BAIG | MUZAFFER | H | SIDDBAIG ASSOCIATES | | $4,125.00 | $0.00 | $4,125.00 | |
| 200547 BAIG | MUZAFFER | H | QAMAR J BAIG | | $5,132.81 | $0.00 | $5,132.81 | |
| 26336 BAILES | ROBERT | T | | | $4,066.41 | $0.00 | $4,066.41 | |
| 3455 BAILEY | CARL | L | AUDREY G BAILEY FAMILY TRUST | | $5,415.00 | $0.00 | $5,415.00 | |
| 27181 BAILEY | FRED | R | JEAN W BAILEY | | $5,556.25 | $0.00 | $5,556.25 | |
| 779 BAILEY | GERALDINE | M | | | $2,778.13 | $0.00 | $2,778.13 | |
| 24716 BAILEY | JAMES | W | | | $6,147.00 | $0.00 | $6,147.00 | |
| 5869 BAILEY | JOHN | A | | | $993.75 | $0.00 | $993.75 | |
| 202062 BAILEY | PATRICIA | K | | | $4,872.66 | $0.00 | $4,872.66 | |
| 2077 BAILEY | REPONDA | S | | | $1,339.45 | $0.00 | $1,339.45 | |
| 4509 BAILEY | ROBERT | A | | | $5,959.50 | $0.00 | $5,959.50 | |
| 21522 BAILEY | SHARON | M | | | $2,231.25 | $0.00 | $2,231.25 | |
| 26222 BAILEY | WARD | M | | | $7,359.38 | $0.00 | $7,359.38 | |
| 9908 BAILEY | WILLIAM | B | | | $2,022.85 | $0.00 | $2,022.85 | |
| 5139 BAILEY III | WILLIAM | | | | $9,870.00 | $0.00 | $9,870.00 | |
| 15943 BAILEY JR | THOMAS | | | | $3,093.75 | $0.00 | $3,093.75 | |
| 11508 BAILY | JOAN | | MICHAEL M BAILY | | $18,834.75 | $0.00 | $18,834.75 | |
| 20372 BAIN | CARL | E | HULDAH M BAIN | | $3,107.81 | $0.00 | $3,107.81 | |
| 11212 BAIN | THOMAS | E | | | $585.94 | $0.00 | $585.94 | |
| 7603 BAIN | WILLIAM | R | | | $178.13 | $0.00 | $178.13 | |
| 7602 BAIN | ZORA | V | | | $3,867.50 | $0.00 | $3,867.50 | |
| 26286 BAINS | HOWARD | | LONETTA BAINS | | $30,682.81 | $0.00 | $30,682.81 | |
| 26632 BAIR | EVA | | | | $3,733.88 | $0.00 | $3,733.88 | |
| 1114 BAIR | RAY | D | SSB KEOGH PS CUSTODIAN | | $4,021.88 | $0.00 | $4,021.88 | |
| 100018 BAIRD | CAROL | F | | | $18,443.25 | $0.00 | $18,443.25 | |
| 20945 BAIRD | GREGORY | | LASALLE BANK N.A. | | $14,222.00 | $0.00 | $14,222.00 | |
| 20946 BAIRD | GREGORY | W | LASALLE BANK N.A. | | $44,130.00 | $0.00 | $44,130.00 | |
| 1128 BAISLEY | DARIN | | | | $25.00 | $0.00 | $25.00 | |
| 20065 BAIZE | ARTHUR | C | | | $10,963.35 | $0.00 | $10,963.35 | |
| 14371 BAIZER | NEIL | M | MILDRED G SEGAL TTEE | | $2,260.10 | $0.00 | $2,260.10 | |
| 8583 BAJIS | WILLIAM | G | | | $2,446.88 | $0.00 | $2,446.88 | |
| 30042 BAJPAI | RAVI | S | | | $75.00 | $0.00 | $75.00 | |
| 896 BAKER | ARTHUR | A | | | $12,271.88 | $0.00 | $12,271.88 | |
| 202623 BAKER | ARTHUR | J | | | $3,935.16 | $0.00 | $3,935.16 | P 10 |
| 21873 BAKER | BARBARA | J | | | $1,668.75 | $0.00 | $1,668.75 | |
| 3734 BAKER | BERNARD | F | | | $951.56 | $0.00 | $951.56 | |
| 12498 BAKER | CLIFTON | E | | | $12,825.00 | $0.00 | $12,825.00 | |
| 29774 BAKER | DAVID | F | KRISTIN LEIGH BAKER | | $1,659.38 | $0.00 | $1,659.38 | |
| 202419 BAKER | DAVID | R | MARTA RUTH BAKER | | $1,143.75 | $0.00 | $1,143.75 | |
| 13207 BAKER | EVELYN | V | | | $3,206.25 | $0.00 | $3,206.25 | |
| 19168 BAKER | HAROLD | | MARY BAKER | | $150.00 | $0.00 | $150.00 | |
| 1361 BAKER | JAMES | K | FRANCES C BAKER | | $906.20 | $0.00 | $906.20 | |
| 1368 BAKER | JAMES | K | | | $1,421.78 | $0.00 | $1,421.78 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

30

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11000 BAKER | JAMES | H | KATHLEEN A BAKER | | $1,427.34 | $0.00 | $1,427.34 | |
| 14270 BAKER | JOANN | F | | | $5,953.13 | $0.00 | $5,953.13 | |
| 18751 BAKER | JOHN | H | | | $5,331.25 | $0.00 | $5,331.25 | |
| 18910 BAKER | JUANITA | | | | $271.15 | $0.00 | $271.15 | |
| 15364 BAKER | KENNETH | W | | | $3,136.25 | $0.00 | $3,136.25 | |
| 5835 BAKER | LLOYD | L | JOYCE A. BAKER | | $6,668.91 | $0.00 | $6,668.91 | |
| 25406 BAKER | LONNIE | R | ANGELA BAKER | | $6,184.50 | $0.00 | $6,184.50 | |
| 206773 BAKER | M DAVID | | MLPF&S | | $833.64 | $0.00 | $833.64 | |
| 100221 BAKER | MICHAEL | A | PRUDENTIAL SECURITIES | | $10.00 | $0.00 | $10.00 | |
| 12621 BAKER | PAUL | P | | | $2,259.38 | $0.00 | $2,259.38 | |
| 5073 BAKER | RENATE | I | | | $3,328.13 | $0.00 | $3,328.13 | |
| 27149 BAKER | ROBERT | F | | | $6,936.00 | $0.00 | $6,936.00 | |
| 4107 BAKER | ROSALIE | M | RUDOLPH E BAKER | | $10.00 | $0.00 | $10.00 | |
| 33406 BAKER | SHIRLEY | M | | | $30.00 | $0.00 | $30.00 | |
| 16994 BAKER | STANLEY | | BARBARA BAKER | | $7.85 | $0.00 | $7.85 | |
| 10559 BAKER | TRENT | M | | | $2,489.06 | $0.00 | $2,489.06 | |
| 1613 BAKER | VICTORINE | M | | | $8,275.00 | $0.00 | $8,275.00 | |
| 11415 BAKER | WALTER | E | | | $12,656.25 | $0.00 | $12,656.25 | |
| 206720 BAKER | WILLIAM | C | WILLIAM C BAKER TTEE | | $5.00 | $0.00 | $5.00 | |
| 31254 BAKER | | | JOE E & WILMA G BAKER | | $60.00 | $0.00 | $60.00 | |
| 206195 BAKER PA | JUDITH | E | | | $15.00 | $0.00 | $15.00 | |
| 26628 BAKER TRUST | ROBERT | Q | | | $2,482.50 | $0.00 | $2,482.50 | |
| 7115 BAKST | ALVIN | I | JOAM C BAKST | | $3,220.00 | $0.00 | $3,220.00 | |
| 21082 BALABAN | BRIANA | S | JASON BALABAN | | $18,672.60 | $0.00 | $18,672.60 | |
| 21083 BALABAN | JASON | | | | $15,560.00 | $0.00 | $15,560.00 | |
| 21085 BALABAN | JASON | | ARISSA ILYSE BALABAN | | $5,446.88 | $0.00 | $5,446.88 | |
| 21084 BALABAN | JASON  MD INC | | | | $18,675.00 | $0.00 | $18,675.00 | |
| 204713 BALABAN | YAEL | R | C/O NED SPINDEL | | $1,078.95 | $0.00 | $1,078.95 | |
| 6062 BALACEK | KENNETH | J | | | $2,071.88 | $0.00 | $2,071.88 | |
| 6063 BALACEK CHARITABLE REMAINDER | | | | | $2,071.88 | $0.00 | $2,071.88 | |
| 34285 BALANCED INVESTMENT FUND | | | MELLON/BOSTON SAFE AS AGENT | | $4,610.94 | $0.00 | $4,610.94 | |
| 17463 BALASEKARAN | VENKTESH | | RANGA BALASEKARAN | | $7,312.50 | $0.00 | $7,312.50 | |
| 29186 BALASH | DAVID | E | ELEANOR K BALASH | | $265.00 | $0.00 | $265.00 | |
| 7316 BALBES | MICHAEL | S | | | $300.00 | $0.00 | $300.00 | |
| 20149 BALCH | WAYNE | H | DOROTHY L BALCH | | $4,447.28 | $0.00 | $4,447.28 | |
| 22911 BALCOM | M | A | | | $9,925.20 | $0.00 | $9,925.20 | |
| 2882 BALCOM | MYRON | A | | | $9,928.80 | $0.00 | $9,928.80 | |
| 4209 BALD | KENNETH | | | | $2,231.25 | $0.00 | $2,231.25 | |
| 7935 BALD HEAD ISLAND INC | | | | | $36,796.88 | $0.00 | $36,796.88 | |
| 12051 BALDASSANO | DOLORES | K | | | $25.00 | $0.00 | $25.00 | |
| 2500 BALDASSANO | ROBERTA | | | | $25.00 | $0.00 | $25.00 | |
| 21953 BALDES | HAROLD | L | | | $6,240.75 | $0.00 | $6,240.75 | |
| 204132 BALDEWEIN | VALENTIN | R | | | $3,305.25 | $0.00 | $3,305.25 | |
| 25336 BALDINGER | MILTON | | | | $2,090.25 | $0.00 | $2,090.25 | |
| 21384 BALDONI | MICHAEL | | MARY JANE BALDONI | | $9,075.00 | $0.00 | $9,075.00 | |
| 20462 BALDRIDGE | PETER | B | CYNTHIA A BALDRIDGE | | $425.00 | $0.00 | $425.00 | |
| 12681 BALDUF | JANE | E | | | $20.00 | $0.00 | $20.00 | |
| 14019 BALDUZZI | RONALD | | ROXANNE BALDUZZI JTWROS | | $5.00 | $0.00 | $5.00 | |
| 17725 BALDVIN | DONALD | E | DORIS E BALVIN | | $16.00 | $0.00 | $16.00 | |
| 11729 BALDWIN | ERWIN | L | JUNE P BALDWIN TTEES | | $40,846.88 | $0.00 | $40,846.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

31

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 4536 BALDWIN | GRETA | | | | $10.00 | $0.00 | $10.00 | |
| 29369 BALDWIN | JOSEPH | R | CAROL ANN BALDWIN | | $2,240.63 | $0.00 | $2,240.63 | |
| 7411 BALDWIN | LUCILLE | C | | | $8,100.00 | $0.00 | $8,100.00 | |
| 10403 BALDWIN FAMILY | BEVERLY | W | EDWARD R. BALDWIN TTEE | | $740.63 | $0.00 | $740.63 | |
| 5413 BALDWIN JR | RAY | A | | | $3,140.63 | $0.00 | $3,140.63 | |
| 27060 BALDYS | JOHN | M | ROSEMARY ANNE BALDYS | | $125.00 | $0.00 | $125.00 | |
| 206584 BALESTRA | CYNTHIA | M | | | $10.00 | $0.00 | $10.00 | |
| 207645 BALFANY | DAIVD | B | CAROLYN BALFANY | | $661.05 | $0.00 | $661.05 | |
| 4883 BALFE | EDWARD | F | ALICE T BALFE | | $7,284.38 | $0.00 | $7,284.38 | |
| 30455 BALIAN | ANNIE | | | | $100.00 | $0.00 | $100.00 | |
| 30458 BALIAN | CARRIE | A | | | $50.00 | $0.00 | $50.00 | |
| 30456 BALIAN | JIM | A | | | $100.00 | $0.00 | $100.00 | |
| 22363 BALIAN | THERESE | | | | $5,931.25 | $0.00 | $5,931.25 | |
| 4370 BALINT | BRIAN | J | | | $382.50 | $0.00 | $382.50 | |
| 30286 BALISTRERE | MARGARET | J | | | $3,433.50 | $0.00 | $3,433.50 | |
| 9549 BALL | DOUGLAS | K | | | $8,231.25 | $0.00 | $8,231.25 | |
| 12602 BALL | JON | W | | | $3,151.73 | $0.00 | $3,151.73 | |
| 31919 BALL JR | ROBERT | W | | | $2.80 | $0.00 | $2.80 | |
| 105 BALLA | WILLIAM | J | ROSE BALLA | | $50.00 | $0.00 | $50.00 | |
| 16100 BALLARD | DALLAS | L | | | $2,669.63 | $0.00 | $2,669.63 | |
| 30395 BALLARD | RANDALL | S | | | $5,896.88 | $0.00 | $5,896.88 | |
| 22064 BALLARD | STEVEN | D | | | $13,559.38 | $0.00 | $13,559.38 | |
| 17819 BALLENGER | GLENN | J | | | $16,942.50 | $0.00 | $16,942.50 | |
| 29692 BALLIE | ANN | | JOANNE FERGUSON BALLIE | | $3,686.79 | $0.00 | $3,686.79 | |
| 3091 BALLINGER | JIM | J | | | $30.00 | $0.00 | $30.00 | |
| 203241 BALLINIGER | MARY | G | | | $24.00 | $0.00 | $24.00 | |
| 31975 BALLMAN | JOYCE | L | | | $128,906.25 | $0.00 | $128,906.25 | |
| 32453 BALLMAN | STEVEN | J | | | $10.00 | $0.00 | $10.00 | |
| 32554 BALLO | JAMES | L | | | $11,320.31 | $0.00 | $11,320.31 | |
| 11188 BALLOWS | WHITNEY | F | | | $6.25 | $0.00 | $6.25 | |
| 207624 BALMORES | HENRY | R | ROSELINE M BALMORES | | $459.38 | $0.00 | $459.38 | |
| 224 BALOGA | STEVEN | J | | | $3,073.44 | $0.00 | $3,073.44 | |
| 17886 BALOGH | LOUIS | A | MARY LOU BALOGH | | $3,208.75 | $0.00 | $3,208.75 | |
| 16439 BALOURDOS | FILIPOS | | MARIA BALOURDOS | | $1,043.44 | $0.00 | $1,043.44 | |
| 1858 BALSERA | EDUARDO | | | | $7,110.94 | $0.00 | $7,110.94 | |
| 21922 BALSTER (TTEE) | BONNIE | J | | | $11,704.69 | $0.00 | $11,704.69 | |
| 18970 BALTIMORE-WASHINGTON CONFER | | | | | $14,667.19 | $0.00 | $14,667.19 | |
| 207842 BALTZ | DALTON | E | GOLDIE B BALTZ | | $5,953.13 | $0.00 | $5,953.13 | |
| 8798 BALZ | JOHN | A | | | $4,570.31 | $0.00 | $4,570.31 | |
| 20194 BALZANNA | JAMES | L | EVELYN F BALZANNA | | $1,903.13 | $0.00 | $1,903.13 | |
| 20195 BALZANNA | JAMES | L | | | $920.44 | $0.00 | $920.44 | |
| 383 BAMBERG | JOHN | A | BONNIE BAMBERG | | $3,510.00 | $0.00 | $3,510.00 | |
| 202439 BAMFORD | WILLIAM | T | CAROL A BAMFORD | | $1,790.63 | $0.00 | $1,790.63 | |
| 202559 BANASZAK | JOSEPH | H | | | $7,133.69 | $0.00 | $7,133.69 | |
| 26730 BANC ONE INVT MGMT GROUP | | | | | $24,899.62 | $0.00 | $24,899.62 | |
| 26731 BANC ONE INVT MGMT GROUP | | | | | $111,705.06 | $0.00 | $111,705.06 | |
| 18025 BANCO SANTANDER CENTRAL HISPAN | | | | | $150.00 | $0.00 | $150.00 | |
| 34243 BANCO URQUIJO | | | MELLON/BOSTON SAFE AS AGENT | | $181,237.28 | $0.00 | $181,237.28 | |
| 19241 BANCONE | JAMES | G | | | $5,047.50 | $0.00 | $5,047.50 | |
| 4927 BANCROFT | HARDING | F | | | $3,318.75 | $0.00 | $3,318.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

32

| | | | | | Recognized Losses | | |
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24747 BANCROFT | HAZEL | | | | $2,790.56 | $0.00 | $2,790.56 | |
| 21545 BANCROFT | NOEMI | J | | | $5,821.88 | $0.00 | $5,821.88 | |
| 29323 BANDERA | MARGARET | A | MARK J BANDERA | | $1,350.00 | $0.00 | $1,350.00 | |
| 9224 BANE | CYNTHIA | L | | | $907.03 | $0.00 | $907.03 | |
| 5723 BANE | GEORGE | H | | | $80.00 | $0.00 | $80.00 | |
| 2456 BANEK | CHESTER | J | ZAREFAY BANEK | | $10,500.00 | $0.00 | $10,500.00 | |
| 11707 BANEN | ELLIOTT | A | MARY E BANEN  JT TEN | | $3,225.00 | $0.00 | $3,225.00 | |
| 204617 BANERJEE | RANJIT | K | | | $12,562.50 | $0.00 | $12,562.50 | |
| 29127 BANK | JEFFREY | J | | | $244.13 | $0.00 | $244.13 | |
| 29132 BANK | JOANN | R | | | $2,887.50 | $0.00 | $2,887.50 | |
| 8532 BANK | RICHARD | K | | | $9,515.63 | $0.00 | $9,515.63 | |
| 31101 BANK ATRIUM OB-GYN INC | CITIZENS NATL. | | | | $26,179.69 | $0.00 | $26,179.69 | |
| 33445 BANK BRUSSELS | LAMBERT | | | | $15,047.81 | $0.00 | $15,047.81 | |
| 31485 BANK OF AMERICA | AS FIDUCAIRY | | D A MORRIS FOR LAVERN | | $150.00 | $0.00 | $150.00 | |
| 31453 BANK OF AMERICA | AS FIDUCIARY | | TRS REID-DELUSTRAC #2 4-A | | $12,839.38 | $0.00 | $12,839.38 | |
| 31461 BANK OF AMERICA | AS FIDUCIARY | | WILLIAM BECKER PLG AGT | | $750.00 | $0.00 | $750.00 | |
| 31463 BANK OF AMERICA | AS FIDUCIARY | | R BERRY &K WANDLING JT IMA | | $3,289.50 | $0.00 | $3,289.50 | |
| 31464 BANK OF AMERICA | AS FIDUCIARY | | ISABEL S LAMAR CUST PLEDGE | | $6,828.00 | $0.00 | $6,828.00 | |
| 31465 BANK OF AMERICA | AS FIDUCIARY | | CUST ISABEL B SPRAGUE TR | | $4,224.00 | $0.00 | $4,224.00 | |
| 31472 BANK OF AMERICA | AS FIDUCIARY | | ELIZABETH M GENIUS FDN | | $9,693.00 | $0.00 | $9,693.00 | |
| 31473 BANK OF AMERICA | AS FIDUCIARY | | HOMES FOR CHILDREN FDN | | $12,602.00 | $0.00 | $12,602.00 | |
| 31481 BANK OF AMERICA | AS FIDUCIARY | | CRA HOLDING EMPLOYEE WELFARE | | $12,129.00 | $0.00 | $12,129.00 | |
| 31483 BANK OF AMERICA | AS FIDUCIARY | | LYNN TEMPLETON BRICKLEY TRUST | | $12,112.50 | $0.00 | $12,112.50 | |
| 31484 BANK OF AMERICA | AS FIDUCIARY | | JOAN W MCGEE TR | | $4,572.00 | $0.00 | $4,572.00 | |
| 31486 BANK OF AMERICA | AS FIDUCIARY | | PITTMAN CO P/S WM. BLAIR | | $49,800.00 | $0.00 | $49,800.00 | |
| 31488 BANK OF AMERICA | AS FIDUCIARY | | GERORGE K HENDRICK JR | | $100.00 | $0.00 | $100.00 | |
| 31489 BANK OF AMERICA | AS FIDUCIARY | | GERALD BUCCINO | | $4,329.50 | $0.00 | $4,329.50 | |
| 31490 BANK OF AMERICA | AS FIDUCIARY | | EQUITY INCOME FUND | | $345,399.17 | $0.00 | $345,399.17 | |
| 31491 BANK OF AMERICA | AS FIDUCIARY | | ROGER D WHIT INTER VIVOS | | $1,200.00 | $0.00 | $1,200.00 | |
| 31456 BANK OF AMERICA | | | EPISC CH COUNCIL DATRC FXAM | | $9,702.00 | $0.00 | $9,702.00 | |
| 31457 BANK OF AMERICA | | | CH OGDEN EPISC REST FXAM | | $1,095.00 | $0.00 | $1,095.00 | |
| 31458 BANK OF AMERICA | | | ROBERT MAXLEY EPISCOPAL FXAM | | $2,190.00 | $0.00 | $2,190.00 | |
| 31459 BANK OF AMERICA | | | ETHEL J OGDEN EPISCOPAL FXAM | | $4,574.25 | $0.00 | $4,574.25 | |
| 31462 BANK OF AMERICA | | | CF ELISE CASEY EPISCOPAL FXAM | | $3,289.50 | $0.00 | $3,289.50 | |
| 31468 BANK OF AMERICA | | | IA I LAMAR TR UW M SPRAGUE | | $4,224.00 | $0.00 | $4,224.00 | |
| 31469 BANK OF AMERICA | | | FAIK MEDICAL RESEARCH TR | | $164,956.44 | $0.00 | $164,956.44 | |
| 31454 BANK OF AMERICA AS FIDUCIARY | | | PELA P HUNDLEY UA PPH TR | | $9,843.75 | $0.00 | $9,843.75 | |
| 31466 BANK OF AMERICA AS FIDUCIARY | | | EQUITY FUND | | $628,797.92 | $0.00 | $628,797.92 | |
| 31467 BANK OF AMERICA AS FIDUCIARY | | | CONVERTIBLE SECURTIES FUND | | $30,034.38 | $0.00 | $30,034.38 | |
| 31470 BANK OF AMERICA AS FIDUCIARY | | | STERLING CASUALTY INSURANCE | | $600.00 | $0.00 | $600.00 | |
| 31471 BANK OF AMERICA AS FIDUCIARY | | | LARGE CAP CORE EQUITY FUND | | $1,496,752.76 | $0.00 | $1,496,752.76 | |
| 31487 BANK OF AMERICA AS FIDUCIARY | | | CHARITALBE EQUITY FUND | | $915,634.06 | $0.00 | $915,634.06 | |
| 26732 BANK OF AMERICA NT & SA | | | | | $4,404.45 | $0.00 | $4,404.45 | |
| 26733 BANK OF CHERRY CREEK | | | | | $9,179.73 | $0.00 | $9,179.73 | |
| 26726 BANK OF NEW YORK | | | | | $45,904.38 | $0.00 | $45,904.38 | |
| 26727 BANK OF NEW YORK | | | | | $25,388.34 | $0.00 | $25,388.34 | |
| 26728 BANK OF NEW YORK | | | | | $23,273.88 | $0.00 | $23,273.88 | |
| 26729 BANK OF NEW YORK | | | | | $35,984.55 | $0.00 | $35,984.55 | |
| 26777 BANK OF NEW YORK | | | | | $6,481.99 | $0.00 | $6,481.99 | |
| 26778 BANK OF NEW YORK | | | | | $8,896.97 | $0.00 | $8,896.97 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

33

| Claim | Claimant | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---------|--------------------------|------------|---------|-------|
| 26780 BANK OF NEW YORK | | | $18,745.75 | $0.00 | $18,745.75 | |
| 26781 BANK OF NEW YORK | | | $161,943.30 | $0.00 | $161,943.30 | |
| 26782 BANK OF NEW YORK | | | $18,549.54 | $0.00 | $18,549.54 | |
| 26783 BANK OF NEW YORK | | | $36,972.18 | $0.00 | $36,972.18 | |
| 26784 BANK OF NEW YORK | | | $44,072.28 | $0.00 | $44,072.28 | |
| 26785 BANK OF NEW YORK | | | $28,084.26 | $0.00 | $28,084.26 | |
| 26786 BANK OF NEW YORK | | | $26,201.77 | $0.00 | $26,201.77 | |
| 31761 BANK ONE | TRSUT CO NA FBO | GL LAFOR-EQUITY | $32,985.00 | $0.00 | $32,985.00 | |
| 31634 BANK ONE | TRUST CO FBO | TULSA FDN DOAN | $75,075.00 | $0.00 | $75,075.00 | |
| 31602 BANK ONE | TRUST CO NA FBO | | $1,410.40 | $0.00 | $1,410.40 | |
| 31605 BANK ONE | TRUST CO NA FBO | R KEITH IRA GO | $316.58 | $0.00 | $316.58 | |
| 31606 BANK ONE | TRUST CO NA FBO | PIRTLE IRA GO | $175.78 | $0.00 | $175.78 | |
| 31607 BANK ONE | TRUST CO NA FBO | J CLINTON GO | $211.05 | $0.00 | $211.05 | |
| 31608 BANK ONE | TRUST CO NA FBO | G CLINTON GO | $211.05 | $0.00 | $211.05 | |
| 31609 BANK ONE | TRUST CO NA FBO | MARY CHARNOCK REV TR | $25.00 | $0.00 | $25.00 | |
| 31610 BANK ONE | TRUST CO NA FBO | STEELE EQUITIES | $9,949.22 | $0.00 | $9,949.22 | |
| 31611 BANK ONE | TRUST CO NA FBO | SL PORCH | $49.50 | $0.00 | $49.50 | |
| 31612 BANK ONE | TRUST CO NA FBO | CAROLE D HANSEN | $1,400.00 | $0.00 | $1,400.00 | |
| 31613 BANK ONE | TRUST CO NA FBO | CULLINAN M TSTE KATHLEEN T DEP | $2,938.50 | $0.00 | $2,938.50 | |
| 31614 BANK ONE | TRUST CO NA FBO | ALISON D CULLINAN M TSTE | $2,938.50 | $0.00 | $2,938.50 | |
| 31615 BANK ONE | TRUST CO NA FBO | MAUREEN E CULLINAN M TSTE | $2,938.50 | $0.00 | $2,938.50 | |
| 31617 BANK ONE | TRUST CO NA FBO | CC YOUNG ENDOWNMENT FUND AG | $50.00 | $0.00 | $50.00 | |
| 31619 BANK ONE | TRUST CO NA FBO | COINIMPO SA DE CV | $51,600.00 | $0.00 | $51,600.00 | |
| 31620 BANK ONE | TRUST CO NA FBO | JAMES KUBIK ROLLOVER IRA | $13,125.00 | $0.00 | $13,125.00 | |
| 31622 BANK ONE | TRUST CO NA FBO | BANK ONE W VIRG CLARKSBURG | $16.50 | $0.00 | $16.50 | |
| 31623 BANK ONE | TRUST CO NA FBO | SPRINGFIELD RAD PSP DR WMS | $3.75 | $0.00 | $3.75 | |
| 31624 BANK ONE | TRUST CO NA FBO | INDIANAPOLIS RETIRE HOME | $18.00 | $0.00 | $18.00 | |
| 31625 BANK ONE | TRUST CO NA FBO | BCBSM FOUNDATION LOOM CHI | $57,375.00 | $0.00 | $57,375.00 | |
| 31626 BANK ONE | TRUST CO NA FBO | FREY FOUNDATION/JANUS CAP | $228.75 | $0.00 | $228.75 | |
| 31628 BANK ONE | TRUST CO NA FBO | R T DOERMER CUSTODIAL | $7,090.00 | $0.00 | $7,090.00 | |
| 31629 BANK ONE | TRUST CO NA FBO | CAPP LAB MGTMT PEN FD | $31,485.20 | $0.00 | $31,485.20 | |
| 31631 BANK ONE | TRUST CO NA FBO | ANB MF DIVERSIFIED EQUITY | $69,825.00 | $0.00 | $69,825.00 | |
| 31632 BANK ONE | TRUST CO NA FBO | TULSA DOAN EQUITY | $85,761.00 | $0.00 | $85,761.00 | |
| 31633 BANK ONE | TRUST CO NA FBO | TULSA FDN-EQUITY | $9,895.50 | $0.00 | $9,895.50 | |
| 31635 BANK ONE | TRUST CO NA FBO | ANCFIT S&P 400 MIDCAP  7111807 | $238,687.50 | $0.00 | $238,687.50 | |
| 31637 BANK ONE | TRUST CO NA FBO | ANB MF 1000 EQUITY INDEX | $239,411.10 | $0.00 | $239,411.10 | |
| 31639 BANK ONE | TRUST CO NA FBO | INLAND FOUNDATION INC | $2,052.75 | $0.00 | $2,052.75 | |
| 31640 BANK ONE | TRUST CO NA FBO | ANESTHESIOLOGY GROUP KM BAILEY | $13,735.00 | $0.00 | $13,735.00 | |
| 31641 BANK ONE | TRUST CO NA FBO | AGMC UNDED DEPR-FOX ASSET MGMT | $31,090.07 | $0.00 | $31,090.07 | |
| 31642 BANK ONE | TRUST CO NA FBO | JOHN R TRECHA TRUST | $49.50 | $0.00 | $49.50 | |
| 31643 BANK ONE | TRUST CO NA FBO | RANDAL M S TRECHA TRUST | $49.50 | $0.00 | $49.50 | |
| 31644 BANK ONE | TRUST CO NA FBO | CARALINE A TRECHA TRUST | $49.50 | $0.00 | $49.50 | |
| 31645 BANK ONE | TRUST CO NA FBO | INDIANA UNIVERSITY RAD ASSOC | $46,390.00 | $0.00 | $46,390.00 | |
| 31647 BANK ONE | TRUST CO NA FBO | MILA PENSION CRABEE HUSON | $1,855.00 | $0.00 | $1,855.00 | |
| 31648 BANK ONE | TRUST CO NA FBO | MILA PENSION RAINER INVEST | $111,705.11 | $0.00 | $111,705.11 | |
| 31649 BANK ONE | TRUST CO NA FBO | FIREFIGHTERS-LOOMIS SAYLERS CO | $28,052.25 | $0.00 | $28,052.25 | |
| 31650 BANK ONE | TRUST CO NA FBO | AVONDALE BANK OF AMERICA | $31,216.49 | $0.00 | $31,216.49 | |
| 31752 BANK ONE | TRUST CO NA FBO | OKLAHOMA EDUC MEMORIAL TR | $2,897.61 | $0.00 | $2,897.61 | |
| 31753 BANK ONE | TRUST CO NA FBO | TAYLOR PORTER HR10 MCCLENDON | $1,152.90 | $0.00 | $1,152.90 | |
| 31754 BANK ONE | TRUST CO NA FBO | A WALLACE EASTER CHART INITRU | $8,775.00 | $0.00 | $8,775.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

34

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 31755 BANK ONE | | TRUST CO NA FBO | | TBT ENDOW-EQUITY | $6,597.00 | $0.00 | $6,597.00 | |
| 31756 BANK ONE | | TRUST CO NA FBO | | TULSA BALLET THEATRE TR FUND | $4,800.00 | $0.00 | $4,800.00 | |
| 31757 BANK ONE | | TRUST CO NA FBO | | EDWARD W DOWER JR | $777.00 | $0.00 | $777.00 | |
| 31758 BANK ONE | | TRUST CO NA FBO | | CLEVELAND/TOLEDO QUALIFIED | $75,099.00 | $0.00 | $75,099.00 | |
| 31759 BANK ONE | | TRUST CO NA FBO | | BART FDN-EQUITY | $15,171.00 | $0.00 | $15,171.00 | |
| 31760 BANK ONE | | TRUST CO NA FBO | | MARY ANNE HEINZE ROMANO CUST A | $5,850.00 | $0.00 | $5,850.00 | |
| 31762 BANK ONE | | TRUST CO NA FBO | | GERTRUDE L LAFONTUNE TR INVEST | $28,875.00 | $0.00 | $28,875.00 | |
| 31646 BANK ONE | | TRUST CON NA FB | O | KMIC RETIREMENT | $6,229.69 | $0.00 | $6,229.69 | |
| 31636 BANK ONE TRUST | | CO NA FBO | | ANB MF RESIDUAL MIDCAP EQ | $144,806.25 | $0.00 | $144,806.25 | |
| 31603 BANK ONE TRUST CO | | NA FBO | | OCCF KP FAM (AG) | $8,899.28 | $0.00 | $8,899.28 | |
| 31604 BANK ONE TRUST CO | | NA FBO | | OCCF AGGR EQUITY | $8,125.43 | $0.00 | $8,125.43 | |
| 31764 BANK ONE TRUST CO NA | | | | DETROIT EDISON EMP RET | $1,150,751.62 | $0.00 | $1,150,751.62 | |
| 30450 BANKDAN | | | | C/O KENTUCKY TRUST COMPANY | $11,819.38 | $0.00 | $11,819.38 | |
| 18788 BANKERS TRUST CORPORATION | | | | 100329 | $51,954.31 | $0.00 | $51,954.31 | |
| 18790 BANKERS TRUST CORPORATION | | | | BLUE CROSS/BLUE SHIELD | $740.00 | $0.00 | $740.00 | |
| 18791 BANKERS TRUST CORPORATION | | | | | $883,337.90 | $0.00 | $883,337.90 | |
| 18792 BANKERS TRUST CORPORATION | | | | CHRYSLER | $1,097,623.46 | $0.00 | $1,097,623.46 | |
| 18793 BANKERS TRUST CORPORATION | | | | CHRYSLER TEW | $642,775.99 | $0.00 | $642,775.99 | |
| 18794 BANKERS TRUST CORPORATION | | | | STATE OF NEW MEXICO PERA GROWT | $378,773.19 | $0.00 | $378,773.19 | |
| 33015 BANKERS TRUST CORPORATION | | | | HANSON NORTH AMERICA INC | $176,505.20 | $0.00 | $176,505.20 | |
| 18784 BANKERS TRUST CORPORTAION | | | | | $463,863.51 | $0.00 | $463,863.51 | |
| 20813 BANKERT | | ROBERT | J | | $10,546.88 | $0.00 | $10,546.88 | |
| 14675 BANKO | | DOROTHY | A | DOROTHY A BANKO TTEE | $1,906.25 | $0.00 | $1,906.25 | |
| 201112 BANKOS | | WILLIAM | H | | $4,717.50 | $0.00 | $4,717.50 | |
| 12684 BANKS | | BERYLE | S | | $372.00 | $0.00 | $372.00 | |
| 20417 BANKS | | DENNIS | E | CLAUDIA G BANKS | $100.00 | $0.00 | $100.00 | |
| 12685 BANKS | | JAMES | R | | $500.00 | $0.00 | $500.00 | |
| 12686 BANKS | | JAMES | R | BERYLE S BANKS | $228.00 | $0.00 | $228.00 | |
| 12825 BANKS | | JAMES | R | | $322.00 | $0.00 | $322.00 | |
| 22298 BANKS | | MARY | E | DAVID LLOYD BANKS | $5,338.20 | $0.00 | $5,338.20 | |
| 14832 BANNECKER | | JACK | F | | $768.00 | $0.00 | $768.00 | |
| 25248 BANNISTER | | ERNEST | P | | $13,701.88 | $0.00 | $13,701.88 | |
| 34010 BANQUE POUR L'INDUSTRIE FRANCA | | | | MELLON/BOSTON SAFE AS AGENT | $23,457.58 | $0.00 | $23,457.58 P 10 | |
| 21625 BANSAK JR | | STEPHEN | A | | $5,390.63 | $0.00 | $5,390.63 | |
| 22501 BANSAL | | SURESH | C | RASHMI BANSAL | $50.00 | $0.00 | $50.00 | |
| 12643 BANSCHBACH | | JEROME | N | | $1,537.50 | $0.00 | $1,537.50 | |
| 8972 BANSRAJ | | SURESH | C | | $850.78 | $0.00 | $850.78 | |
| 4211 BANTON | | HOWARD | S | | $7,800.00 | $0.00 | $7,800.00 | |
| 204733 BANTON | | PENELOPE | | HOWARD S BANTON JR | $7,800.00 | $0.00 | $7,800.00 | |
| 2334 BANTZ | | DAVID | F | CLAUDIA S BANTZ | $4,738.38 | $0.00 | $4,738.38 | |
| 9100 BANTZ | | DONALD | N | | $2,666.66 | $0.00 | $2,666.66 | |
| 17833 BAORTO | | ADRIENNE | | | $3,232.03 | $0.00 | $3,232.03 | |
| 17834 BAORTO | | ADRIENNE | | | $4,865.63 | $0.00 | $4,865.63 | |
| 23819 BAPRAWSKI | | EDMLUND | J | | $165.00 | $0.00 | $165.00 | |
| 32551 BAPTIE | | KENNETH | A | KARLIE R BAPTIE | $1,619.06 | $0.00 | $1,619.06 | |
| 32552 BAPTIE | | KENNETH | A | MARC R BAPTIE | $1,619.06 | $0.00 | $1,619.06 | |
| 32553 BAPTIE | | KENNETH | A | JEFF K BAPTIE | $1,619.06 | $0.00 | $1,619.06 | |
| 28169 BAPTIST HOSPITAL OF NASHVILLE | | | | STATE STREET BANK | $70.00 | $0.00 | $70.00 | |
| 31565 BAPTIST -QAM | | THE ALABAMA | | SOUTHTRUST BANK AS TRUSTEE | $2,030.25 | $0.00 | $2,030.25 | |
| 18854 BAPTIST-CRABBE HUSON | | | | BANKERS TRUST CORPORATION | $417,744.06 | $0.00 | $417,744.06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

35

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 2577 | BAR FOOD PRODS EMP PRFT SHRNG | | | ALLEN LAPPORTE TTEE | $5,906.25 | $0.00 | $5,906.25 | |
| 2575 | BAR FOOD PRODS EMPL PENS PLAN | | | ALLE LAPPORTE TTEE | $6,300.00 | $0.00 | $6,300.00 | |
| 2576 | BAR FOOD PRODUCTS INC | | | | $5,625.00 | $0.00 | $5,625.00 | |
| 1216 | BARAK | MOE | | SANDRA B GOLD | $250.00 | $0.00 | $250.00 | |
| 13788 | BARAMKI MD | THEODOE | | | $10,875.00 | $0.00 | $10,875.00 | |
| 24431 | BARANKIN | CLAIRE | C | | $6,000.00 | $0.00 | $6,000.00 | |
| 29226 | BARANOSKY | JOSEPH | A | | $5,302.50 | $0.00 | $5,302.50 | |
| 10461 | BARATONO | JOHN | R | | $40.00 | $0.00 | $40.00 | |
| 32784 | BARBA | CHRISTINA | | | $4,666.09 | $0.00 | $4,666.09 | |
| 32785 | BARBA | SALVATORE | J | CHRISTINA BARBA | $4,666.09 | $0.00 | $4,666.09 | |
| 28915 | BARBAGALLO | CAROL | | | $6,498.50 | $0.00 | $6,498.50 | |
| 29784 | BARBARA | JACKIE | | | $11,025.00 | $0.00 | $11,025.00 | |
| 24333 | BARBARA REIGROD FAMILY | | | BARBARA REIGROD TTEE | $10,200.00 | $0.00 | $10,200.00 | |
| 22710 | BARBARA SHOOK CHAIR | | | GYNECOLOGICAL ONCOLOGY | $1,569.34 | $0.00 | $1,569.34 | |
| 9275 | BARBAROSSA  F | GORDON | | | $130.00 | $0.00 | $130.00 | |
| 10046 | BARBATO | DONALD | A | | $3,206.25 | $0.00 | $3,206.25 | |
| 22940 | BARBEAU | EDWARD | V | | $15.00 | $0.00 | $15.00 | |
| 30859 | BARBEAU | ERIC | B | | $20.00 | $0.00 | $20.00 | |
| 12141 | BARBEE | AUBREY | C | | $4,158.16 | $0.00 | $4,158.16 | |
| 6791 | BARBEE | JOHN | W | | $15.00 | $0.00 | $15.00 | |
| 12142 | BARBEE | JOSIE | K | | $2,883.40 | $0.00 | $2,883.40 | |
| 12143 | BARBEE | JOSIE | K | | $6,357.66 | $0.00 | $6,357.66 | |
| 204335 | BARBELLO | PETER | J | MELINDA L BARBELLO | $12.50 | $0.00 | $12.50 | |
| 202640 | BARBER | DAVID | A | | $100.00 | $0.00 | $100.00 | |
| 22610 | BARBER | EDWARD | B | LOUISE J BARBER | $4,407.63 | $0.00 | $4,407.63 | |
| 12053 | BARBER | JOHN | M | KARIN DAINE SWANSON | $30.00 | $0.00 | $30.00 | |
| 15878 | BARBER | JOSEPH | G | | $10.00 | $0.00 | $10.00 | |
| 26576 | BARBER | MICHAEL | | JOY JEAN BARBER | $50.00 | $0.00 | $50.00 | |
| 8610 | BARBER | TRACY | A | | $1,080.47 | $0.00 | $1,080.47 | |
| 2920 | BARBER JR | RICHARD | J | | $18,937.50 | $0.00 | $18,937.50 | |
| 23891 | BARBERTON COMMUNITY DTN CHA TR | | | NATIONAL CITY BANK | $57,934.05 | $0.00 | $57,934.05 | |
| 10746 | BARBOUR | ROGER | M | | $50.00 | $0.00 | $50.00 | |
| 7182 | BARCELLONA | PHILIP | R | VERONICA A BARCELLONA | $3,093.75 | $0.00 | $3,093.75 | |
| 19054 | BARCHAT | ANNETTE | J | | $5.00 | $0.00 | $5.00 | |
| 21853 | BARCLAYS GLOBAL INVESTORS | | | JAPAN TRUST & BANKING CO.,LTD | $122,541.63 | $0.00 | $122,541.63 | |
| 21852 | BARCLAYS GLOVAL INVESTORS | | | JAPAN TRUST & BANKING CO.,LTD | $27,380.22 | $0.00 | $27,380.22 | |
| 1940 | BARCOMB | JOANNE | B | | $2,474.06 | $0.00 | $2,474.06 | |
| 1370 | BARCZAK | MARK | A | ANDREA L BARCZAK | $40.00 | $0.00 | $40.00 | |
| 17243 | BARD | LARRY | L | KAREN A BARD | $302.50 | $0.00 | $302.50 | |
| 28697 | BARD | MARCIA | J | | $6,062.50 | $0.00 | $6,062.50 | |
| 26005 | BARD | STEVEN | P | | $4,024.38 | $0.00 | $4,024.38 | |
| 5951 | BARD | VIRGINIA | | | $5,062.50 | $0.00 | $5,062.50 | |
| 28320 | BARDASH | MANUEL | L | | $28.00 | $0.00 | $28.00 | |
| 10877 | BARDOTZ | ROSALIE | | | $640.49 | $0.00 | $640.49 | |
| 479 | BARDWIL | JOSEPH | A | | $80.00 | $0.00 | $80.00 | |
| 204037 | BARE JR | F ROBERT | | | $50.00 | $0.00 | $50.00 | |
| 12243 | BAREMAN | EGBERT | G | | $2,268.00 | $0.00 | $2,268.00 | |
| 12244 | BAREMAN | EGBERT | G | ALMA J BAREMAN | $2,051.63 | $0.00 | $2,051.63 | |
| 207737 | BARENIE | JOHN | T | | $10,229.38 | $0.00 | $10,229.38 | |
| 207136 | BARENIE | MERVYN | G | RITA BARENIE | $3,356.25 | $0.00 | $3,356.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

36

| | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|
| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
| 206499 BARENTINE | CARL | W | DONNA LATTOF BARENTINE | $10,968.75 | $0.00 | $10,968.75 | |
| 20398 BARFIELD | ROBERT | H | | $50.00 | $0.00 | $50.00 | |
| 16671 BARGER | MARIAN | R | | $975.20 | $0.00 | $975.20 | |
| 11572 BARGESKI | ALBERT | M | AUDREY Y BARGESKI | $20.00 | $0.00 | $20.00 | |
| 10701 BARI | JONATHAN | | | $25.00 | $0.00 | $25.00 | |
| 13845 BARIK | K | S | | $250.00 | $0.00 | $250.00 | |
| 205372 BARILA JR | ROSARIO | | CONCETTA BARILA | $75.00 | $0.00 | $75.00 | |
| 28382 BARINGER | DONNA | J | | $60.00 | $0.00 | $60.00 | |
| 1950 BARIS | DANIEL | M | | $90.00 | $0.00 | $90.00 | |
| 7299 BARISANO | LEO | | | $738.83 | $0.00 | $738.83 | |
| 18959 BARISH | MARVIN | G | | $60.00 | $0.00 | $60.00 | |
| 22508 BARJAVEL | OLIVER | R | | $17,306.25 | $0.00 | $17,306.25 | |
| 5363 BARKER | BENNIE | E | | $2,193.75 | $0.00 | $2,193.75 | |
| 8346 BARKER | BUDDY | A | DORIS L BARKER | $250.00 | $0.00 | $250.00 | |
| 31950 BARKER | DENNIS | E | GINGER EILEEN BARKER | $1,070.49 | $0.00 | $1,070.49 | |
| 15455 BARKER | FORREST | L | BARKER FAMILY TRUST | $24.00 | $0.00 | $24.00 | |
| 200496 BARKER | JOAN | M | | $5,760.90 | $0.00 | $5,760.90 | |
| 3976 BARKER | LI | C | STEPHEN A BARKER | $7,968.75 | $0.00 | $7,968.75 | |
| 2175 BARKER | MARVIN | D | | $20.00 | $0.00 | $20.00 | |
| 33063 BARKER | MARY | J | MARY JOAN BARKER TRUSTEE | $12,768.00 | $0.00 | $12,768.00 | |
| 30712 BARKER | PATRICIA | E | | $796.88 | $0.00 | $796.88 | |
| 24058 BARKER | VIRGINIA | W | | $9,405.90 | $0.00 | $9,405.90 | |
| 19319 BARKER FRANK | ELIZABETH | | | $2,908.46 | $0.00 | $2,908.46 | |
| 20611 BARKER RETIREMENT ACCOUNT | ROGER | M | | $7,687.50 | $0.00 | $7,687.50 | |
| 23542 BARKIN | ROBERT | A | | $757.03 | $0.00 | $757.03 | |
| 4805 BARKOW | BETTY ANN | | | $6,381.25 | $0.00 | $6,381.25 | |
| 24510 BARKOWSKY | BODO | | | $2,531.25 | $0.00 | $2,531.25 | |
| 27744 BARLETTA | CARMEN | D | BERNICE S. BARLETTA | $451.59 | $0.00 | $451.59 | |
| 2034 BARLOW FOUNDATION | | | FBO SANWA BANK CALIFORNIA TTEE | $13,309.98 | $0.00 | $13,309.98 | |
| 202394 BARNARD | DANIEL | D | MARY LOU BARNARD | $3,129.75 | $0.00 | $3,129.75 | |
| 205757 BARNARD | HUGH | D | | $50.00 | $0.00 | $50.00 | |
| 2422 BARNARD | KATHRYN | | WILLIAM BARNARD | $100.00 | $0.00 | $100.00 | |
| 23556 BARNARD | NANCY | J | | $3,283.59 | $0.00 | $3,283.59 | |
| 100358 BARNES | CLAYTON | A | | $6,597.00 | $0.00 | $6,597.00 | |
| 15186 BARNES | DAVID | | | $9,331.25 | $0.00 | $9,331.25 | |
| 100817 BARNES | DAVID | L | | $19,575.00 | $0.00 | $19,575.00 | |
| 30525 BARNES | DR. ELIZABETH | N | | $3,900.00 | $0.00 | $3,900.00 | |
| 17285 BARNES | GEORGE | R | | $23,188.13 | $0.00 | $23,188.13 | |
| 9959 BARNES | JOHN | B | DOXIE K BARNES | $35.00 | $0.00 | $35.00 | |
| 2049 BARNES | JOSEPHINE | P | FBO SANWA BANK CALIFORNIA TTEE | $7,337.90 | $0.00 | $7,337.90 | |
| 32013 BARNES | KATHERINE | O | | $50.00 | $0.00 | $50.00 | |
| 3980 BARNES | LEIGH | R | | $8,550.00 | $0.00 | $8,550.00 | |
| 204598 BARNES | PU CHAN | V | | $2,677.32 | $0.00 | $2,677.32 | |
| 204599 BARNES | PU CHAN | | | $4,335.94 | $0.00 | $4,335.94 | |
| 10394 BARNES | ROBERT | C | | $8,039.06 | $0.00 | $8,039.06 | |
| 26469 BARNES | ROBERT | H | | $20.00 | $0.00 | $20.00 | |
| 31229 BARNES | WICKIE | L | | $15,836.25 | $0.00 | $15,836.25 | |
| 24369 BARNET | DANIEL | T | | $1,873.27 | $0.00 | $1,873.27 | |
| 8331 BARNETT | ALLAN | R | | $3,200.00 | $0.00 | $3,200.00 | |
| 202747 BARNETT | BLAKE | | GRIFFEN BARNETT | $0.30 | $0.00 | $0.30 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

37

| Claim | | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|---|
| 21451 | BARNETT | | CHARLES | L | | $25.00 | $0.00 | $25.00 | |
| 26412 | BARNETT | | DARREN | L | | $966.25 | $0.00 | $966.25 | |
| 204580 | BARNETT | | FRED | C | LAURA J BARNETT | $3,655.50 | $0.00 | $3,655.50 | |
| 4041 | BARNETT | | ROBERT | C | | $9,500.00 | $0.00 | $9,500.00 | |
| 1998 | BARNETT | | WILLIAM | E | | $6,311.00 | $0.00 | $6,311.00 | |
| 33675 | BARNETT | | WILLIAM | E | | $700.00 | $0.00 | $700.00 | |
| 21912 | BARNETT-KING | | MARSHA | | | $3,937.50 | $0.00 | $3,937.50 | |
| 201848 | BARNEY | | GERALD | L | | $11,785.50 | $0.00 | $11,785.50 | |
| 32986 | BARNEY | | PAMELA | | | $5.00 | $0.00 | $5.00 | |
| 33388 | BARNHART | | PATRICIA | R | | $2,725.00 | $0.00 | $2,725.00 | |
| 22574 | BARNHILL | | GEORGIA | B | | $3,500.00 | $0.00 | $3,500.00 | |
| 14995 | BARNICOAT | | ELAINE | P | | $5.00 | $0.00 | $5.00 | |
| 22638 | BARNWELL | | ROBERT | W | LOUISE E. BARNWELL | $3,597.66 | $0.00 | $3,597.66 | |
| 11845 | BARON | | DAVID | H | SYLVIA BARON | $14,848.44 | $0.00 | $14,848.44 | |
| 20719 | BARONE | | LOUIS | J | BARBARA ELLEN BARONE | $4,241.25 | $0.00 | $4,241.25 | |
| 2816 | BARONE | | VINCENT | P | KAREN I BARONE | $3,206.25 | $0.00 | $3,206.25 | |
| 3995 | BAROVICK | | SETH | H | | $6,750.00 | $0.00 | $6,750.00 | |
| 30759 | BARR | | CAROLYN | K | | $31,679.25 | $0.00 | $31,679.25 | |
| 28673 | BARR | | ELEANOR | K | | $100.00 | $0.00 | $100.00 | |
| 30760 | BARR | | JAMES | D | | $600.00 | $0.00 | $600.00 | |
| 23625 | BARR | | JOHN | T | | $9,361.13 | $0.00 | $9,361.13 | |
| 26125 | BARR | | TED | L | DONNA J BARR | $50.00 | $0.00 | $50.00 | |
| 17347 | BARR | | WILLIAM | M | | $6,609.75 | $0.00 | $6,609.75 | |
| 30071 | BARRA | | JOSEPH | A | | $20.00 | $0.00 | $20.00 | |
| 32978 | BARRACO | | JOSEPH | | | $87.45 | $0.00 | $87.45 | |
| 206366 | BARRANCO | | ANNELLA | | | $4,537.50 | $0.00 | $4,537.50 | |
| 11742 | BARRASS | | STANLEY | R | | $50.00 | $0.00 | $50.00 | |
| 15073 | BARRECA | | JOSEPH | D | JEANNE R BARRECA | $8,745.00 | $0.00 | $8,745.00 | |
| 32550 | BARRECA SR | | JOSEPH | A | | $10,450.78 | $0.00 | $10,450.78 | |
| 8489 | BARREIROS | | MANUEL | | MARIA BARREIROS | $3,368.75 | $0.00 | $3,368.75 | |
| 9578 | BARRETT | | BARBARA | M | | $6,846.88 | $0.00 | $6,846.88 | |
| 11459 | BARRETT | | BRUCE | R | JOAN FRANCES BARRETT | $1,218.75 | $0.00 | $1,218.75 | |
| 202596 | BARRETT | | PETER | | C/O CHARLES SCHWAB & COMPANY | $17,125.00 | $0.00 | $17,125.00 | |
| 17563 | BARRETT | | RUSSELL | A | | $4,394.55 | $0.00 | $4,394.55 | |
| 14943 | BARRETT | | STEPHEN | C | PETSY M BARRETT | $10.00 | $0.00 | $10.00 | |
| 22403 | BARRETT | | THOMAS | J | GLORIA J BARRETT | $191.25 | $0.00 | $191.25 | |
| 3849 | BARRETT GRANDCHILDREN | | | | BARRETT HASELTON&MORRISSEY TTE | $2,859.38 | $0.00 | $2,859.38 | |
| 11783 | BARRIGA | | ORLANDO | | | $1,063.50 | $0.00 | $1,063.50 | |
| 21811 | BARRINGTON | | RICHARD | F | | $20.00 | $0.00 | $20.00 | |
| 9172 | BARRO | | MICHAEL | J | | $753.44 | $0.00 | $753.44 | |
| 2328 | BARRON | | ANDREW | P | JANICE W BARRON CO TTEE | $1,276.17 | $0.00 | $1,276.17 | |
| 9905 | BARRON | | LINDSEY | H | | $5,756.25 | $0.00 | $5,756.25 | |
| 205645 | BARROW | | GEORGE | H | | $40.00 | $0.00 | $40.00 | |
| 5606 | BARROW | | GUY | M | | $2,081.25 | $0.00 | $2,081.25 | |
| 18532 | BARROWS | | BEATRICE | | RICHARD J MORAN | $1,706.25 | $0.00 | $1,706.25 | |
| 29613 | BARRY | | CHARLES | L | MELANIE GOLDBERG BARRY | $769.38 | $0.00 | $769.38 | |
| 22388 | BARRY | | DOLORES | A | | $10.00 | $0.00 | $10.00 | |
| 20151 | BARRY | | ELIZABETH | J | SANFORD RABINOWITCH | $1,209.92 | $0.00 | $1,209.92 | |
| 5220 | BARRY | | MARY | L | | $12.50 | $0.00 | $12.50 | |
| 203837 | BARRY | | MICHAEL | J | AMY BERRY BARRY | $4,125.00 | $0.00 | $4,125.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

38

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5221 | BARRY | WILLIAM | R | MARY L BARRY | $15.00 | $0.00 | $15.00 | |
| 33786 | BARRY B L TRT J H BARRY | | | MELLON/BOSTON SAFE AS AGENT | $4,183.30 | $0.00 | $4,183.30 | |
| 33706 | BARRY PROFIT SHARING PLAN IMA | | | MELLON/BOSTON SAFE AS AGENT | $3,897.50 | $0.00 | $3,897.50 | |
| 6712 | BARSAMIAN | ERNEST | E | | $25.00 | $0.00 | $25.00 | |
| 1778 | BARSAMIAN  JT TEN | BRUCE | B | BEVERLY DIANE BARSAMIAN | $513.28 | $0.00 | $513.28 | |
| 5814 | BARSANTI | JOANNE | L | RICHARD HUGO BARSNTI JT TEN | $9,000.00 | $0.00 | $9,000.00 | |
| 5815 | BARSANTI | RICHARD | H | JOANNE LUCILLE BARSANTI | $36,600.00 | $0.00 | $36,600.00 | |
| 28877 | BARSKY TRUST | SIDNEY | | | $12,756.25 | $0.00 | $12,756.25 | |
| 22623 | BARSNESS | ERIC | A | | $2,412.50 | $0.00 | $2,412.50 | |
| 202841 | BARSOTTI | ENRICO | | | $6,365.70 | $0.00 | $6,365.70 | |
| 5429 | BARSTAD | OBERT | O | | $6,597.00 | $0.00 | $6,597.00 | |
| 22909 | BARTA | JOHN | S | MYRTIS J BARTA | $25.00 | $0.00 | $25.00 | |
| 18888 | BARTECKI | GARRY | J | | $3,322.70 | $0.00 | $3,322.70 | |
| 30627 | BARTEL | EDWARD | E | | $1,664.25 | $0.00 | $1,664.25 | |
| 204942 | BARTELDS | JAN | A | | $2,400.00 | $0.00 | $2,400.00 | |
| 22491 | BARTELS | GRETCHEN | E | | $1,967.79 | $0.00 | $1,967.79 | |
| 207019 | BARTELS | KENNETH | L | JANE F CONDON | $8,245.00 | $0.00 | $8,245.00 | |
| 25799 | BARTELS | WILLIAM | | | $70.00 | $0.00 | $70.00 | |
| 206675 | BARTELS EDUCATIONAL | | | JOHN B LOEHMANN TTEE | $72.50 | $0.00 | $72.50 | |
| 202713 | BARTELS FAMILY | | | | $20.00 | $0.00 | $20.00 | |
| 17677 | BARTH | DANIEL | M | BARBARA BARTH | $2,759.38 | $0.00 | $2,759.38 | |
| 21780 | BARTH | KEVIN | J | PATRICIA A BARTH JTTEN | $495.04 | $0.00 | $495.04 | |
| 29052 | BARTH | MARGARET | M | DANIEL F BARTH | $25.00 | $0.00 | $25.00 | |
| 15999 | BARTH | MICHAEL | J | | $2,231.25 | $0.00 | $2,231.25 | |
| 207733 | BARTHEL | BARBARA | J | | $10.00 | $0.00 | $10.00 | |
| 23314 | BARTHOLIO | GLENN | W | | $14,725.00 | $0.00 | $14,725.00 | |
| 23315 | BARTHOLIO | LINNEA | M | | $7,337.50 | $0.00 | $7,337.50 | |
| 7199 | BARTIG | SHEILA | J | | $1,134.38 | $0.00 | $1,134.38 | |
| 27075 | BARTLESON | GEORGIA | R | AGNES A BARTLESON | $2,475.00 | $0.00 | $2,475.00 | |
| 18561 | BARTLETT | SUSAN | M | JOHN CHARLES BARTLETT | $125.00 | $0.00 | $125.00 | |
| 14404 | BARTLETT | SYLVESTER | J | GAYLE P BARTLETT | $9,241.41 | $0.00 | $9,241.41 | |
| 33720 | BARTLEY - IMA | PAUL | | GAYLE BARTLEY | $880.08 | $0.00 | $880.08 | |
| 33718 | BARTLEY MACHINE & MFG CO DCP | | | MELLON/BOSTON SAFE AS AGENT | $1,258.37 | $0.00 | $1,258.37 | |
| 24642 | BARTLING | SARAH | H | | $956.25 | $0.00 | $956.25 | |
| 23763 | BARTNER | ALICE | J | | $3,921.25 | $0.00 | $3,921.25 | |
| 7697 | BARTNOVSKY | STELLA | | MARK KOTEL | $450.00 | $0.00 | $450.00 | |
| 531 | BARTOK | MICHAEL | J | | $15.00 | $0.00 | $15.00 | |
| 11935 | BARTOLA | FRANK | | | $25.00 | $0.00 | $25.00 | |
| 12814 | BARTOLACCI | GUIDO | J | MARGARET BARTOLACCI TTEE | $9,281.25 | $0.00 | $9,281.25 | |
| 21638 | BARTOLETTI | ERMO | S | ILVA M BARTOLETTI | $100.00 | $0.00 | $100.00 | |
| 3308 | BARTOLOMEI | RUDOLPH | J | | $9,890.63 | $0.00 | $9,890.63 | |
| 904 | BARTON | BERNARD | J | | $4.00 | $0.00 | $4.00 | |
| 940 | BARTON | CARMEN | G | | $6,587.50 | $0.00 | $6,587.50 | |
| 30609 | BARTON | CHRISTOPHER | S | PATRICIA L BARTON | $1,148.44 | $0.00 | $1,148.44 | |
| 3821 | BARTON | CLIFFORD | A | | $25.00 | $0.00 | $25.00 | |
| 15514 | BARTON | FREDERICK | M | | $200.00 | $0.00 | $200.00 | |
| 1151 | BARTON | JERRY | P | CHARLES SCHWAB & CO INC | $27,562.50 | $0.00 | $27,562.50 | |
| 1511 | BARTON | JERRY | P | | $5,062.50 | $0.00 | $5,062.50 | |
| 19835 | BARTON | MARTHA | R | | $21.25 | $0.00 | $21.25 | |
| 404 | BARTON | NORMAN | W | FRANCES J BARTON | $5,662.50 | $0.00 | $5,662.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

39

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33026 BARTON | REGINALD | R | | | $11,296.88 | $0.00 | $11,296.88 | |
| 200655 BARTON | RICHARD | B | MARY E BARTON | | $6,575.00 | $0.00 | $6,575.00 | |
| 2134 BARTON | RONALD | J | | | $3,937.50 | $0.00 | $3,937.50 | |
| 33027 BARTON | VERA | S | | | $11,296.88 | $0.00 | $11,296.88 | |
| 15217 BARTON | WAYNE | R | | | $1,611.50 | $0.00 | $1,611.50 | |
| 5834 BARTSCH | ROBERT | H | BEVERLY J. BARTSCH | | $4,400.00 | $0.00 | $4,400.00 | |
| 15382 BARTSCH | ROBERT | K | | | $9,890.63 | $0.00 | $9,890.63 | |
| 19900 BARZOWSKAS | DANIEL | F | SANDRA A BARZOWSKAS | | $5,872.50 | $0.00 | $5,872.50 | |
| 26639 BASAK | VIRGINIA | M | | | $2,161.09 | $0.00 | $2,161.09 | |
| 33522 BASCH | ADAM | J | | | $923.25 | $0.00 | $923.25 | |
| 33520 BASCH | CHARLES | J | PAMELA G BASCH | | $13,083.75 | $0.00 | $13,083.75 | |
| 33521 BASCH | CHARLES | J | | | $4,461.25 | $0.00 | $4,461.25 | |
| 17902 BASCH | DIANE | S | | | $2,696.88 | $0.00 | $2,696.88 | |
| 12553 BASEK | BRIAN | C | PATRICIA G. BASEK | | $3,919.50 | $0.00 | $3,919.50 | |
| 33190 BASHAM | JAMES | R | | | $11,250.00 | $0.00 | $11,250.00 | |
| 11680 BASHAM | JOANNE | L | | | $1,007.81 | $0.00 | $1,007.81 | |
| 204765 BASHORE | MICHAEL | A | | | $1,488.96 | $0.00 | $1,488.96 P 01 | |
| 19867 BASIC | ANDREW | C | | | $5,871.09 | $0.00 | $5,871.09 | |
| 205063 BASIC AMERICAN FOODS | | | | | $17,234.89 | $0.00 | $17,234.89 | |
| 20657 BASICH | WILLIAM | S | DARLEEN TROY BASICH | | $50.00 | $0.00 | $50.00 | |
| 24609 BASIL | ELEANOR | A | | | $21,795.00 | $0.00 | $21,795.00 | |
| 24608 BASIL | MARVIN | B | | | $489.23 | $0.00 | $489.23 | |
| 9439 BASIL | JOHN | C | | | $10.00 | $0.00 | $10.00 | |
| 25445 BASILE | RONALD | J | | | $100.00 | $0.00 | $100.00 | |
| 26331 BASILE | WILLIAM | T | | | $3,834.38 | $0.00 | $3,834.38 | |
| 26983 BASILE | WILLIAM | T | DONNA M BASILE | | $6,192.25 | $0.00 | $6,192.25 | |
| 27699 BASILE | | | BANK OF AMERICA | | $13,987.50 | $0.00 | $13,987.50 | |
| 25329 BASILICO | ALBERT | R | RITA BASILICO | | $3,337.50 | $0.00 | $3,337.50 | |
| 201646 BASINGER | DIANE | J | DANNY LEE BASINGER | | $8,868.50 | $0.00 | $8,868.50 | |
| 19264 BASKIN | CURTIS | L | | | $14,992.50 | $0.00 | $14,992.50 | |
| 3376 BASKIN | ELIOT | J | HILARY NIERERG BASKIN | | $4,875.00 | $0.00 | $4,875.00 | |
| 206621 BASKIN | GLORIA | M | | | $15,367.50 | $0.00 | $15,367.50 | |
| 13856 BASKIN | HAZEL | R | | | $1,556.72 | $0.00 | $1,556.72 | |
| 22129 BASKIN | RUTH CLEONE | M | MORRIS HENDERSON BASKIN | | $2,306.25 | $0.00 | $2,306.25 | |
| 8859 BASKIN | TERRY | G | | | $1,712.00 | $0.00 | $1,712.00 | |
| 269 BASKINS | LEWIS | E | RUBY A. BASKINS | | $2,225.00 | $0.00 | $2,225.00 | |
| 5513 BASS | BARBARA | A | | | $5,272.50 | $0.00 | $5,272.50 | |
| 205577 BASS | FRANKLIN | L | ISABEL BASS | | $2,496.38 | $0.00 | $2,496.38 | |
| 8325 BASS | JIM | B | | | $50.00 | $0.00 | $50.00 | |
| 4623 BASS | MICHAEL | J | | | $120.00 | $0.00 | $120.00 | |
| 14229 BASS | VICTOR | B | GAIL BASS | | $13,719.00 | $0.00 | $13,719.00 | |
| 14727 BASSEN | RANDY | | MICHELLE BASSEN | | $1,696.88 | $0.00 | $1,696.88 | |
| 7769 BASSETT | JAMES | R | | | $2,250.00 | $0.00 | $2,250.00 | |
| 147 BASSETT | JED | D | | | $5.00 | $0.00 | $5.00 | |
| 27891 BASSETT | RITA | E | | | $5.00 | $0.00 | $5.00 | |
| 202730 BASSETT | TODD | L | | | $759.38 | $0.00 | $759.38 | |
| 26325 BASSO | DAVE | W | VERNA JAYNE BASSO | | $1,371.38 | $0.00 | $1,371.38 | |
| 30257 BASTIEN | WAYNE | P | CHRISTINE R BASTIEN | | $50.00 | $0.00 | $50.00 | |
| 5639 BASTOW INVESTMENT TRUST | | | KENNETH BASTOW TTEE | | $8,081.25 | $0.00 | $8,081.25 | |
| 6658 BASUINO | MARK | J | | | $5,343.75 | $0.00 | $5,343.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION                                                          40
PAYABLE CLAIMS
AS OF JUNE 12, 2007

| | | | | | Recognized Losses | | |
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9235 BATALIS | EDITH | E | | | $9,389.25 | $0.00 | $9,389.25 | |
| 206828 BATCHELOR | JOHN | N | | | $3,215.31 | $0.00 | $3,215.31 | |
| 24772 BATE | RODNEY | E | | | $3,100.00 | $0.00 | $3,100.00 | |
| 27210 BATELLI | BRYAN | A | | | $25.00 | $0.00 | $25.00 | |
| 25194 BATELLI | STEPHEN | E | DEAN WITTER | $25.00 | $0.00 | $25.00 | |
| 25195 BATELLI | STEPHEN | | MICHAEL BATELLI | $25.00 | $0.00 | $25.00 | |
| 13644 BATEMAN | KATHRYN | M | BOLKO G VON ROEDERN | $1,031.25 | $0.00 | $1,031.25 | |
| 20818 BATEN | BETSY | | | | $1,865.38 | $0.00 | $1,865.38 | |
| 32548 BATES | DARRELL | C | | | $8,015.63 | $0.00 | $8,015.63 | |
| 32547 BATES | GERALDINE | | | | $4,019.53 | $0.00 | $4,019.53 | |
| 32549 BATES | GERALDINE | | | | $5,589.84 | $0.00 | $5,589.84 | |
| 2330 BATES | JERRY | D | | | $5,492.81 | $0.00 | $5,492.81 | |
| 1789 BATES | LAWRENCE | A | MARY E BATES JT TEN | $3,092.25 | $0.00 | $3,092.25 | |
| 100619 BATES COLLEGE INVESCO | | | C/O KEYBANK NA | $25,832.11 | $0.00 | $25,832.11 | |
| 203027 BATH | HERMAN | W | | | $9,890.63 | $0.00 | $9,890.63 | |
| 29935 BATIN | MARK | R | | | $25.00 | $0.00 | $25.00 | |
| 207931 BATL PEN-EQ | | | HUNTINGTON NATL BANK | $79,218.75 | $0.00 | $79,218.75 | |
| 26146 BATMAN | LARRY | G | | | $70.00 | $0.00 | $70.00 | |
| 26147 BATMAN | LARRY | G | | | $10.00 | $0.00 | $10.00 | |
| 26145 BATMAN | SHIRLEY | M | | | $10.00 | $0.00 | $10.00 | |
| 1857 BATORSKI | EDWARD | J | HELEN O BATORSKI | $616.41 | $0.00 | $616.41 | |
| 714 BATTAGLIA | CARMELA | | | | $10.00 | $0.00 | $10.00 | |
| 715 BATTAGLIA | CARMELA | | | | $2,456.25 | $0.00 | $2,456.25 | |
| 8862 BATTAGLIA | DAVID | R | | | $2,629.69 | $0.00 | $2,629.69 | |
| 2296 BATTEN | CHERI | L | | | $2,371.88 | $0.00 | $2,371.88 | |
| 9318 BATTEN | JOHN | P | CONNIE C BATTEN | $5.00 | $0.00 | $5.00 | |
| 24891 BATTERYBOX AND CO | | | | | $2,450.00 | $0.00 | $2,450.00 | |
| 3827 BATTISTA | ANTHONY | | | | $150.00 | $0.00 | $150.00 | |
| 26292 BATTISTA | JOHN | E | LENA K BATTISTA | $1,556.25 | $0.00 | $1,556.25 | |
| 24771 BATTISTINI | DAVID | J | | | $5.00 | $0.00 | $5.00 | |
| 204842 BATTLE MOUTNAIN GOLD | | | | | $16,354.49 | $0.00 | $16,354.49 | |
| 3247 BATTLES | PATRICIA | T | | | $612.50 | $0.00 | $612.50 | |
| 14638 BATTS | JILES | L | | | $33,500.00 | $0.00 | $33,500.00 | |
| 7483 BATTS | WESLEY | N | | | $2,380.30 | $0.00 | $2,380.30 | |
| 20399 BATTS | WILLIAM | C | | | $12,300.00 | $0.00 | $12,300.00 | |
| 33232 BAUCOM | JOHN | H | JOHN HARRY BAUCOM TTEE | $3,684.38 | $0.00 | $3,684.38 | |
| 28841 BAUDO | BRENDA | | MICHALE J BAUDO | $212.63 | $0.00 | $212.63 | |
| 12323 BAUDO | NICHOLAS | J | JOSEPHINE D BAUDO | $50.00 | $0.00 | $50.00 | |
| 625 BAUER | CLINTON | J | | | $3.00 | $0.00 | $3.00 | |
| 5209 BAUER | DAVID | F | | | $2,578.13 | $0.00 | $2,578.13 | |
| 10116 BAUER | DONALD | W | PATRICIA SUE BAUER | $2,593.75 | $0.00 | $2,593.75 | |
| 20502 BAUER | FRANK | J | KATHLEEN A BAUER | $3,326.63 | $0.00 | $3,326.63 | |
| 25447 BAUER | GEORGE | B | | | $10,881.25 | $0.00 | $10,881.25 | |
| 21402 BAUER | GREGORY | A | MARY BETH BAUER | $1,230.00 | $0.00 | $1,230.00 | |
| 1674 BAUER | JAMES | A | | | $6,300.00 | $0.00 | $6,300.00 | |
| 33286 BAUER | JOHN | E | | | $60.00 | $0.00 | $60.00 | |
| 1284 BAUER | MEL | | | | $8,271.39 | $0.00 | $8,271.39 | |
| 9379 BAUER | MICHAEL | A | | | $3,393.75 | $0.00 | $3,393.75 | |
| 759 BAUER | STEPHEN | M | | | $25,703.44 | $0.00 | $25,703.44 | |
| 207049 BAUER FAMILY EXEMPTION | | | VELASCA V BAUER TTEE | $4,875.00 | $0.00 | $4,875.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

41

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 200994 BAUERSMITH | ROBERT | M | | | $2,437.50 | $0.00 | $2,437.50 | |
| 17371 BAUGH | LISA | S | | | $10,481.25 | $0.00 | $10,481.25 | |
| 27799 BAUGHN | WILLIAM | M | | | $10,312.50 | $0.00 | $10,312.50 | |
| 29280 BAUGHN | WILLIAM | M | | | $200.00 | $0.00 | $200.00 | |
| 32251 BAUHOF | LAURA | A | KEVIN C CULUM | | $1,318.75 | $0.00 | $1,318.75 | |
| 10821 BAUHS | STEVEN | G | | | $17.50 | $0.00 | $17.50 | |
| 4152 BAUM | FRED | R | | | $3,519.04 | $0.00 | $3,519.04 | |
| 26152 BAUM | ROBERT | A | CLARE Y BAUM | | $552.12 | $0.00 | $552.12 | |
| 9780 BAUM | SEYMOUR | | | | $753.08 | $0.00 | $753.08 | |
| 8417 BAUMAN | DONNA | | | | $190.00 | $0.00 | $190.00 | |
| 206332 BAUMAN | EDITH | H | FRANCIS E BAUMAN | | $1,584.38 | $0.00 | $1,584.38 | |
| 20449 BAUMAN | JOHN | C | JOANNE M BAUMAN | | $950.47 | $0.00 | $950.47 | |
| 24393 BAUMAN | PETER | F | JOANNE BAUMAN | | $40.50 | $0.00 | $40.50 | |
| 19767 BAUMAN | WAYNE | E | | | $87.36 | $0.00 | $87.36 | |
| 6694 BAUMANN | CHESTER | L | | | $3,543.75 | $0.00 | $3,543.75 | |
| 204804 BAUMGARD | STUART | | | | $27,244.44 | $0.00 | $27,244.44 | |
| 204805 BAUMGARD | STUART | | | | $19,070.03 | $0.00 | $19,070.03 | |
| 1979 BAUMGART JR | ALBERT | | DARLENE M BAUMGART | | $2,191.41 | $0.00 | $2,191.41 | |
| 3610 BAUMGARTEN | MARY JANE | | | | $2,156.25 | $0.00 | $2,156.25 | |
| 25610 BAUMGARTNER | DAVID | W | | | $7,779.38 | $0.00 | $7,779.38 | |
| 6807 BAUMGARTNER | PETER | J | | | $25.00 | $0.00 | $25.00 | |
| 10102 BAUMHOVER | CHARLES | F | | | $3,705.00 | $0.00 | $3,705.00 | |
| 678 BAUMRIN | BERNARD | H | JUDITH ANNE BAUMRIN | | $4,200.00 | $0.00 | $4,200.00 | |
| 16729 BAUSLEY | RENAE | A | | | $847.03 | $0.00 | $847.03 | |
| 27173 BAUSMAN | MARITA | L | | | $4,447.69 | $0.00 | $4,447.69 | |
| 202807 BAUTISTA | JAN | R | | | $63.00 | $0.00 | $63.00 | |
| 24276 BAXAMUSA | HENRID | M | | | $17,148.75 | $0.00 | $17,148.75 | |
| 30370 BAXAS | GEORGE | | | | $1,950.00 | $0.00 | $1,950.00 | |
| 9636 BAXENDALE | FRANK | D | MARGARET W. BAXENDALE TTEE | | $3,425.00 | $0.00 | $3,425.00 | |
| 32503 BAXLEY | EVELYN | | | | $2,625.00 | $0.00 | $2,625.00 | |
| 25069 BAXTER | ANITA | | SEYMOUR BAXTER | | $17,156.25 | $0.00 | $17,156.25 | |
| 29725 BAXTER | GEORGE | | PATRICIA BAXTER | | $726.56 | $0.00 | $726.56 | |
| 33143 BAXTER | PILGRIM | | | | $288,649.20 | $0.00 | $288,649.20 | |
| 206836 BAXTER | SY | | | | $8,699.78 | $0.00 | $8,699.78 | |
| 21551 BAXTER | WILLIAM | D | | | $1,830.94 | $0.00 | $1,830.94 | |
| 1013 BAXTER | | | CONSTANCE OR CORY CHADBAND TR | | $50.00 | $0.00 | $50.00 | |
| 15535 BAXTON | ROBERT | V | | | $1,148.44 | $0.00 | $1,148.44 | |
| 17355 BAY | ERNEST | C | VICTORIA ELIZABETH BAY | | $820.12 | $0.00 | $820.12 | |
| 206687 BAY AREA CARDIOVAS MEDICAL GRP | | | BANK OF HAWAII TTEE | | $956.25 | $0.00 | $956.25 | |
| 12224 BAYLISS | NORMAN | F | | | $1,143.75 | $0.00 | $1,143.75 | |
| 8811 BAYLOR | MERILYN | D | | | $6,600.00 | $0.00 | $6,600.00 | |
| 15868 BAYNE | BETTY | S | | | $6,816.81 | $0.00 | $6,816.81 | |
| 30958 BAYS | DOROTHY | A | | | $6,203.25 | $0.00 | $6,203.25 | |
| 29526 BAYSCHOOL & CO FUND | | | STATE STREET BANK | | $300.00 | $0.00 | $300.00 | |
| 32964 BAYSHORE EMP RET | | | INVESTORS BANK & TRUST COMPANY | | $16,234.05 | $0.00 | $16,234.05 | |
| 21591 BAYUK | A | S | | | $3,738.00 | $0.00 | $3,738.00 | |
| 203789 BAZARD | DORIS | B | | | $6,030.00 | $0.00 | $6,030.00 | |
| 14868 BAZE | HELEN | | | | $32.00 | $0.00 | $32.00 | |
| 7938 BAZZANI | ELSIE | | VICTOR BAZZANI TRUSTEE | | $1,482.00 | $0.00 | $1,482.00 | |
| 2985 BBJ CORPORATION | | | | | $3,062.50 | $0.00 | $3,062.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

42

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 31579 BD-SI - FOX | SOUTHWEST | | | BANK ONE TRUST CO NA | $2,394.00 | $0.00 | $2,394.00 | |
| 3014 BEABER | RODNEY | D | | | $1,781.25 | $0.00 | $1,781.25 | |
| 30401 BEACH | DENIS | F | | | $65.00 | $0.00 | $65.00 | |
| 30402 BEACH | DENIS | F | | KATHLEEN M BEACH | $50.00 | $0.00 | $50.00 | |
| 8250 BEACH | DONALD | L | | | $250.00 | $0.00 | $250.00 | |
| 4349 BEACH | LARRY | G | | JODI E BEACH | $40.00 | $0.00 | $40.00 | |
| 25288 BEACH | WARNER | R | | | $24,700.50 | $0.00 | $24,700.50 | |
| 208145 BEACH JR | PAUL | | | | $8,700.00 | $0.00 | $8,700.00 | |
| 25924 BEACHAM | THEODORE | C | | | $1,729.69 | $0.00 | $1,729.69 | |
| 30953 BEACHHEAD & CO | | | | CATHERINE A PHILIP - AVP | $1,000.00 | $0.00 | $1,000.00 | |
| 13128 BEAL | ROBERT | D | | LOIS ANN BEAL | $40.00 | $0.00 | $40.00 | |
| 13733 BEAL JR | WILLIAM | H | | PATTY L BEAL | $10.00 | $0.00 | $10.00 | |
| 8729 BEALE | D | P | | MILDRED E BEALE | $16,305.00 | $0.00 | $16,305.00 | |
| 1783 BEALE | JAMES | K | | | $1,693.75 | $0.00 | $1,693.75 | |
| 205580 BEALE | WILLIAM | L | | | $8,863.50 | $0.00 | $8,863.50 | |
| 18961 BEALL | JAMES | F | | ANNE W BEALL | $1,879.50 | $0.00 | $1,879.50 | |
| 204032 BEALL | LYNNETTE | | | | $20.00 | $0.00 | $20.00 | |
| 3770 BEALS | JENNIFER | L | | | $5.00 | $0.00 | $5.00 | |
| 12842 BEAMAN | CHESTER | E | | | $4,659.38 | $0.00 | $4,659.38 | |
| 12274 BEAME | BERNARD | W | | | $100.00 | $0.00 | $100.00 | |
| 15410 BEAMSLEY | JUDSON | H | | | $3,905.00 | $0.00 | $3,905.00 | |
| 15411 BEAMSLEY | LORAYNE | B | | | $8,323.50 | $0.00 | $8,323.50 | |
| 33271 BEAN | DAVID | R | | | $37,186.25 | $0.00 | $37,186.25 | |
| 19482 BEANE | ALEXANDER | S | | LINDA M BEANE (TTEE) | $290.63 | $0.00 | $290.63 | |
| 19483 BEANE | LINDA | M | | | $801.88 | $0.00 | $801.88 | |
| 19481 BEANE FOUNDATION | | | | | $548.44 | $0.00 | $548.44 | |
| 19484 BEANE JR | ALPHEUS | C | | | $960.94 | $0.00 | $960.94 | |
| 29961 BEANS | PAT | | | | $16.00 | $0.00 | $16.00 | |
| 206502 BEAR | ROBERT | L | | SHARON R BEAR | $3,330.00 | $0.00 | $3,330.00 | |
| 21111 BEAR STEARNS SECURITIES CORP | | | | NANCY SEVILLA | $175.00 | $0.00 | $175.00 | |
| 21112 BEAR STEARNS SECURITIES CORP | | | | NANCY SEVILLA | $78,125.00 | $0.00 | $78,125.00 | |
| 21109 BEAR STERNS SECURITIES CORP | | | | NANCY SEVILLA 4TH FLOOR | $60.94 | $0.00 | $60.94 | |
| 27207 BEARD | GREGORY | A | | | $65.00 | $0.00 | $65.00 | |
| 29939 BEARD | JAMES | E | | | $14,130.00 | $0.00 | $14,130.00 | |
| 26390 BEARD | JERI | L | | STEVE E. BEARD | $3,351.56 | $0.00 | $3,351.56 | |
| 15282 BEARD | LISA | M | | | $1,886.88 | $0.00 | $1,886.88 | |
| 32015 BEARD | REX | E | | PARTICIA BEARD | $30.00 | $0.00 | $30.00 | |
| 22152 BEARD | ROBERT | L | | | $34,749.00 | $0.00 | $34,749.00 | |
| 29109 BEARD | SPENCER | W | | SHARRON R BEARD | $34,406.25 | $0.00 | $34,406.25 | |
| 207310 BEARDEN | MICHAEL | C | | | $2,137.50 | $0.00 | $2,137.50 | |
| 26399 BEASLEY | HAROLD | D | | | $4,827.60 | $0.00 | $4,827.60 | |
| 22294 BEASLEY | HOWARD | H | | | $956.25 | $0.00 | $956.25 | |
| 200196 BEASMAN | ROBERT | W | | | $5.00 | $0.00 | $5.00 | |
| 20148 BEASON | EDWARD | L | | | $300.00 | $0.00 | $300.00 | |
| 11387 BEATTIE | MICHAEL&LAUREL | | | | $2,268.75 | $0.00 | $2,268.75 | |
| 32546 BEATTIE | THOMAS | W | | | $3,253.13 | $0.00 | $3,253.13 | |
| 28013 BEATTY | JAMES | R | | | $9,340.63 | $0.00 | $9,340.63 | |
| 31992 BEAUDREAU | JAMES | J | | | $15,314.69 | $0.00 | $15,314.69 | |
| 24354 BEAUPRE | RACHEL | G | | | $3,476.25 | $0.00 | $3,476.25 | |
| 24823 BEAURANG TRUST | N.P. | | | BARBARA SCHNABEL | $7,782.04 | $0.00 | $7,782.04 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

43

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 207403 BEAVER | CLAUDE | J | | | $546.50 | $0.00 | $546.50 | |
| 18982 BEAVER VALLEY SHEET METAL CO | | | | | $25.00 | $0.00 | $25.00 | |
| 100447 BEAVERS | W | R | DONNA M BEAVERS | | $11,062.50 | $0.00 | $11,062.50 | |
| 1776 BECCIA | PHILIP | J | | | $10.00 | $0.00 | $10.00 | |
| 6299 BECHAZ | ALDO | F | LILLIAN B. BECHAZ | | $1,687.50 | $0.00 | $1,687.50 | |
| 60 BECHDOL | ROBERT | P | | | $25.00 | $0.00 | $25.00 | |
| 11980 BECHDOL | ROBERT | P | | | $25.00 | $0.00 | $25.00 | |
| 10751 BECHER | KATHLEEN | L | | | $13,272.00 | $0.00 | $13,272.00 | |
| 30836 BECHT | MICHAEL | R | COLLEEN J BECHT | | $5.00 | $0.00 | $5.00 | |
| 58 BECHTEL | EDWARD | L | LINDA M BECHTEL | | $1,181.25 | $0.00 | $1,181.25 | |
| 25549 BECHTEL | NANCY | G | | | $4,443.75 | $0.00 | $4,443.75 | |
| 32545 BECHTEL | ROBERT | K | TERI L MCFALL | | $8,479.69 | $0.00 | $8,479.69 | |
| 19861 BECHTOLDT | ROBERT | E | LENORE R BECHTOLDT | | $22.00 | $0.00 | $22.00 | |
| 17985 BECK | BRENDA | K | | | $3,125.00 | $0.00 | $3,125.00 | |
| 201161 BECK | CONNIE | S | | | $10.00 | $0.00 | $10.00 | |
| 11374 BECK | DAVID &VICKI | | | | $5,412.50 | $0.00 | $5,412.50 | |
| 2837 BECK | ELEANOR | S | RICHARD HAGUE BECK | | $2,128.13 | $0.00 | $2,128.13 | |
| 6663 BECK | JACK | L | HEATHER M. BECK | | $5.00 | $0.00 | $5.00 | |
| 13517 BECK | JAY | W | NORA CAROLINE BECK | | $5,348.04 | $0.00 | $5,348.04 | |
| 33227 BECK | MARGARET | M | | | $3,120.38 | $0.00 | $3,120.38 | |
| 15067 BECK | RICHARD | F | ELSA J BECK | | $9,609.38 | $0.00 | $9,609.38 | |
| 9077 BECK | ROBERT | W | | | $11,257.50 | $0.00 | $11,257.50 | |
| 29963 BECK | SUE | A | JOSEPH G BECK | | $75.00 | $0.00 | $75.00 | |
| 26978 BECK | THOMAS | P | JERILYN E BECK | | $494.50 | $0.00 | $494.50 | |
| 29930 BECK | THOMAS | P | JERILYN E BECK | | $2,860.20 | $0.00 | $2,860.20 | |
| 5794 BECK | WILLIAM | A | | | $6,075.00 | $0.00 | $6,075.00 | |
| 5795 BECK | WILLIAM | A | VICTOR W BECK | | $4,596.75 | $0.00 | $4,596.75 | |
| 11546 BECK | WILLIAM | J | ELIZABETH JANE BECK | | $25.00 | $0.00 | $25.00 | |
| 2853 BECK JR | DONALD | W | | | $15.00 | $0.00 | $15.00 | |
| 19891 BECKBERGER | PAUL | D | LAVERN BECBERGER TTEE | | $14,203.13 | $0.00 | $14,203.13 | |
| 13314 BECKER | BERNICE | M | | | $1,156.50 | $0.00 | $1,156.50 | |
| 2101 BECKER | BRYAN | C | | | $1,950.00 | $0.00 | $1,950.00 | |
| 3555 BECKER | BRYAN | F | | | $3,257.81 | $0.00 | $3,257.81 | |
| 10855 BECKER | DONALD | | ANNA BECKER | | $7,089.06 | $0.00 | $7,089.06 | |
| 10858 BECKER | DONALD | | ANNA BECKER | | $13,006.50 | $0.00 | $13,006.50 | |
| 11037 BECKER | DONALD | | | | $3,918.75 | $0.00 | $3,918.75 | |
| 15511 BECKER | KATHERINE | T | NANCY B HOPE & ANN B WILSON | | $3,131.25 | $0.00 | $3,131.25 | |
| 100486 BECKER | LARRY | | | | $25.00 | $0.00 | $25.00 | |
| 18911 BECKER | MICHAEL DR | | | | $2,850.00 | $0.00 | $2,850.00 | |
| 6270 BECKER | MILDRED | | | | $6,470.00 | $0.00 | $6,470.00 | |
| 100643 BECKER | MORTON | | | | $11,733.00 | $0.00 | $11,733.00 | |
| 26823 BECKER | MYRON | | | | $2,071.88 | $0.00 | $2,071.88 | |
| 1019 BECKER | ROBERT | S | FBO ROBERT S BECKER TTEE | | $3,169.75 | $0.00 | $3,169.75 | |
| 19332 BECKER | ROY | | NORMA BECKER | | $3,487.50 | $0.00 | $3,487.50 | |
| 19974 BECKER | SUZANNE | E | | | $3,157.88 | $0.00 | $3,157.88 | |
| 32633 BECKER JR | ARTHUR | | JULIA BECKER | | $3,890.70 | $0.00 | $3,890.70 | |
| 203469 BECKER JR | WILLIAM | F | GAY H BECKER | | $9,237.50 | $0.00 | $9,237.50 | |
| 21891 BECKERMAN | MICHAEL | B | BARBARA KAY BECKERMAN | | $1,065.80 | $0.00 | $1,065.80 | |
| 14198 BECKERT | ROGER | P | | | $3,995.31 | $0.00 | $3,995.31 | |
| 14199 BECKERT | ROGER | D | | | $7,680.47 | $0.00 | $7,680.47 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

44

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 10039 BECKETT | CLARK | B | | | $5,996.25 | $0.00 | $5,996.25 | |
| 21709 BECKETT | DANIEL | A | | | $1,908.75 | $0.00 | $1,908.75 | |
| 6445 BECKETT | IMOGENE | TTEE | | | $2,451.30 | $0.00 | $2,451.30 | |
| 14082 BECKMAN | CYNTHIA | A | | | $1,125.00 | $0.00 | $1,125.00 | |
| 206991 BECKMAN | HESTER | R | | | $9,032.30 | $0.00 | $9,032.30 | |
| 33687 BECKMAN | I | K | | | $5.00 | $0.00 | $5.00 | |
| 15424 BECKMAN | JOAN | S | | | $4,700.00 | $0.00 | $4,700.00 | |
| 13469 BECKMAN | RODNEY | B | | | $6,844.20 | $0.00 | $6,844.20 | |
| 100731 BECOURTNEY | LYLE | M | SUSAN ROSENHAUS-BECOURTNEY | | $150.50 | $0.00 | $150.50 | |
| 14695 BECRAFT | ROD | A | KAREN RONSON BECRAFT | | $4,931.25 | $0.00 | $4,931.25 | |
| 19669 BEDDALL | THOMAS | G | FMT CO (CUST) | | $3,250.00 | $0.00 | $3,250.00 | |
| 21962 BEDELL | R | B | | | $31,142.85 | $0.00 | $31,142.85 | |
| 973 BEDELL FAMILY TRUST | | | ALOYSIUS & MARGARET BEDELL TTE | | $5.00 | $0.00 | $5.00 | |
| 13449 BEDFORD | MOLLIE | L | | | $1,697.50 | $0.00 | $1,697.50 | |
| 5132 BEDICH | KATHRYN | A | JOSEPH E BEDICH | | $20.00 | $0.00 | $20.00 | |
| 33250 BEECHER | T DAVID | | | | $75.00 | $0.00 | $75.00 | |
| 3836 BEEDY | DAVID | K | DENISE G BEEDY | | $44,765.63 | $0.00 | $44,765.63 | |
| 3548 BEELMAN | G | S | | | $100.00 | $0.00 | $100.00 | |
| 10919 BEELMAN | GREGORY | S | LAURA JEAN BEELMAN | | $100.00 | $0.00 | $100.00 | |
| 626 BEEN | WILLIAM | E | | | $4,696.88 | $0.00 | $4,696.88 | |
| 33302 BEER | DENNIS | A | | | $6,731.25 | $0.00 | $6,731.25 | |
| 33078 BEER | JOAN | C | | | $7,762.50 | $0.00 | $7,762.50 | |
| 32731 BEER | PAMELA | L | | | $2,869.24 | $0.00 | $2,869.24 | |
| 13498 BEERS | HERBERT | L | | | $2,718.75 | $0.00 | $2,718.75 | |
| 21548 BEERY | BARBARA | | | | $2,443.80 | $0.00 | $2,443.80 | |
| 26531 BEERY | GEORGE | | GEORGE & PEGGY BEERY TTEE | | $6,147.00 | $0.00 | $6,147.00 | |
| 29131 BEESE | ROBERT | B | | | $50.00 | $0.00 | $50.00 | |
| 15799 BEETON | BRET | G | | | $15.00 | $0.00 | $15.00 | |
| 21095 BEFORT 1993 | | | GLENN & EMILY BEFORT | | $40.00 | $0.00 | $40.00 | |
| 22525 BEGGEROW | MARY | M | | | $2,362.50 | $0.00 | $2,362.50 | |
| 10077 BEG-GOU YOUNG | BERNICE | | BERNICE BEG-GOU YOUNG TTEE | | $60.00 | $0.00 | $60.00 | |
| 21658 BEGLARIAN | YERANOUSH | | | | $2,907.18 | $0.00 | $2,907.18 | |
| 30205 BEH | BRUCE | | PATRICIA BEH | | $130.00 | $0.00 | $130.00 | |
| 11460 BEHAN | HATHERINE | | | | $600.00 | $0.00 | $600.00 | |
| 11105 BEHAN | WILLIAM | C | | | $70.00 | $0.00 | $70.00 | |
| 27188 BEHBEHANI FINANCE COMPANY | | | | | $163,571.63 | $0.00 | $163,571.63 | |
| 23608 BEHL | DAVID | T | | | $3,050.25 | $0.00 | $3,050.25 | |
| 10579 BEHLING | DONALD | J | | | $17,625.00 | $0.00 | $17,625.00 | |
| 14534 BEHNE | LEO | | | | $20.00 | $0.00 | $20.00 | |
| 207845 BEHNKE | JEROME | K | | | $3,024.80 | $0.00 | $3,024.80 | |
| 10986 BEHR | PETER | G | MARJORIE BEHR | | $15,033.13 | $0.00 | $15,033.13 | |
| 30285 BEHRENDS | WILLIAM | E | | | $5,437.50 | $0.00 | $5,437.50 | |
| 4722 BEHRENDT | JAMES | | | | $6,225.00 | $0.00 | $6,225.00 | |
| 721 BEHRENS | JOAN | C | | | $3,525.70 | $0.00 | $3,525.70 | |
| 2219 BEHRENS | JOHN | A | | | $25,688.70 | $0.00 | $25,688.70 | |
| 730 BEHRENS | RICHARD | J | | | $1,357.50 | $0.00 | $1,357.50 | |
| 20823 BEIDECK | HARLAN | G | | | $2,250.00 | $0.00 | $2,250.00 | |
| 25925 BEIGEL | JULLIAN | | COHEN AND RANDALL | | $3,798.44 | $0.00 | $3,798.44 | |
| 7474 BEIGEL-BERNE | DANIELLE | | | | $1,334.38 | $0.00 | $1,334.38 | |
| 16461 BEIL | KENNETH | | MARY L BEIL | | $8,027.66 | $0.00 | $8,027.66 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

45

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20178 BEILENSON | STEVEN | | | ARLEEN BEILENSON | $30.00 | $0.00 | $30.00 | |
| 20177 BEILENSON | SYLVIA | | | | $120.00 | $0.00 | $120.00 | |
| 25592 BEILFUSS | JACK | L | | | $3,073.50 | $0.00 | $3,073.50 | |
| 204392 BEINER | FREDERICK | J | JOYCE A BEINER | | $504.00 | $0.00 | $504.00 | |
| 29597 BEINSTEIN | DAVID | | | | $100.00 | $0.00 | $100.00 | |
| 29737 BEINSTEIN | HENRY | C | | | $52,023.13 | $0.00 | $52,023.13 | P 01 |
| 29738 BEINSTEIN | HENRY | | | | $100.00 | $0.00 | $100.00 | |
| 29739 BEINSTEIN | HENRY | C | | | $1,096.00 | $0.00 | $1,096.00 | |
| 32487 BEINSTEIN | HENRY | C | | | $29,767.50 | $0.00 | $29,767.50 | |
| 29599 BEINSTEIN | PHYLISS | E | | | $19,778.75 | $0.00 | $19,778.75 | P 01 |
| 29598 BEINSTEIN | PHYLLIS | | | | $2,035.00 | $0.00 | $2,035.00 | |
| 4562 BEISSINGER | WALTER | | | | $9,206.25 | $0.00 | $9,206.25 | |
| 33835 BEITCHMAN (IMA) | ALLAN | B | MELLON/BOSTON SAFE AS AGENT | | $2,119.94 | $0.00 | $2,119.94 | |
| 5410 BEITER JR | GERHARD | J | RAE E BEITER | | $1,026.56 | $0.00 | $1,026.56 | |
| 8693 BEITZ | WANDA | L | | | $928.13 | $0.00 | $928.13 | |
| 202428 BEKHORE | BENJAMIN | H | | | $100.00 | $0.00 | $100.00 | |
| 17814 BEKHORE (ADAM) | LINDA | J | | | $100.00 | $0.00 | $100.00 | |
| 17815 BEKHORE (ADAM) | LINDA | J | | | $100.00 | $0.00 | $100.00 | |
| 205168 BELARDI | PATRICK | | THE LION BREWERY INC | | $2,103.56 | $0.00 | $2,103.56 | |
| 15066 BELAROI | PATRICK | E | THE LION BREWERY INC | | $2,103.53 | $0.00 | $2,103.53 | |
| 29868 BELASQUEZ | MARY | R | | | $6,315.75 | $0.00 | $6,315.75 | |
| 2078 BELCHER | BRIAN | E | | | $150.00 | $0.00 | $150.00 | |
| 100637 BELCHER | CHARLES | E | | | $1,024.22 | $0.00 | $1,024.22 | |
| 812 BELDECOS | HELEN | J | MARY BELDECOS | | $1,637.50 | $0.00 | $1,637.50 | |
| 207585 BELIS SAHZ | INMER | E | EMERITA BELIS | | $300.00 | $0.00 | $300.00 | |
| 19420 BELISA INTERNATIONAL INC | | | | | $184,281.25 | $0.00 | $184,281.25 | |
| 202474 BELISLE | SUZANNE | L | | | $2,953.17 | $0.00 | $2,953.17 | |
| 13255 BELK | JANET | F | | | $1,978.13 | $0.00 | $1,978.13 | |
| 1314 BELK (MD PS PLAN) | ROBERT | | ROBERT B & RUTH P. BELK TTEE | | $358.91 | $0.00 | $358.91 | |
| 9297 BELKIN | GRACE | | | | $612.48 | $0.00 | $612.48 | |
| 203667 BELKIN | LEWIS | F | | | $6,540.75 | $0.00 | $6,540.75 | |
| 100312 BELL | BARBARA | D | | | $300.00 | $0.00 | $300.00 | |
| 33543 BELL | BERT | | PETE ROZELL NFLPRP | | $560.00 | $0.00 | $560.00 | |
| 13505 BELL | CONSTANCE | C | | | $5,681.25 | $0.00 | $5,681.25 | |
| 5456 BELL | CURTIS | T | | | $50.00 | $0.00 | $50.00 | |
| 200520 BELL | D LYNN | | | | $1,443.75 | $0.00 | $1,443.75 | |
| 201021 BELL | DOROTHY | A | HARRY J BELL | | $50.00 | $0.00 | $50.00 | |
| 23881 BELL | EDWIN | W | | | $2,840.63 | $0.00 | $2,840.63 | |
| 13504 BELL | G | D | | | $3,787.50 | $0.00 | $3,787.50 | |
| 100311 BELL | HAROLD | K | | | $250.00 | $0.00 | $250.00 | |
| 14074 BELL | J | W | | | $1,650.00 | $0.00 | $1,650.00 | |
| 14452 BELL | JAMES | R | | | $482.50 | $0.00 | $482.50 | |
| 5399 BELL | LAWRENCE | H | | | $16,362.50 | $0.00 | $16,362.50 | |
| 202409 BELL | M JOAN | | | | $10,956.00 | $0.00 | $10,956.00 | |
| 202826 BELL | NANCY | M | | | $15.00 | $0.00 | $15.00 | |
| 2397 BELL | ROBERT | L | T CHARLYNE BELL | | $11,037.50 | $0.00 | $11,037.50 | |
| 9581 BELL | ROBERT | K | | | $1,158.13 | $0.00 | $1,158.13 | |
| 25572 BELL | ROBERT | T | KERRY A BELL | | $1,514.06 | $0.00 | $1,514.06 | |
| 6811 BELL | STEPHEN | G | | | $3,993.75 | $0.00 | $3,993.75 | |
| 203210 BELL | STEWART | L | | | $3,393.50 | $0.00 | $3,393.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

46

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 34201 BELL ALTANTIC CORP | | | | MELLON/BOSTON SAFE AS AGENT | $1,039,966.57 | $0.00 | $1,039,966.57 | |
| 34200 BELL ATLANTIC CORP | | | | MELLON/BOSTON SAFE AS AGENT | $487.50 | $0.00 | $487.50 | |
| 34202 BELL ATLANTIC CORP | | | | MELLON/BOSTON SAFE AS AGENT | $105,439.24 | $0.00 | $105,439.24 | |
| 34203 BELL ATLANTIC CORP | | | | MELLON/BOSTON SAFE AS AGENT | $362,934.65 | $0.00 | $362,934.65 | |
| 34205 BELL ATLANTIC CORP | | | | MELLON/BOSTON SAFE AS AGENT | $1,328,633.62 | $0.00 | $1,328,633.62 | |
| 34206 BELL ATLANTIC CORP | | | | MELLON/BOSTON SAFE AS AGENT | $1,320.00 | $0.00 | $1,320.00 | |
| 31085 BELL DAVIS & PITT PA PS PL | | | | J PETER SKINKANICH-PRES & CIO | $4,299.75 | $0.00 | $4,299.75 | |
| 26673 BELL FAMILY | | | | BOYD W & SIGRID H BELL TTEE | $2,196.00 | $0.00 | $2,196.00 | |
| 33870 BELL FOUNDATION INC - CUST | | | | MELLON/BOSTON SAFE AS AGENT | $30.00 | $0.00 | $30.00 | |
| 29418 BELL JR | KIRBY | R | | | $1,652.06 | $0.00 | $1,652.06 | |
| 25232 BELL SR | HOWARD | D | | | $10,000.20 | $0.00 | $10,000.20 | |
| 200818 BELL TRUST | LD | | | BELL & BENTINE CO LPA PENSION | $11,583.75 | $0.00 | $11,583.75 | |
| 203309 BELLACK | STUART | I | | | $946.13 | $0.00 | $946.13 | |
| 3125 BELLAM | RADHAKRISHNA | M | NAVARATNA S BELLAM | | $16,829.69 | $0.00 | $16,829.69 | |
| 30448 BELLANCA | ANTOINETTE | | | | $10.00 | $0.00 | $10.00 | |
| 21987 BELLANT JR. | RAYMOND | E | DONNA A BELLANT | | $20.00 | $0.00 | $20.00 | |
| 27932 BELLANTE | DONALD | J | ANTONETTE BELLANTE | | $50.00 | $0.00 | $50.00 | |
| 10343 BELLAVER | PETER | J | CONSTANCE BELLAVER | | $27.50 | $0.00 | $27.50 | |
| 205534 BELLENDIR | PETER | J | WANDA V BELLENDIR | | $20.00 | $0.00 | $20.00 | |
| 21786 BELLESI | MARY | K | | | $3,796.13 | $0.00 | $3,796.13 | |
| 26451 BELLESILES | JACQUES | | | | $12,585.00 | $0.00 | $12,585.00 | |
| 206790 BELLEVUE PARHARMACY INC | | | | C/O JAMES F SCHMIDT | $4,837.50 | $0.00 | $4,837.50 | |
| 201934 BELLIN-FOX ASSET MGMT | | | | US BANK | $34,958.70 | $0.00 | $34,958.70 | |
| 1806 BELLINI | LUIGI | | | | $100.00 | $0.00 | $100.00 | |
| 3582 BELLINO | JOSEPH | P | | | $2,077.19 | $0.00 | $2,077.19 | |
| 14437 BELLIS | BENJAMIN | N | | | $23,296.88 | $0.00 | $23,296.88 | |
| 27639 BELLIS | DAVID | P | CARRI LIN BELLIS | | $2,967.75 | $0.00 | $2,967.75 | |
| 33759 BELLISARIO AND JOHNS TNTS ENT | AGY | | | MELLON/BOSTON SAFE AS AGENT | $1,573.24 | $0.00 | $1,573.24 | |
| 204614 BELLOMO | MARYANN | | | | $3,234.38 | $0.00 | $3,234.38 | |
| 5928 BELLOTTI | JOHN | E | | | $3,912.50 | $0.00 | $3,912.50 | |
| 11559 BELLOWS | ANNE | E | | | $10.00 | $0.00 | $10.00 | |
| 15621 BELLOWS | CYNTHIA | C | | | $11.25 | $0.00 | $11.25 | |
| 12940 BELLOWS | RANDALL | | | | $12.50 | $0.00 | $12.50 | |
| 12941 BELLOWS | RANDALL | F | | | $10.00 | $0.00 | $10.00 | |
| 205119 BELLSOUTH OET | | | | C/O STATE STREET BANK & TRUST | $22,500.00 | $0.00 | $22,500.00 | |
| 6090 BELLUS | WENDY | S | | | $4,317.15 | $0.00 | $4,317.15 | |
| 22345 BELMONT | PETER | M | | | $3,025.00 | $0.00 | $3,025.00 | |
| 22563 BELMONT | PETER | | PRUDENTIAL SECURITIES | | $3,712.50 | $0.00 | $3,712.50 | |
| 22202 BELOFF | MARILYN | | MLPFDS CUSTODIAN | | $14,248.13 | $0.00 | $14,248.13 | |
| 22203 BELOFF | MARILYN | | STEPHEN BELOFF | | $38,325.00 | $0.00 | $38,325.00 | |
| 22204 BELOFF | MARILYN | | STEPHEN R BELOFF | | $22,031.25 | $0.00 | $22,031.25 | |
| 29173 BELSKIS | EUGENE | B | NORMA JEAN BELSKIS | | $4,209.39 | $0.00 | $4,209.39 | |
| 27310 BELT | EDWARD | W | | | $236.00 | $0.00 | $236.00 | |
| 25133 BELTRAM | JEAN | | | | $4,050.00 | $0.00 | $4,050.00 | |
| 12181 BELTRAMI | OTTORINO | | | | $17,906.25 | $0.00 | $17,906.25 | |
| 11073 BELTRAN | JOHN | E | | | $958.83 | $0.00 | $958.83 | |
| 201280 BELZ | DALE | E | MARY M BELZ | | $7,500.00 | $0.00 | $7,500.00 | |
| 2354 BEN HILL GRIFFIN INC (EMPLOYEE | | | | | $234.00 | $0.00 | $234.00 | |
| 31084 BEN-AVI | JASON | | J PETER SKINKANICH-PRES & CIO | | $10,785.00 | $0.00 | $10,785.00 | |
| 1204 BENCIVENGA | ROBERT | J | | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

47

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3105 | BENCIVENGA-SHANE | PATRICIA | | PHILIP D SHANE | $540.00 | $0.00 | $540.00 | |
| 448 | BENDAYAN | PINHAS | | | $6,406.25 | $0.00 | $6,406.25 | |
| 14498 | BENDER | ANDREW | F | KATHLEEN BENDER | $520.31 | $0.00 | $520.31 | |
| 6541 | BENDER | DAVID | M | JANE E. BENDER | $5,312.50 | $0.00 | $5,312.50 | |
| 6542 | BENDER | DAVID | M | | $79,838.36 | $0.00 | $79,838.36 | |
| 33336 | BENDER | EDWARD | S | MARILYN BENDER | $20.00 | $0.00 | $20.00 | |
| 24035 | BENDER | RANDY | | | $2,587.50 | $0.00 | $2,587.50 | |
| 206711 | BENDER (DEC'D) | EDWARD | I | HELEN L BENDER TTEE | $130.00 | $0.00 | $130.00 | |
| 206853 | BENE | MYRNA | R | | $5,793.75 | $0.00 | $5,793.75 | |
| 3970 | BENEDICT | JAMES | A | | $50.00 | $0.00 | $50.00 | |
| 221 | BENEKE | LELAND | F | | $581.25 | $0.00 | $581.25 | |
| 204198 | BENEKE | VIRGINIA | E | | $2,840.63 | $0.00 | $2,840.63 | |
| 205380 | BENEROFE | JAMES | C | | $6,647.00 | $0.00 | $6,647.00 | |
| 20506 | BENES | STEVEN | C | | $2.50 | $0.00 | $2.50 | |
| 32249 | BENESH | STEPHEN | A | KATHARINE K WILLIAMS | $1,967.19 | $0.00 | $1,967.19 | |
| 9 | BENEVENTANO | FRANK | | | $5.00 | $0.00 | $5.00 | |
| 12603 | BENEVENTO | A | T | | $2,644.69 | $0.00 | $2,644.69 | |
| 5243 | BENFORD | DONALD | G | | $14,305.40 | $0.00 | $14,305.40 | |
| 14959 | BENFORD | JAMES | N | | $11,044.69 | $0.00 | $11,044.69 | |
| 100306 | BENFORD | LAURA | C | | $5,321.25 | $0.00 | $5,321.25 | |
| 31428 | BENGRAY LIMITED | | | GLG PARTNERS LP | $162,656.25 | $0.00 | $162,656.25 | |
| 22428 | BENGTSON | HAROLD | W | | $20.00 | $0.00 | $20.00 | |
| 3347 | BENINCASA | ANTHONY | | | $32,418.75 | $0.00 | $32,418.75 | |
| 9209 | BENIOFF | RON | D | NANCY GONRING BENIOFF | $200.00 | $0.00 | $200.00 | |
| 27200 | BENITO | SIMON | X | ROBIN L BENITO | $11,812.50 | $0.00 | $11,812.50 | |
| 13836 | BENJAMIN | ALLAN | J | | $4,104.13 | $0.00 | $4,104.13 | |
| 3633 | BENJAMIN | CHARLES | W | | $1,734.38 | $0.00 | $1,734.38 | |
| 17675 | BENJAMIN | HAROLD | M | RUTH BENJAMIN | $10.00 | $0.00 | $10.00 | |
| 19963 | BENJAMIN | JUDITH | B | | $21,240.00 | $0.00 | $21,240.00 | |
| 3634 | BENJAMIN | PEARL | R | | $4,000.00 | $0.00 | $4,000.00 | |
| 32659 | BENJAMIN G DAWSON TR | | | INVESTORS BANK & TRUST CO | $2,755.50 | $0.00 | $2,755.50 | |
| 1279 | BENJAMIN LORBER MARITAL TRUST | | | M L LEPELSTAT & LEON FINK TTEE | $9,871.88 | $0.00 | $9,871.88 | |
| 33656 | BENJAMIN MOORE RET ORG ASSOCIA | TE | | JP MORGAN CHASE | $15,300.00 | $0.00 | $15,300.00 | |
| 206854 | BENJAMIN-TIRA | CHRISTIAN | | | $130.00 | $0.00 | $130.00 | |
| 14273 | BENKO | DAVID | F | | $4,060.00 | $0.00 | $4,060.00 | |
| 200678 | BENKOVIC | GEORGE | M | JULIA SMEY BENKOVIC | $597.64 | $0.00 | $597.64 | |
| 8337 | BENNET | MELVIN | F | ELIZABETH B BENNETT | $15.00 | $0.00 | $15.00 | |
| 204025 | BENNETT | BRUCE | A | | $721.88 | $0.00 | $721.88 | |
| 12167 | BENNETT | FRANCES | A | | $8,109.38 | $0.00 | $8,109.38 | |
| 29042 | BENNETT | FRANK | C | | $2,945.00 | $0.00 | $2,945.00 | |
| 3901 | BENNETT | HERSCHEL | | | $2,003.91 | $0.00 | $2,003.91 | |
| 3071 | BENNETT | JAMES | T | | $3,164.06 | $0.00 | $3,164.06 | |
| 29121 | BENNETT | JAY | P | | $6,515.63 | $0.00 | $6,515.63 | |
| 207417 | BENNETT | MARIAN | R | | $15.00 | $0.00 | $15.00 | |
| 31137 | BENNETT | MARY | K | | $2,166.00 | $0.00 | $2,166.00 | |
| 26987 | BENNETT | PAMELA | G | | $25.00 | $0.00 | $25.00 | |
| 207416 | BENNETT | REBECCA | J | | $10.00 | $0.00 | $10.00 | |
| 19243 | BENNETT | ROBERT | M | | $5,146.88 | $0.00 | $5,146.88 | |
| 10641 | BENNETT | ROGER | | MARY AGNES BENNETT | $10.00 | $0.00 | $10.00 | |
| 24927 | BENNETT | RUSSELL | O | LASALLE BANK N.A. | $14,962.50 | $0.00 | $14,962.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

48

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 201372 | BENNETT | SHARON | L | HAROLD WAYNE BENNETT | $5.00 | $0.00 | $5.00 | |
| 897 | BENNETT | WANDA | H | | $3,322.00 | $0.00 | $3,322.00 | |
| 24665 | BENNETT III | THOMAS | R | | $4,781.25 | $0.00 | $4,781.25 | |
| 32264 | BENNETT JR MD | WILLIAM | S | HOWE BARNES CUSTODIAN | $19,933.50 | $0.00 | $19,933.50 | |
| 18673 | BENNETTE | KENNETH | A | | $14,353.73 | $0.00 | $14,353.73 | |
| 19201 | BENNIE | ROBERT | | | $27,187.50 | $0.00 | $27,187.50 | |
| 2538 | BENNING | ROBERT | E | | $200.00 | $0.00 | $200.00 | |
| 100856 | BENO | MIKAEL | S | | $1,995.00 | $0.00 | $1,995.00 | |
| 6187 | BENO J GUNLACH COMPANY | | | | $1,772.67 | $0.00 | $1,772.67 | |
| 100407 | BENOIT | RICHARD | | NANCY BENOIT | $9,270.00 | $0.00 | $9,270.00 | |
| 24446 | BENSCOTER | THEODORE | W | | $50.00 | $0.00 | $50.00 | |
| 25992 | BENSON | ALEXANDRA | D | DAVID BENSON TTEE | $4.00 | $0.00 | $4.00 | |
| 25997 | BENSON | ANN | M | DAVID BENSON TTEE | $4.00 | $0.00 | $4.00 | |
| 29358 | BENSON | BRIAN | S | | $178.75 | $0.00 | $178.75 | |
| 205131 | BENSON | CAROL | A | | $12,187.50 | $0.00 | $12,187.50 | |
| 6867 | BENSON | CARROLL | C | | $730.59 | $0.00 | $730.59 | |
| 25993 | BENSON | DAVID | B | DAVID BENSON TTEE | $4.00 | $0.00 | $4.00 | |
| 25998 | BENSON | DAVID | | | $13,706.25 | $0.00 | $13,706.25 | |
| 25996 | BENSON | ISABELLA | H | DAVID BENSON TTEE | $4.00 | $0.00 | $4.00 | |
| 205179 | BENSON | JACK | L | | $9,506.25 | $0.00 | $9,506.25 | |
| 25994 | BENSON | JAMES | C | DAVID BENSON TTEE | $4.00 | $0.00 | $4.00 | |
| 24223 | BENSON | JOHN | C | FRANCES W. BENSON | $10.00 | $0.00 | $10.00 | |
| 14732 | BENSON | JUDITH | B | DEAN KEITH BENSON TTEE | $3,600.00 | $0.00 | $3,600.00 | |
| 26500 | BENSON | LINDA | | | $40.00 | $0.00 | $40.00 | |
| 10030 | BENSON | MARY | F | | $7,537.50 | $0.00 | $7,537.50 | |
| 205109 | BENSON | MARY | H | | $96.00 | $0.00 | $96.00 | |
| 14408 | BENSON | PAUL | D | KATHERINE L BENSON | $100.00 | $0.00 | $100.00 | |
| 4150 | BENSON | ROBERT | L | KARIN BEUTLER BENSON | $16,416.90 | $0.00 | $16,416.90 | |
| 23166 | BENSON | ROBERT | M | | $2,573.44 | $0.00 | $2,573.44 | |
| 1547 | BENSON | W | R | | $3,397.63 | $0.00 | $3,397.63 | |
| 19182 | BENSON | WILLIAM | S | GWENDOLYN L BENSON | $2,100.00 | $0.00 | $2,100.00 | |
| 19468 | BENTEMAN | MYRENE | E | | $24.00 | $0.00 | $24.00 | |
| 31545 | BENTHIN | BERNARD | C | | $13,265.63 | $0.00 | $13,265.63 | |
| 33732 | BENTING U/IND | REGINALD | A | MELLON/BOSTON SAFE AS AGENT | $4,244.82 | $0.00 | $4,244.82 | |
| 3150 | BENTIVEGNA | SANDRA | M | | $1.75 | $0.00 | $1.75 | |
| 6638 | BENTLEY | BARBARA | S | | $1,734.38 | $0.00 | $1,734.38 | |
| 10490 | BENTLEY | DORIS | B | | $16,054.35 | $0.00 | $16,054.35 | |
| 24590 | BENTLEY | MARION | P | | $3,262.50 | $0.00 | $3,262.50 | |
| 25977 | BENTLEY | SALLY | R | | $304.69 | $0.00 | $304.69 | |
| 2216 | BENTON | ALBERT | D | JEANETTE BENTON | $3,642.50 | $0.00 | $3,642.50 | |
| 26271 | BENTON | JAMES | T | KAREN M BENTON | $4,075.00 | $0.00 | $4,075.00 | |
| 13457 | BENTON | RICHARD | A | | $10.00 | $0.00 | $10.00 | |
| 207170 | BENTON | ROBERT | E | | $725.00 | $0.00 | $725.00 | |
| 1492 | BENTZ | DAVID | M | MARLENE A BENTZ | $1,125.00 | $0.00 | $1,125.00 | |
| 4436 | BENZEL | NONA | K | | $2,128.13 | $0.00 | $2,128.13 | |
| 17007 | BENZIE | MARAGRET | M | | $3,375.00 | $0.00 | $3,375.00 | |
| 28551 | BERARDI | ATHENA | | | $20.00 | $0.00 | $20.00 | |
| 8950 | BERBELLS | JAMES | M | LAURIE R BERBELLS | $4,175.00 | $0.00 | $4,175.00 | |
| 200796 | BERBERIAN | EMMANUEL | | | $100.00 | $0.00 | $100.00 | |
| 200776 | BERBERIAN | LAURA | A | LMWW CUSTODIAN | $13,380.00 | $0.00 | $13,380.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

49

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23628 BERBIGLIA | RACHEL | J | | | $1,828.13 | $0.00 | $1,828.13 | |
| 16939 BERDINE | RONALD | A | | | $8,067.50 | $0.00 | $8,067.50 | |
| 8053 BEREND | NANCY | M | | | $2,077.50 | $0.00 | $2,077.50 | |
| 5867 BEREND | RODNEY | K | | | $1,490.63 | $0.00 | $1,490.63 | |
| 206631 BERENSON | ELLEN | V | | | $6,675.00 | $0.00 | $6,675.00 | |
| 18914 BERENY | GAIL | | | | $340.00 | $0.00 | $340.00 | |
| 29681 BERG | DONALD | C | DONALD C BERG ASSOCIATES INC | | $8,321.88 | $0.00 | $8,321.88 | |
| 28431 BERG | LEWIS | | | | $510.00 | $0.00 | $510.00 P 01 | |
| 14835 BERG MD. | SAUL | R | | | $1,618.69 | $0.00 | $1,618.69 | |
| 17895 BERG ENTERPRISES | | | | | $6,023.44 | $0.00 | $6,023.44 | |
| 4225 BERGAMO | PIO | | DOLORES BERGAMO | | $50.00 | $0.00 | $50.00 | |
| 6292 BERGAZYN | JUDITH | | JUDITH BERGAZYN REV TRUST | | $5,818.13 | $0.00 | $5,818.13 | |
| 26175 BERGE | ERIC | M | TAMARA ANN BERGE | | $5,118.75 | $0.00 | $5,118.75 | |
| 2519 BERGE | JOHN | W | | | $10,171.88 | $0.00 | $10,171.88 | |
| 204945 BERGE | NJAAL | | ELSE BERGE | | $2,221.88 | $0.00 | $2,221.88 | |
| 204575 BERGER | BRENT | H | | | $792.19 | $0.00 | $792.19 | |
| 10122 BERGER | CAROLE | R | | | $2,763.28 | $0.00 | $2,763.28 | |
| 3797 BERGER | ETHEL | L | MARYANN LIVINGSTON TTEES | | $987.50 | $0.00 | $987.50 | |
| 100530 BERGER | HERBERT | A | EVERLYN F BERGER | | $138.75 | $0.00 | $138.75 | |
| 26267 BERGER | HOWARD | C | | | $749.41 | $0.00 | $749.41 | |
| 19789 BERGER | KENDA | | | | $4,632.55 | $0.00 | $4,632.55 | |
| 7986 BERGER | KIM | A | | | $1,054.69 | $0.00 | $1,054.69 | |
| 204811 BERGER | LAURIE | A | | | $21,276.00 | $0.00 | $21,276.00 | |
| 19958 BERGER | MARVIN | | | | $9,612.50 | $0.00 | $9,612.50 | |
| 200140 BERGER | MELVIN | | ELINDA BERGER | | $10.00 | $0.00 | $10.00 | |
| 201481 BERGER | MORTON | A | | | $6,803.80 | $0.00 | $6,803.80 | |
| 204367 BERGER | NAOMI | | | | $50.00 | $0.00 | $50.00 | |
| 4331 BERGER | NORMAN | M | | | $5,100.00 | $0.00 | $5,100.00 | |
| 736 BERGER | PAUL | S | | | $2,348.44 | $0.00 | $2,348.44 | |
| 3083 BERGER | PHILLIP | D | (UTA) CHARLES SCHWAB & CO | | $1,429.69 | $0.00 | $1,429.69 | |
| 4960 BERGER | RON | | | | $1,734.38 | $0.00 | $1,734.38 | |
| 10123 BERGER | SIDNEY | | | | $6,656.25 | $0.00 | $6,656.25 | |
| 29017 BERGER | THELMA | | | | $31,968.75 | $0.00 | $31,968.75 | |
| 34487 BERGER | THELMA | | | | $12,656.25 | $0.00 | $12,656.25 | |
| 100635 BERGER 1PT GROWTH FUND | | | STATE STREET | | $1,957.15 | $0.00 | $1,957.15 | |
| 202128 BERGER FAMILY | | | THELMA BERGER TTEE | | $13,843.75 | $0.00 | $13,843.75 | |
| 100636 BERGER GROWTH FUND | | | STATE STREET | | $19,434,668.25 | $0.00 | $19,434,668.25 | |
| 19124 BERGERON | CHARLES | H | | | $2,499.06 | $0.00 | $2,499.06 | |
| 205936 BERGERON | RONALD | A | LINDA M BERGERON | | $15.00 | $0.00 | $15.00 | |
| 6061 BERGERS | RITA | | | | $134.38 | $0.00 | $134.38 | |
| 8799 BERGERSON | JOHN | | | | $4,300.00 | $0.00 | $4,300.00 | |
| 432 BERGH | H | A | | | $1,575.00 | $0.00 | $1,575.00 | |
| 15948 BERGHAGE | THOMAS | E | | | $1,237.50 | $0.00 | $1,237.50 | |
| 19071 BERGIN JR | PAUL | E | | | $130.00 | $0.00 | $130.00 | |
| 510 BERGINS | ALAN | D | ALAN D. BERGINS II | | $517.50 | $0.00 | $517.50 | |
| 511 BERGINS | ALAN | D | | | $306.56 | $0.00 | $306.56 | |
| 11499 BERGMAN | BRADLEY | T | | | $998.75 | $0.00 | $998.75 | |
| 10401 BERGMAN | DAVID | W | DONNA K. BERGMAN  TRUSTEE | | $3,000.00 | $0.00 | $3,000.00 | |
| 15506 BERGMAN | DAVID | | VIRGINIA BERGMAN | | $1,812.50 | $0.00 | $1,812.50 | |
| 21820 BERGMAN | PAUL | E | SHARON M. BERGMAN | | $17,835.94 | $0.00 | $17,835.94 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

50

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10337 | BERGMAN | WILLIAM | I | | $17,617.50 | $0.00 | $17,617.50 | |
| 10347 | BERGMAN | WILLIAM | I | | $12,442.50 | $0.00 | $12,442.50 | |
| 16570 | BERGMANN | HANS | H | EVELYN M BERGMANN | $1,250.00 | $0.00 | $1,250.00 | |
| 201873 | BERGMANN | HAROLD | A | REBA W BERGMANN | $1,645.20 | $0.00 | $1,645.20 | |
| 7028 | BERGMANN | NANCY | K | | $473.44 | $0.00 | $473.44 | |
| 2925 | BERGMANN | PETER | A | | $100.00 | $0.00 | $100.00 | |
| 30493 | BERGMARK | EDWARD | R | MARIE LOUISE BERGMARK | $4,781.25 | $0.00 | $4,781.25 | |
| 22048 | BERGNER | RHONDA | J | | $1,875.00 | $0.00 | $1,875.00 | |
| 14784 | BERGQUIST | ELEANOR | L | | $1,505.00 | $0.00 | $1,505.00 | |
| 22640 | BERGSTEIN | ELIZABETH | K | | $10,323.75 | $0.00 | $10,323.75 | |
| 8264 | BERGSTRESSER | JOHN | H | LEE R BERGSTRESSER | $4,650.00 | $0.00 | $4,650.00 | |
| 21457 | BERGSTROM | G | T | BEVERLY L BERGSTROM | $965.63 | $0.00 | $965.63 | |
| 26396 | BERGTOLD | JAMES | L | | $17,208.75 | $0.00 | $17,208.75 | |
| 29352 | BERIAULT | MICHAEL | E | | $250.00 | $0.00 | $250.00 | |
| 33243 | BERISH | JOH | J | NANCY R BERISH | $50.00 | $0.00 | $50.00 | |
| 201285 | BERK | DENNIS | E | | $583.58 | $0.00 | $583.58 | |
| 16652 | BERK | JOELLEN | M | | $5.00 | $0.00 | $5.00 | |
| 13761 | BERK | ROSEMARY | | | $655.63 | $0.00 | $655.63 | |
| 19750 | BERKE | NANCE | E | | $2,019.62 | $0.00 | $2,019.62 | |
| 26919 | BERKELEY OVERSEAS LIMITED | | | SOL CAPITAL MANAGEMENT | $2,164.50 | $0.00 | $2,164.50 | |
| 25867 | BERKELEY SPRINGS SURGICAL ASSC | | | | $10,268.75 | $0.00 | $10,268.75 | |
| 33832 | BERKES | JUDITH | C | MELLON/BOSTON SAFE AS AGENT | $5.00 | $0.00 | $5.00 | |
| 12490 | BERKHOLZ | LORRAINE | N | PARTICK J MADDEN II | $473.44 | $0.00 | $473.44 | |
| 7471 | BERKIN | ROBERT | J | | $1,828.13 | $0.00 | $1,828.13 | |
| 1503 | BERKOWITZ | BERNARD | J | BARBARA J BERKOWITZ | $100.00 | $0.00 | $100.00 | |
| 19621 | BERKSON | MICHAEL | | | $2,854.69 | $0.00 | $2,854.69 | |
| 5956 | BERLAND | NORMAN | H | | $3,654.45 | $0.00 | $3,654.45 | |
| 11799 | BERLAND | TERRY | | | $3,428.91 | $0.00 | $3,428.91 | |
| 20408 | BERLIN | ALEXANDRA | L | | $13,693.75 | $0.00 | $13,693.75 | |
| 14740 | BERLIND | ELAINE | B | | $1,154.34 | $0.00 | $1,154.34 | |
| 4030 | BERLINER | EDWARD | J | JACKIE S BERLINER | $4,509.90 | $0.00 | $4,509.90 | |
| 24584 | BERLINGER CHARITABLE REMAINDER | WILLIAM | G | | $11,193.75 | $0.00 | $11,193.75 | |
| 24585 | BERLINGER KIRTMAN | ANN | | | $6,259.50 | $0.00 | $6,259.50 | |
| 24583 | BERLINGER TRUST | WILLIAM | G | | $6,259.50 | $0.00 | $6,259.50 | |
| 12876 | BERMAN | ELAN | H | | $4,648.27 | $0.00 | $4,648.27 | |
| 30439 | BERMAN | JEFFRE | A | ANNA S BERMAN | $1,804.69 | $0.00 | $1,804.69 | |
| 27133 | BERMAN | JESSE | N | | $3,744.75 | $0.00 | $3,744.75 | |
| 27034 | BERMAN | LOUIS | | | $32,883.75 | $0.00 | $32,883.75 | |
| 22025 | BERMAN | LYNN | F | WILLIAM BERMAN | $26,393.75 | $0.00 | $26,393.75 | |
| 13815 | BERMAN | MICHAEL | H | IRENE BERMAN | $5.00 | $0.00 | $5.00 | |
| 20253 | BERMAN | PAULINE | | | $594.00 | $0.00 | $594.00 | |
| 3766 | BERMAN | ROSE | | SEYMOUR BERMAN | $7,481.70 | $0.00 | $7,481.70 | |
| 19596 | BERMANI | MARGARET | M | | $1,705.75 | $0.00 | $1,705.75 | |
| 22481 | BERNARD | MAURICE | | OLGA BERNARD | $9,726.13 | $0.00 | $9,726.13 | |
| 781 | BERNARD | P | R | | $5,775.00 | $0.00 | $5,775.00 | |
| 11031 | BERNARD JR | JOHN | L | | $100.00 | $0.00 | $100.00 | |
| 34188 | BERNARDINE FRANCISCAN SRS LONG | TERM | | MELLON/BOSTON SAFE AS AGENT | $44,656.37 | $0.00 | $44,656.37 | |
| 203920 | BERNAT | JOANN | M | | $50.00 | $0.00 | $50.00 | |
| 28647 | BERNATEIN | JOHN | | | $8,730.75 | $0.00 | $8,730.75 | |
| 15152 | BERNAUER | MICHELLE | L | | $236.72 | $0.00 | $236.72 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

51

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 22279 BERND | DR. EDGAR | | | $5,928.13 | $0.00 | $5,928.13 | |
| 15447 BERNDT | MARJORIE | A | | $3.00 | $0.00 | $3.00 | |
| 16920 BERNDT | RICHARD | A | | $3,857.50 | $0.00 | $3,857.50 | |
| 7475 BERNE | DANIELLE | B | | $1,371.88 | $0.00 | $1,371.88 | |
| 5110 BERNET | MARY | F | | $1,795.32 | $0.00 | $1,795.32 | |
| 204776 BERNFELD | JEFFREY | A | | $5,579.63 | $0.00 | $5,579.63 | |
| 33513 BERNHARD | WILLIAM | L | MARY J BERNHARD | $5,118.75 | $0.00 | $5,118.75 | |
| 27084 BERNHEIM | DINA | | | $34,117.00 | $0.00 | $34,117.00 | |
| 24989 BERNICE | ROSE | | LASALLE BANK NA | $85,378.13 | $0.00 | $85,378.13 | |
| 21996 BERNIER | GERALD | A | MARLENE GERTRUDE BERNIER | $1,738.75 | $0.00 | $1,738.75 | |
| 21997 BERNIER | GERALD | A | | $3,312.50 | $0.00 | $3,312.50 | |
| 200552 BERNING | ROBERT | F | | $966.00 | $0.00 | $966.00 | |
| 11898 BERNINGER | STEVEN | J | | $150.00 | $0.00 | $150.00 | |
| 201378 BERNSTEIN | ALAN | | CORY BERNSTEIN | $3,075.00 | $0.00 | $3,075.00 | |
| 15450 BERNSTEIN | BRUCE | H | KIM P BERNSTEIN | $75.00 | $0.00 | $75.00 | |
| 16232 BERNSTEIN | BRUCE | H | KIM P BERNSTEIN | $75.00 | $0.00 | $75.00 | |
| 24948 BERNSTEIN | DORIS | G | LASALLE BANK N.A. | $5,671.88 | $0.00 | $5,671.88 | |
| 13224 BERNSTEIN | FRANCES | | | $4,237.50 | $0.00 | $4,237.50 | |
| 13225 BERNSTEIN | FRANCES | | ANDREW BERNSTEIN | $4,237.50 | $0.00 | $4,237.50 | |
| 6739 BERNSTEIN | GARY | J | ELIZABETH A SZPLKA | $35.00 | $0.00 | $35.00 | |
| 100652 BERNSTEIN | HELEN | | | $13,458.90 | $0.00 | $13,458.90 | |
| 4490 BERNSTEIN | JAY | | | $199.13 | $0.00 | $199.13 | |
| 20751 BERNSTEIN | JOYCE | M | | $1,981.25 | $0.00 | $1,981.25 | |
| 25167 BERNSTEIN | LARRY | J | | $2,390.63 | $0.00 | $2,390.63 | |
| 7794 BERNSTEIN | RUTH | M | HAROLD BERNSTEIN | $2,128.13 | $0.00 | $2,128.13 | |
| 24947 BERNSTEIN | STUART | | LASALLE BANK N.A. | $10,715.63 | $0.00 | $10,715.63 | |
| 19148 BERNSTEIN | YAKOV | | | $6.00 | $0.00 | $6.00 | |
| 207418 BERNTHAL | DEBORAH | A | | $988.13 | $0.00 | $988.13 | |
| 202836 BEROUKHIM | FERIDOUN | | | $13,612.50 | $0.00 | $13,612.50 | |
| 32017 BERRIDGE | TED | C | | $40.00 | $0.00 | $40.00 | |
| 10037 BERRIE | ROBERT | H | | $11,956.50 | $0.00 | $11,956.50 | |
| 2515 BERRY | DONALD | W | MARY M BERRY | $10,595.21 | $0.00 | $10,595.21 | |
| 20319 BERRY | HOBART | H | MABEL R. BERRY | $10,500.00 | $0.00 | $10,500.00 | |
| 21025 BERRY | JAMES | S | | $8,188.66 | $0.00 | $8,188.66 | |
| 2172 BERRY | LARRY | J | | $11.50 | $0.00 | $11.50 | |
| 32544 BERRY | LOIS | W | | $170.00 | $0.00 | $170.00 | |
| 21044 BERRY | MARI | I | | $10.00 | $0.00 | $10.00 | |
| 2229 BERRY | MARILYN | E | | $2,743.45 | $0.00 | $2,743.45 | |
| 201319 BERRY | MELVIN | T | FLORENCE B BERRY | $98.00 | $0.00 | $98.00 | |
| 17581 BERRY | MILTON | J | BETTY A BERRY | $564.62 | $0.00 | $564.62 | |
| 6915 BERRY | REUVEN | M | | $1,823.44 | $0.00 | $1,823.44 | |
| 849 BERRY | WILLIAM | S | | $15.00 | $0.00 | $15.00 | |
| 100596 BERRY, JR | JOHN | | C/O KEYBANK NA | $16,914.38 | $0.00 | $16,914.38 | |
| 11997 BERRYMAN | CONSTANCE | A | GARY REID BERRYMAN | $65.00 | $0.00 | $65.00 | |
| 5010 BERRYMAN | MICHAEL | R | NANCY T BERRYMAN | $1,700.00 | $0.00 | $1,700.00 | |
| 12595 BERSCHAUER | DONALD | | | $6,147.00 | $0.00 | $6,147.00 | |
| 9130 BERSON | RONALD | A | | $50.00 | $0.00 | $50.00 | |
| 24673 BERSTEIN | ROBERT | M | | $1,753.13 | $0.00 | $1,753.13 | |
| 27234 BERT | BERNICE | C | | $3.25 | $0.00 | $3.25 | |
| 12932 BERTOL | ADELFIO | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

52

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 208198 BERTOLDO | PAT | | | BERNSTEIN GLOBAL WEALTH MGMT | $5.00 | $0.00 | $5.00 | |
| 201108 BERTOLINO | FRANK | | | BARBARA BERTOLINO | $1,378.14 | $0.00 | $1,378.14 | |
| 201412 BERTOLOTTO | ELIZABETH | A | | | $3,243.30 | $0.00 | $3,243.30 | |
| 7629 BERTOS | EVANGELIA | E | | | $229.69 | $0.00 | $229.69 | |
| 18997 BERTRAM | JACK | S | | | $20,238.50 | $0.00 | $20,238.50 | |
| 16502 BERTRAM | RUTH | I | | | $2,378.91 | $0.00 | $2,378.91 | |
| 100386 BERTRAND | GENE | H | | | $150.00 | $0.00 | $150.00 | |
| 100318 BERTRAND | JEAN | E | | | $100.00 | $0.00 | $100.00 | |
| 207792 BERTRAND | PETER | S | | | $4,626.68 | $0.00 | $4,626.68 | |
| 11715 BERTSON | BETTY | L | ROBERT R BERNTSON | | $6,278.25 | $0.00 | $6,278.25 | |
| 13777 BERTULIS | JOHN | M | | | $5.00 | $0.00 | $5.00 | |
| 203633 BERUD | DR EDGAR | | | | $7,537.50 | $0.00 | $7,537.50 | |
| 203338 BERY | KIRAN | | | | $2,410.00 | $0.00 | $2,410.00 | |
| 32895 BESANCON | THOMAS | R | | | $738.28 | $0.00 | $738.28 | |
| 13523 BESANSON | PATRICK | | CHRISTINE NELSON | | $3,768.75 | $0.00 | $3,768.75 | |
| 205015 BESCHORNER | KENNETH | M | | | $40.00 | $0.00 | $40.00 | |
| 13235 BESDINE | JEROME | | RUTH BESDINE | | $60.00 | $0.00 | $60.00 | |
| 18638 BESEN | ARTHUR | | | | $13,820.63 | $0.00 | $13,820.63 | |
| 11417 BESHEAR | LAWRENCE | D | TANJA BESHEAR | | $3,525.00 | $0.00 | $3,525.00 | |
| 4711 BESHEL | LILLIAN | M | | | $60.00 | $0.00 | $60.00 | |
| 15581 BESHLIAN | GEORGE | Z | | | $867.19 | $0.00 | $867.19 | |
| 23585 BESHORE | BEVERLY | D | | | $2,974.22 | $0.00 | $2,974.22 | |
| 23442 BESHORE | KIRBY | | BEVERLY BESHORE | | $10,462.50 | $0.00 | $10,462.50 | |
| 25641 BESHORE | KIRBY | | | | $40.00 | $0.00 | $40.00 | |
| 25642 BESHORE (CUST) | KIRBY | | MONICA D BESHORE | | $20.00 | $0.00 | $20.00 | |
| 17356 BESKE | CHARLOTTE | A | RICHARD G BESKE | | $11.25 | $0.00 | $11.25 P 10 | |
| 20528 BESSEGHINI | SANDRA | D | JO ANN BESSEGHINI | | $2,318.75 | $0.00 | $2,318.75 | |
| 16723 BESSEN | ELAINE | | | | $6,072.00 | $0.00 | $6,072.00 | |
| 23991 BEST | BELLA | | | | $11,765.63 | $0.00 | $11,765.63 | |
| 1004 BEST | EDWARD | L | | | $7,520.00 | $0.00 | $7,520.00 | |
| 23061 BEST | JACK | G | | | $9,925.20 | $0.00 | $9,925.20 | |
| 18064 BEST | SCOTT | | CLARA BEST | | $6,093.75 | $0.00 | $6,093.75 | |
| 15771 BEST | VARLENE | J | | | $196.00 | $0.00 | $196.00 | |
| 4538 BEST MERCHANDISE CORP | | | | | $9,900.00 | $0.00 | $9,900.00 | |
| 22047 BESTHOFF | DANIEL | M | | | $3,562.50 | $0.00 | $3,562.50 | |
| 100552 BETCHER | ROBERT | | NANCY BETCHER | | $75.00 | $0.00 | $75.00 | |
| 33200 BETES | ROBERT | S | | | $3,178.13 | $0.00 | $3,178.13 | |
| 20597 BETH WINTERS PORTER TRUST | | | | GARNETT L KEITH (TTEE) | $3,984.38 | $0.00 | $3,984.38 | |
| 16424 BETHARD | BETTY | J | | | $33.75 | $0.00 | $33.75 | |
| 5744 BETHEL | ALICE | M | | | $4,699.22 | $0.00 | $4,699.22 | |
| 21840 BETHMANN | JAMES | M | LINDA D BETHMANN | | $6,564.00 | $0.00 | $6,564.00 | |
| 10132 BETMAN | FRED | S | | | $336.25 | $0.00 | $336.25 | |
| 32458 BETTERMAN | JOHN | J | | | $4,170.00 | $0.00 | $4,170.00 | |
| 26162 BETTICK | ANDREW | P | JACQUELINE P BETTICK | | $11,531.25 | $0.00 | $11,531.25 | |
| 911 BETTS | EDWARD | S | | | $200.00 | $0.00 | $200.00 | |
| 1180 BETTS STRICKLAND & MUNRO PSP | | | | | $3,206.25 | $0.00 | $3,206.25 | |
| 100782 BETZA | CHARLES | | | | $2,446.88 | $0.00 | $2,446.88 | |
| 3075 BEUKEMA | PAUL | W | CYNTHIA HAVER | | $4,968.75 | $0.00 | $4,968.75 | |
| 2966 BEUL | BOBBIE | T | OPAL F BEUL | | $6,372.00 | $0.00 | $6,372.00 | |
| 2965 BEUL | OPAL | F | | | $18.00 | $0.00 | $18.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

53

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8642 BEUTEL FAMILY TRUST | | | | ORVILLE BEUTEL TTEE | $40.00 | $0.00 | $40.00 | |
| 4965 BEVAN | DOTTIE | | | PAMELA L URITZ & GAN BEVAN | $2,728.13 | $0.00 | $2,728.13 | |
| 16484 BEVEGE | ELEANOR | E | | | $6,023.44 | $0.00 | $6,023.44 | |
| 1242 BEVERIDGE | VICKI | L | | | $1,143.75 | $0.00 | $1,143.75 | |
| 207177 BEWICK | FRANK | | | ANNA BEWICK | $10.00 | $0.00 | $10.00 | |
| 14855 BEYDD | ADORA | | | | $6,240.75 | $0.00 | $6,240.75 | |
| 23791 BEYER | ADOLPH | W | | | $5,531.25 | $0.00 | $5,531.25 | |
| 200680 BEYER | DALE | H | | | $50.00 | $0.00 | $50.00 | |
| 23688 BEYER | DANIEL | A | | | $32.50 | $0.00 | $32.50 | |
| 20762 BEYER | ELLEN | R | | | $1,335.94 | $0.00 | $1,335.94 | |
| 20763 BEYER | ELLEN | | | | $3,375.00 | $0.00 | $3,375.00 | |
| 6245 BEYER | LEO | A | | | $3,339.86 | $0.00 | $3,339.86 | |
| 5651 BEYER | MYRON | S | | | $4,897.50 | $0.00 | $4,897.50 | |
| 205853 BEYER | WENDY | L | | | $3,703.13 | $0.00 | $3,703.13 | |
| 206845 BEYMER | JAMES | A | | | $250.00 | $0.00 | $250.00 | |
| 208320 BF GOODRICH CO | | | | THE BANK OF NEW YORK | $391,785.85 | $0.00 | $391,785.85 | |
| 2033 BFIC LMTD I | | | | FBO SANWA BANK CALIFORNIA TTEE | $75.00 | $0.00 | $75.00 | |
| 202176 BHAGAT | ZULEKHA | A | | | $1,600.00 | $0.00 | $1,600.00 | |
| 25473 BHALODKAR | MEDHA | | | RAJENDRA BHALODKAR | $25.00 | $0.00 | $25.00 | |
| 30113 BHANDERI | GHANSHYAM | | | | $2,212.50 | $0.00 | $2,212.50 | |
| 7598 BHARANI | NITINCHANDRA | K | | ASSOC PATHOLOGIST OF PARKRIDGE | $10,563.17 | $0.00 | $10,563.17 | |
| 7596 BHARANI | SAKINA | N | | EMPLOYEES PROFIT SH PLAN | $33,657.00 | $0.00 | $33,657.00 | |
| 7597 BHARANI | SAKINA | N | | EMPLOYEE PROF SH PLAN & TRUST | $997.73 | $0.00 | $997.73 | |
| 204510 BHARUCHA | SHERNA | D | | | $20.00 | $0.00 | $20.00 | |
| 207365 BHAT | J | G | | | $16,031.25 | $0.00 | $16,031.25 | |
| 10967 BHAT | NARAYANA | I | | | $25.00 | $0.00 | $25.00 | |
| 32804 BHATIA | SHARVAN | | | BHAGUATI BHATIA | $4,657.50 | $0.00 | $4,657.50 | |
| 12526 BHATT | DEEPAK | R | | GEETA D BHATT | $100.00 | $0.00 | $100.00 | |
| 24617 BHAYANA HOLDINGS | | | | | $13,704.25 | $0.00 | $13,704.25 | |
| 9802 BHRANY | DEVINDER | K | | | $5,976.56 | $0.00 | $5,976.56 | |
| 9803 BHRANY MD PC | DEVINDER | K | | | $8,156.25 | $0.00 | $8,156.25 | |
| 12721 BHUTA | PRAVIN | G | | MARY R BHUTA | $20.00 | $0.00 | $20.00 | |
| 12722 BHUTA | PRAVIN | G | | | $20.00 | $0.00 | $20.00 | |
| 24278 BIAGI | ERNEST | | | DONNA BIAGI | $295.31 | $0.00 | $295.31 | |
| 7070 BIALE | MARY | B | | | $4,743.75 | $0.00 | $4,743.75 | |
| 20485 BIALEK | GERALD | L | | | $40.42 | $0.00 | $40.42 | |
| 8034 BIALOWOZ | WILLIAM | P | | PATRICIA KOZA BIALOWOZ | $23,165.34 | $0.00 | $23,165.34 | |
| 4825 BIANCHETTI | ANTONIO | | | MARY L BIANCHETTI | $126.00 | $0.00 | $126.00 | |
| 15179 BIANCHI | ROBERT | J | | JERALDINE K BIANCHI | $50.00 | $0.00 | $50.00 | |
| 15180 BIANCHI | ROBERT | | | | $7,293.75 | $0.00 | $7,293.75 | |
| 202583 BIANCHINI | LARRY | S | | TONI CHERYL BIANCHINI | $2,334.30 | $0.00 | $2,334.30 | |
| 14127 BIANCO | ERNEST | S | | MYRNA I & BARBARA BIANCO | $3,307.50 | $0.00 | $3,307.50 | |
| 14128 BIANCO | MYRNA | I | | | $3,307.50 | $0.00 | $3,307.50 | |
| 9181 BIANE | MICHAEL | | | KERRY F. BIANE | $10,031.25 | $0.00 | $10,031.25 | |
| 9066 BIASIOTTI | SCOTT | E | | | $30,945.00 | $0.00 | $30,945.00 | |
| 2761 BIBAUD | RICHARD | E | | JOAN B BIBAUD JT TEN | $10.25 | $0.00 | $10.25 | |
| 14676 BIBERMAN | ARNOLD | | | PAULA BIBERMAN | $11,565.53 | $0.00 | $11,565.53 | |
| 13460 BICH | GERALD | B | | LINDA L BICH TTEE | $3,787.50 | $0.00 | $3,787.50 | |
| 10442 BICKEL | GREGORY&VICKI | | | | $50.00 | $0.00 | $50.00 | |
| 8165 BICKERSTAFF | ROBERT | R | | MARTHA S BICKERSTAFF | $4.00 | $0.00 | $4.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

54

| Claim | Claimant | | Partner | | | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|---------|--|--|-------------------|------------|---------|-------|
| 207034 BICKHARDT JR | JOSEPH | C | | | | $5,929.88 | $0.00 | $5,929.88 | |
| 14194 BICKMAN | DAVID | | | | | $4,232.81 | $0.00 | $4,232.81 | |
| 13501 BICKNELL | CHARLES | H | | | | $43,873.06 | $0.00 | $43,873.06 | |
| 25862 BICKNELL | LYNNE | B | | | | $803.03 | $0.00 | $803.03 | |
| 3279 BIDDELL JR | MICHAEL | J | NANCY L BIDDELL | | | $50.00 | $0.00 | $50.00 | |
| 3248 BIDWELL | STEVEN | W | | | | $25.00 | $0.00 | $25.00 | |
| 33464 BIEAR | MATTHEW | | | | | $1,323.75 | $0.00 | $1,323.75 | |
| 3448 BIEBER | JIM | | | | | $10,171.88 | $0.00 | $10,171.88 | |
| 11033 BIEBER | RONALD | | | | | $4,675.78 | $0.00 | $4,675.78 | |
| 30052 BIEBER | SUSAN | L | | | | $9,712.50 | $0.00 | $9,712.50 | |
| 14312 BIEBER | WALTER | | | | | $20.00 | $0.00 | $20.00 | |
| 16225 BIEG | NANCY | J | NANCY JO BIEG TTEE | | | $940.00 | $0.00 | $940.00 | |
| 10017 BIEGACZ | LUCIAN | | ANNA BIEGACZ | | | $130.00 | $0.00 | $130.00 | |
| 29639 BIEGELMANN | HARRY | | PATRICIA BIEGELMANN | | | $1,729.69 | $0.00 | $1,729.69 | |
| 8118 BIEL | JEROME | | | | | $9,224.38 | $0.00 | $9,224.38 | |
| 27039 BIEL | ROBERT | K | | | | $5,970.00 | $0.00 | $5,970.00 | |
| 10031 BIELAT | JOHN | L | BARBARA L BIELAT | | | $2,025.00 | $0.00 | $2,025.00 | |
| 26256 BIENERTH | ROBERT | F | | | | $150.00 | $0.00 | $150.00 | |
| 24534 BIERBAUER | CHARLES | J | SUSANNE M SCHAFER | | | $4,359.38 | $0.00 | $4,359.38 | |
| 4338 BIERMANSKI | MARGARETE | | | | | $11,025.00 | $0.00 | $11,025.00 | |
| 10987 BIERY | SUZANNE | | | | | $5.00 | $0.00 | $5.00 | |
| 206934 BIG D INC | | | MARK A & DONALD L BARGER TTEE | | | $626.58 | $0.00 | $626.58 | |
| 19356 BIG WOODS II LLC | | | | | | $115,674.36 | $0.00 | $115,674.36 | |
| 8155 BIGELEISEH | JUDITH | | | | | $50.00 | $0.00 | $50.00 | |
| 21431 BIGELOW | BRAYTON | J | ANN E BIGELOW | | | $12,050.00 | $0.00 | $12,050.00 | |
| 23073 BIGELOW | BRAYTON | J | BRAYTON J BIGELOW III | | | $20.00 | $0.00 | $20.00 | |
| 15858 BIGELOW | JUDY | L | | | | $2,062.50 | $0.00 | $2,062.50 | |
| 11677 BIGELOW JR | DANIEL | D | MARCIA JEAN BIGELOW | | | $100.00 | $0.00 | $100.00 | |
| 204128 BIGGERS | JOHN | C | | | | $19,805.63 | $0.00 | $19,805.63 | |
| 32337 BIGGIO | ANTHONY & MARYA | | FIRST MERIT BANK | | | $3,087.50 | $0.00 | $3,087.50 | |
| 203420 BIGGS | CHARLES | R | FBO CHARLES R BIGGS | | | $7,256.25 | $0.00 | $7,256.25 | |
| 27741 BIGGS | ROBERT | W | | | | $4,432.81 | $0.00 | $4,432.81 | |
| 27246 BIGGS | WILLIAM | B | FIFTH THIRD BANK | | | $100.00 | $0.00 | $100.00 | |
| 14890 BIGHAM | DAVID | M | | | | $2,015.63 | $0.00 | $2,015.63 | |
| 7179 BIHM | JACK | L | | | | $1,818.75 | $0.00 | $1,818.75 | |
| 207202 BILDSTEIN | RONALD | L | | | | $20,091.38 | $0.00 | $20,091.38 | |
| 575 BILDSTEIN (CUST) | BERND | | BERND BILDSTEIN (FBO) | | | $6,522.00 | $0.00 | $6,522.00 | |
| 21165 BILELLO | DIANE | | | | | $50.00 | $0.00 | $50.00 | |
| 21166 BILELLO | DIANE | | | | | $38.00 | $0.00 | $38.00 | |
| 12389 BILETTA | CARL | R | CLARA BILETTA | | | $20.00 | $0.00 | $20.00 | |
| 12388 BILETTA | CLARA | | | | | $25.00 | $0.00 | $25.00 | |
| 205596 BILHARTZ JR | ELLIOT | J | | | | $45.23 | $0.00 | $45.23 | |
| 4004 BILKE | JOACHIM | | JANET S BILKE | | | $2,090.63 | $0.00 | $2,090.63 | |
| 18628 BILL YOHO & ROBERT HOYER TTEE | | | ANNA L STEWART | | | $6,773.44 | $0.00 | $6,773.44 | |
| 33679 BILLER | ESTHER | | | | | $50.00 | $0.00 | $50.00 | |
| 207639 BILLHIMER JR | ROBERT | S | RAMON BILLHIMER | | | $25.00 | $0.00 | $25.00 | |
| 6376 BILLIARD | JOLENE | Y | | | | $2,763.34 | $0.00 | $2,763.34 | |
| 23788 BILLINGER | STEVEN | D | | | | $24,750.00 | $0.00 | $24,750.00 | |
| 206281 BILLINGS CLINIC PEN-G V HOLDEN | | | UMB BANK NA | | | $7.50 | $0.00 | $7.50 | |
| 31231 BILLINGSLEY | | C | A | NAOMI T BILLINGSLEY | | $6,597.00 | $0.00 | $6,597.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

55

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7945 | BILLINGSLEY | CHARLES | E | GLORIA A BILLINGSLEY | $29,859.38 | $0.00 | $29,859.38 | |
| 30462 | BILLMAIER | THOMAS | A | | $22.35 | $0.00 | $22.35 | |
| 20186 | BILLS | GORDON | G | CAROLYN K BILLS | $3,609.38 | $0.00 | $3,609.38 | |
| 27232 | BILLS | SUSAN | D | ROBERT K BILLS | $2,307.00 | $0.00 | $2,307.00 | |
| 288 | BILSLAND | WILLIAM | M | | $225.00 | $0.00 | $225.00 | |
| 28497 | BILSLAND III | WILLIAM | M | C/O WATERHOUSE BANK(CUSTODIAN) | $8,762.58 | $0.00 | $8,762.58 | |
| 9853 | BILTHOUSE | HENRY | | | $4,844.00 | $0.00 | $4,844.00 | |
| 200664 | BIN | YE | | | $60.94 | $0.00 | $60.94 | |
| 11383 | BINDER | BERNARD | A | | $5,015.63 | $0.00 | $5,015.63 | |
| 19070 | BINDER | LEE | S | | $3,726.56 | $0.00 | $3,726.56 | |
| 11373 | BINDER | LILLIAN | M | | $4,582.03 | $0.00 | $4,582.03 | |
| 11269 | BINDER | MARGERY | | L JAMES BINDER | $1,660.63 | $0.00 | $1,660.63 | |
| 202910 | BINDER | NEIL | A | | $7,181.40 | $0.00 | $7,181.40 | |
| 25798 | BINDER | NORMA | | | $20.00 | $0.00 | $20.00 | |
| 10895 | BINDER | VALERIE | F | | $4,386.74 | $0.00 | $4,386.74 | |
| 24711 | BINDIG | CHRISTINE | L | RICHARD A BINDIG | $1,492.50 | $0.00 | $1,492.50 | |
| 5947 | BINDMAN | ARTHUR | J | BERNICE L BINDMAN TTEE | $29,355.50 | $0.00 | $29,355.50 | |
| 8764 | BINETTI | ANTHONY | R | JUDITH M BINETTI | $2,578.13 | $0.00 | $2,578.13 | |
| 21228 | BINGAMAN | ROBERT | E | | $8,975.00 | $0.00 | $8,975.00 | |
| 24324 | BINGHAM | DONALD | R | ATSAKO BINGHAM | $28,457.50 | $0.00 | $28,457.50 | |
| 202500 | BINGHAM | JAMES | E | | $12,562.50 | $0.00 | $12,562.50 | |
| 3360 | BINGHAM | THOMAS | M | | $2,308.61 | $0.00 | $2,308.61 | |
| 6520 | BINIEWSKI | DANIEL | J | MARY KAY BINIEWSKI | $3,501.03 | $0.00 | $3,501.03 | |
| 20956 | BINK TRUST | PERRY | B | LASALLE BANK | $52,239.20 | $0.00 | $52,239.20 | |
| 7550 | BINKOWSKI | JANE | M | | $50.00 | $0.00 | $50.00 | |
| 19582 | BINKS | FLOYD | F | | $8,222.66 | $0.00 | $8,222.66 | |
| 34430 | BINNEY, GEORGE A II  CUS | | | | $50.00 | $0.00 | $50.00 | |
| 31183 | BINNS | MATTHEW | | | $15.00 | $0.00 | $15.00 | |
| 207380 | BINSON'S HOSPITAL SUPPLIES INC | | | | $585.94 | $0.00 | $585.94 | |
| 203496 | BINSTOCK | FLORENCE | P | | $1,196.40 | $0.00 | $1,196.40 | |
| 202765 | BIRBILIS | GEORGE | J | | $15,437.50 | $0.00 | $15,437.50 | |
| 14283 | BIRCH | BRUCE | B | | $100.00 | $0.00 | $100.00 | |
| 21152 | BIRCH | LARRY | N | | $5.00 | $0.00 | $5.00 | |
| 3477 | BIRCHENDOUGH | VIRGINIA | P | | $2,854.01 | $0.00 | $2,854.01 | |
| 3476 | BIRCHENOUGH | VIRGINIA | P | | $3,145.50 | $0.00 | $3,145.50 | |
| 10542 | BIRCHER | HANS | P | BEATRICE MARION BIRCHER | $15,562.50 | $0.00 | $15,562.50 | |
| 14149 | BIRD | DONALD | L | MARGARET E BIRD (DECEASED) | $16,698.15 | $0.00 | $16,698.15 | |
| 15457 | BIRD | GEORGINA | A | | $16,661.25 | $0.00 | $16,661.25 | |
| 201963 | BIRD | RONALD | G | | $100.00 | $0.00 | $100.00 | |
| 30743 | BIREN | DERYA | A | KECIA L BIREN | $160,312.50 | $0.00 | $160,312.50 | P 01 |
| 21490 | BIRENBAUM | HERBERT | | CLAIRE BIRENBAUM | $9.75 | $0.00 | $9.75 | |
| 28388 | BIRK | ELLA | | HENRY BIRK | $50.00 | $0.00 | $50.00 | |
| 30889 | BIRK | JACK | N | | $4,212.50 | $0.00 | $4,212.50 | |
| 206409 | BIRKNER | JAMES | R | | $200.00 | $0.00 | $200.00 | |
| 7071 | BIRLE | JOHN | M | | $4,743.75 | $0.00 | $4,743.75 | |
| 8000 | BIRMINGHAM | LOUIS | J | | $5,295.00 | $0.00 | $5,295.00 | |
| 31117 | BIRMINGHAM RETIRE AND RELIEF | CITY OF | | SOUTHTRUST BANK  TTEE | $321,252.30 | $0.00 | $321,252.30 | |
| 19203 | BIRNBAUM | MYRON | | | $50.00 | $0.00 | $50.00 | |
| 28395 | BISBAND | JOHN | N | | $10.00 | $0.00 | $10.00 | |
| 1733 | BISBE | GERTRUDE | | | $512.00 | $0.00 | $512.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

56

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30506 BISCEELIA | MATTHEW | L | | | $6,750.00 | $0.00 | $6,750.00 | |
| 6081 BISCHOFF | GEORGE | | BETTIE BISCHOFF | | $100.00 | $0.00 | $100.00 | |
| 14860 BISGARD | ERNEST | | | | $2,525.00 | $0.00 | $2,525.00 | |
| 1506 BISGARD | LESLIE | A | | | $1,211.25 | $0.00 | $1,211.25 | |
| 13410 BISHKIN | SAMUEL | N | | | $9,281.25 | $0.00 | $9,281.25 | |
| 10247 BISHOP | ALBERT | B | | | $14,325.00 | $0.00 | $14,325.00 | |
| 3123 BISHOP | ANA | L | | | $50.00 | $0.00 | $50.00 | |
| 6191 BISHOP | DAVID | G | | | $10.00 | $0.00 | $10.00 | |
| 7340 BISHOP | JACK | M | | | $6,090.75 | $0.00 | $6,090.75 | |
| 19733 BISHOP | JUDI | A | | | $3,188.75 | $0.00 | $3,188.75 | |
| 21984 BISHOP | LINDA | J | | | $9,046.88 | $0.00 | $9,046.88 | |
| 25751 BISHOP | MARGARET | W | | | $25.35 | $0.00 | $25.35 | |
| 29147 BISHOP | MARIAN | L | | | $21,097.50 | $0.00 | $21,097.50 | |
| 25830 BISHOP | RICHARD | W | | | $2,471.20 | $0.00 | $2,471.20 | |
| 21421 BISHOP | RONALD | F | | | $2,634.27 | $0.00 | $2,634.27 | |
| 20006 BISHOP | SANDRA | K | | | $35.00 | $0.00 | $35.00 | |
| 13135 BISHOP | TRUDIE | | ANNETTA B HEWI | | $9,187.50 | $0.00 | $9,187.50 | |
| 2847 BISHOP | WILLIAM | F | | | $50.00 | $0.00 | $50.00 | |
| 22500 BISHOP | WILLIAM | H | SARA E BISHOP | | $500.00 | $0.00 | $500.00 | |
| 20116 BISHOP SR | DANIEL | F | | | $6,638.25 | $0.00 | $6,638.25 | |
| 29740 BISIO | JOSEPH | E | | | $3,189.38 | $0.00 | $3,189.38 | |
| 11613 BISOGNO | CHARLES | D | JANET BISOGNO | | $25.00 | $0.00 | $25.00 | |
| 11539 BISON | RUTH | L | | | $12,937.50 | $0.00 | $12,937.50 | |
| 8655 BISS | RITA | E | | | $2,308.59 | $0.00 | $2,308.59 | |
| 8656 BISS | RITA | E | | | $3,448.50 | $0.00 | $3,448.50 | |
| 27124 BISSINGER | ROY | R | | | $25.00 | $0.00 | $25.00 | |
| 16811 BISSONNETTE | HELEN | M | | | $2,425.00 | $0.00 | $2,425.00 | |
| 19516 BITAR | NICHOLAS | M | | | $15,742.50 | $0.00 | $15,742.50 | |
| 632 BITAR | RAJA | M | SAMIA BITAR | | $4,312.50 | $0.00 | $4,312.50 | |
| 203386 BITONTE | DOMINIC | A | | | $1,618.50 | $0.00 | $1,618.50 | |
| 33136 BITTER | PAUL | R | SUSAN MARIE MENCONI | | $5,400.00 | $0.00 | $5,400.00 | |
| 24367 BITTER | RICHARD | L | JOAN P BITTER | | $2,458.75 | $0.00 | $2,458.75 | |
| 15765 BITTMAN | STANLEY | A | | | $25.00 | $0.00 | $25.00 | |
| 8858 BITTNER | CLARENCE | F | SHIRLEY E BITTNER | | $75.00 | $0.00 | $75.00 | |
| 203570 BITTNER | KENNETH | J | COLLEEN RAE BITTNER | | $681.95 | $0.00 | $681.95 | |
| 30372 BIVIANO REV LVG TRUST | ONOFRIO | | | | $50.00 | $0.00 | $50.00 | |
| 11893 BIVONA | PETER | | | | $30.00 | $0.00 | $30.00 | |
| 29989 BIXBY | CALVIN | R | | | $200.00 | $0.00 | $200.00 | |
| 26194 BIXBY | TAMMY | L | | | $20.00 | $0.00 | $20.00 | |
| 18450 BIZOT | VERNELL | H | | | $11,857.43 | $0.00 | $11,857.43 | |
| 13715 BJORN | BROCK | T | | | $1,769.53 | $0.00 | $1,769.53 | |
| 19164 BJORNSON | JON | | | | $11,200.00 | $0.00 | $11,200.00 | |
| 6366 BJORNSTAD | HAROLD | M | | | $250.00 | $0.00 | $250.00 | |
| 31722 BJURMAN AND ASSOCIATES | | | BANK ONE TRUST CO NA | | $367,500.54 | $0.00 | $367,500.54 | |
| 206275 BKD - D STARA | | | UMB BANK NA | | $6,234.38 | $0.00 | $6,234.38 | |
| 206276 BKD - K LAURSEN | | | UMB BANK NA | | $5,550.00 | $0.00 | $5,550.00 | |
| 7450 BLABON JR | | H | D MARTHA FAYE BLABON | | $618.75 | $0.00 | $618.75 | |
| 3170 BLACHEWICZ | STEVE | | | | $50.00 | $0.00 | $50.00 | |
| 17773 BLACHMAN | RICHARD | | | | $150.00 | $0.00 | $150.00 | |
| 3744 BLACK | | B | C LORI R BLACK JT TEN | | $2,833.61 | $0.00 | $2,833.61 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

57

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 4409 BLACK | | B | C | | $4,125.00 | $0.00 | $4,125.00 | |
| 202187 BLACK | GRACE | W | | PETE BLACK | $6,597.00 | $0.00 | $6,597.00 | |
| 23802 BLACK | JAMES | | | KATHERYN BLACK | $379.69 | $0.00 | $379.69 | |
| 21575 BLACK | JANE | E | | | $9,126.56 | $0.00 | $9,126.56 | |
| 8674 BLACK | LAWRENCE | R | | PAMELA A BLACK | $100.00 | $0.00 | $100.00 | |
| 25132 BLACK | LOUISE | H | | | $4,518.75 | $0.00 | $4,518.75 | |
| 25766 BLACK | MARIE | C | | | $12,481.50 | $0.00 | $12,481.50 | |
| 207649 BLACK | ROLLO | R | | ROLLO R BLACK TTEE | $3,157.86 | $0.00 | $3,157.86 | |
| 300109 BLACK DIAMOND LTD | | | | C/O CARLSON CAPITAL LP | $238,170.53 | $0.00 | $238,170.53 | |
| 3377 BLACKBURN | BARBARA | | | | $26,085.00 | $0.00 | $26,085.00 | |
| 13816 BLACKBURN | CLARA | M | | | $7,119.14 | $0.00 | $7,119.14 | |
| 28526 BLACKETT | DAVID | | | PATRICIA VAIL | $25.00 | $0.00 | $25.00 | |
| 16233 BLACKMAN | PHILIP | C | | | $3,282.00 | $0.00 | $3,282.00 | |
| 16966 BLACKROCK MID CAP | | | | PNC BANK | $244,512.50 | $0.00 | $244,512.50 | |
| 16951 BLACKROCK SM CAPITAL GROWTH | | | | PNC BANK | $1,500.00 | $0.00 | $1,500.00 | |
| 15206 BLACKWELL | BYRON | L | | | $642.00 | $0.00 | $642.00 | |
| 200507 BLACKWELL | JOHN | W | | MARIE BLACKWELL | $819.00 | $0.00 | $819.00 | |
| 23332 BLACKWELL | MARGARET | M | | | $87.50 | $0.00 | $87.50 | |
| 5662 BLACKWELL | TOMMY | E | | | $25.00 | $0.00 | $25.00 | |
| 27834 BLACKWOOD | DOROTHY | K | | | $3,651.56 | $0.00 | $3,651.56 | |
| 5944 BLADO | | | | ALFRED & JOHN & ALAN BLADO TTE | $15.00 | $0.00 | $15.00 | |
| 5168 BLAHUT | JOHN | M | | LIJNDA W BLAHUT | $12.00 | $0.00 | $12.00 | |
| 18962 BLAIR | BILLY | G | | | $50.00 | $0.00 | $50.00 | |
| 7761 BLAIR | BONNIE | B | | | $1,100.00 | $0.00 | $1,100.00 | |
| 16803 BLAIR | D ROBIN | | | | $993.75 | $0.00 | $993.75 | |
| 204273 BLAIR | JOHN | A | | | $5,746.88 | $0.00 | $5,746.88 | |
| 28314 BLAIR | MARY | L | | | $25.00 | $0.00 | $25.00 | |
| 1861 BLAIR | PHILIP | W | | | $50.00 | $0.00 | $50.00 | |
| 23834 BLAIR | RICHARD | D | | | $6,447.63 | $0.00 | $6,447.63 | |
| 31292 BLAIR | ROBERT | P | | | $83,587.96 | $0.00 | $83,587.96 | |
| 27243 BLAIR & CO | WILLIAM | | | FIFTH THIRD BANK | $56,913.75 | $0.00 | $56,913.75 | |
| 34173 BLAIR COUTNY RETIREMENT FUND | | | | MELLON/BOSTON SAFE AS AGENT | $23,664.10 | $0.00 | $23,664.10 | |
| 18289 BLAIR FDN | JOYCE | W | | NORTHERN TRUST COMPANY | $688,281.89 | $0.00 | $688,281.89 | |
| 203557 BLAKE | D JONATHAN | | | | $14,857.88 | $0.00 | $14,857.88 | |
| 12997 BLAKE | DAVID | C | | | $127,500.00 | $0.00 | $127,500.00 | |
| 20618 BLAKE | MARY | A | | | $8,635.62 | $0.00 | $8,635.62 | |
| 5180 BLAKENEY | PAULINE | L | | JAMES OLIVER MCCRARY JR | $13,081.50 | $0.00 | $13,081.50 | |
| 1786 BLAKESLEE | BEN | L | | | $3,445.31 | $0.00 | $3,445.31 | |
| 1148 BLAKESLEE | JEAN | V | | | $3,175.00 | $0.00 | $3,175.00 | |
| 205138 BLAKNEY | ROBERT | M | | CAROLYN T BLAKNEY | $20.00 | $0.00 | $20.00 | |
| 391 BLALOCK | THOMAS | C | | | $4.00 | $0.00 | $4.00 | |
| 13312 BLANCHARD | DOUGLAS | F | | DIANA J BLANCHARD | $1,978.13 | $0.00 | $1,978.13 | |
| 24669 BLANCHARD | FRANK | B | | | $3,839.06 | $0.00 | $3,839.06 | |
| 30135 BLANCHARD | GERALD | W | | LYNN M BLANCHART | $614.06 | $0.00 | $614.06 | |
| 18695 BLANCHARD | LESTER | M | | | $4,947.60 | $0.00 | $4,947.60 | |
| 204308 BLANCHARD | MARIE | | | | $1,855.35 | $0.00 | $1,855.35 | |
| 9247 BLANCHARD | MICHAEL | E | | | $1,218.75 | $0.00 | $1,218.75 | |
| 4094 BLANCHARD | ROBERT | L | | BETH BLANCHARD | $2,109.38 | $0.00 | $2,109.38 | |
| 3748 BLANCHARD | SUSAN | B | | | $2,840.63 | $0.00 | $2,840.63 | |
| 9389 BLANCHETTE | RICHARD | D | | | $70.00 | $0.00 | $70.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION 58
PAYABLE CLAIMS
AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22530 | BLANCO | BILL | B | | $14,353.73 | $0.00 | $14,353.73 | |
| 17649 | BLANCO | JUDITH | | | $4,690.78 | $0.00 | $4,690.78 | |
| 5556 | BLAND | ADELE | J | JOAN TAYLOR | $4,111.25 | $0.00 | $4,111.25 | |
| 14633 | BLAND | COBURN | C | | $1,687.50 | $0.00 | $1,687.50 | |
| 22987 | BLANEY | LAUREL | H | | $2,733.28 | $0.00 | $2,733.28 | |
| 22965 | BLANEY | ROBERT | W | LAUREL H BLANEY | $4,823.44 | $0.00 | $4,823.44 | |
| 22986 | BLANEY | ROBERT | W | | $11,878.44 | $0.00 | $11,878.44 | |
| 3654 | BLANEY | WILLIAM | J | MARION BLANEY | $6,672.00 | $0.00 | $6,672.00 | |
| 30514 | BLANK | BARRY | | | $5,062.50 | $0.00 | $5,062.50 | |
| 2531 | BLANK | DONALD | K | | $2,927.07 | $0.00 | $2,927.07 | |
| 5395 | BLANK | FREDRIC | L | | $25.00 | $0.00 | $25.00 | |
| 29388 | BLANK | KENNETH | L | DARA R BLANK | $13,781.25 | $0.00 | $13,781.25 | |
| 29282 | BLANK | THOMAS | L | | $3,345.38 | $0.00 | $3,345.38 | |
| 8342 | BLANKENSHIP | ERNEST | F | | $46.00 | $0.00 | $46.00 | |
| 205031 | BLANKENSHIP | FRANK | | INGRID BLANKENSHIP | $2,306.25 | $0.00 | $2,306.25 | |
| 200849 | BLANKENSHIP | GORDON | E | | $10,596.11 | $0.00 | $10,596.11 | |
| 10376 | BLANKINSHIP | LILLIAN | J | | $2,325.00 | $0.00 | $2,325.00 | |
| 4280 | BLANKINSHIP  JR | CALVIN | L | | $4,550.00 | $0.00 | $4,550.00 | |
| 11894 | BLANTON | ALAN | B | KATHRYN J BLANTON | $3,037.50 | $0.00 | $3,037.50 | |
| 23227 | BLANZ | ROBERT | C | | $5,484.38 | $0.00 | $5,484.38 | |
| 16749 | BLASEOS | JOHN | C | | $1,185.94 | $0.00 | $1,185.94 | |
| 3741 | BLASH INVESTMENT CLUB | | | | $871.88 | $0.00 | $871.88 | |
| 23520 | BLASKOVITZ | NANCY | | | $1,811.25 | $0.00 | $1,811.25 | |
| 11479 | BLASO | FRANK | | | $11,296.50 | $0.00 | $11,296.50 | |
| 30053 | BLATT | BENJAMIN | P | YOKO Y BLATT | $7.50 | $0.00 | $7.50 | |
| 6760 | BLATT | FREDERICK | M | | $16,968.75 | $0.00 | $16,968.75 | |
| 18685 | BLATT | PHILIP | | DOROTHY BLATT | $7,175.00 | $0.00 | $7,175.00 | |
| 13252 | BLATTETS | RONALD | S | | $32,500.00 | $0.00 | $32,500.00 | |
| 6692 | BLAU | DAVID | A | | $2,836.13 | $0.00 | $2,836.13 | |
| 6693 | BLAU | DAVID | A | | $2,847.50 | $0.00 | $2,847.50 | |
| 207368 | BLAU | SHELDON | | | $1,966.20 | $0.00 | $1,966.20 | |
| 8232 | BLAUFOX | HENRY | C | | $3,775.78 | $0.00 | $3,775.78 | |
| 203714 | BLAYNEY | MATTHEW | R | | $4,068.75 | $0.00 | $4,068.75 | |
| 29218 | BLAZEJOWSKI | THOMAS | P | ELAINE M BLAZEJOWSKI | $3,539.06 | $0.00 | $3,539.06 | |
| 31861 | BLAZEK | JOHN | T | | $605.00 | $0.00 | $605.00 | |
| 32260 | BLAZER | ARVILLE | J | HOWE BARNES CUSTODIAN | $7,194.83 | $0.00 | $7,194.83 | |
| 23681 | BLAZER GANG INVESTMENT GROUP | | | | $5,132.91 | $0.00 | $5,132.91 | |
| 29488 | BLAZERSHIP& CO FUND- UK9J | VEBA | | BELLSOUTH GROUP LIFE TRUST | $2,040.00 | $0.00 | $2,040.00 | |
| 29487 | BLAZERSHIP& CO FUND-UK9J | VEBA | | BELLSOUTH GROUP LIFE TRUST | $2,100.00 | $0.00 | $2,100.00 | |
| 33038 | BLAZERWATER & CO DB11 | | | | $395,015.81 | $0.00 | $395,015.81 | |
| 13360 | BLECHER | DARRYL | R | | $1.30 | $0.00 | $1.30 | |
| 5831 | BLECHER | TEDD | | RANDI ERIN BLECHER | $2,275.00 | $0.00 | $2,275.00 | |
| 24930 | BLECHSMIDT | V | B | E A BLECHSMIDT | $7,120.31 | $0.00 | $7,120.31 | |
| 356 | BLEETSTEIN | GLENNA | M | | $5,112.50 | $0.00 | $5,112.50 | |
| 12035 | BLEICHFELD (DR) | LAWRENCE | B | | $10.00 | $0.00 | $10.00 | |
| 12036 | BLEICHFELD (DR) | LAWRENCE | | | $10.00 | $0.00 | $10.00 | |
| 25762 | BLEIFUSS | LESLIE | | MARY BEST BEIFUSS | $4,654.69 | $0.00 | $4,654.69 | |
| 11908 | BLEIWEISS | LINDA | | | $2,018.75 | $0.00 | $2,018.75 | |
| 15916 | BLESKACHEK | LINDA | | | $10.00 | $0.00 | $10.00 | |
| 20352 | BLESSING | GERALD | V | | $3,517.38 | $0.00 | $3,517.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

59

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 205907 BLEWETT | BRADLEY | K | FISERV TRUST COMPANY TTEE | | $30.00 | $0.00 | $30.00 | |
| 206957 BLEY | HEATHER | E | | | $742.80 | $0.00 | $742.80 | |
| 12953 BLEY | MICHAEL | E | HEATHER LYNN BLEY | | $7,575.00 | $0.00 | $7,575.00 | |
| 204941 BLIAR III | THOMAS | G | | | $275.81 | $0.00 | $275.81 | |
| 100335 BLICK | ANDREE | E | | | $10.00 | $0.00 | $10.00 | |
| 19418 BLICK | LEE ANNA | E | NANCY PYEATT TTEE | | $787.50 | $0.00 | $787.50 | |
| 11921 BLICKENSTAFF | LEONARD | E | JUNE M BLICKENSTAFF TTEE | | $374.53 | $0.00 | $374.53 | |
| 27647 BLICKHAN | FRANK | E | | | $4,477.50 | $0.00 | $4,477.50 | |
| 15248 BLIDEN | MICKEY | | | | $2,950.00 | $0.00 | $2,950.00 | |
| 13897 BLIGHT | KATHRYN | | | | $1,912.50 | $0.00 | $1,912.50 | |
| 204903 BLIND | GEORGE | R | | | $3,731.25 | $0.00 | $3,731.25 | |
| 23962 BLINDERMAN | NEIL | | | | $19,078.13 | $0.00 | $19,078.13 | |
| 23089 BLISKA | MARTIN | | KARYL BLISKA | | $100.00 | $0.00 | $100.00 | |
| 22128 BLISS | ARTHUR | G | | | $2,034.38 | $0.00 | $2,034.38 | |
| 3372 BLISS | CHARLES | E | GRACE MARIE ANNA BLISS | | $2,275.00 | $0.00 | $2,275.00 | |
| 201879 BLISS | NANCY | D | | | $393.75 | $0.00 | $393.75 | |
| 32018 BLISS | STEPHEN | A | | | $10.00 | $0.00 | $10.00 | |
| 8684 BLISS INC REST | | | RAFAEL LISSACK TTEE | | $7,453.13 | $0.00 | $7,453.13 | |
| 11592 BLITSTEIN | PAULA | | | | $3,487.50 | $0.00 | $3,487.50 | |
| 12034 BLITZ | RICHARD | S | | | $6,682.50 | $0.00 | $6,682.50 | |
| 17131 BLIZIN | MAURT | A | | | $17,000.00 | $0.00 | $17,000.00 | |
| 205 BLIZZARD | WAYNE | E | | | $40.00 | $0.00 | $40.00 | |
| 13213 BLOCH | ROSALYN | | | | $16,023.75 | $0.00 | $16,023.75 | |
| 24300 BLOCHER | WILLIAM | K | TEKNOWLEDGE COMPUTERS INC. | | $250.00 | $0.00 | $250.00 | |
| 6067 BLOCK | ARTHUR | S | KATHLEEN LORRAINE BLOCK | | $6,140.63 | $0.00 | $6,140.63 | |
| 7424 BLOCK | CAROL | | | | $5,167.97 | $0.00 | $5,167.97 | |
| 22526 BLOCK | FRANCES | G | | | $6,137.63 | $0.00 | $6,137.63 | |
| 201866 BLOCK | GEORGE | H | | | $5,437.50 | $0.00 | $5,437.50 | |
| 22553 BLOCK | HARRY | | FRANCES G BLOCK | | $3,157.88 | $0.00 | $3,157.88 | |
| 28143 BLOCK | JEAN | F | HARRIS BANK | | $5,578.45 | $0.00 | $5,578.45 | |
| 8163 BLOCK | JEROME | E | | | $10.00 | $0.00 | $10.00 | |
| 7997 BLOCK | PAUL | R | LINDA L. BLOCK | | $5.00 | $0.00 | $5.00 | |
| 28042 BLOCK | ROBERTA | | | | $2,320.31 | $0.00 | $2,320.31 | |
| 2809 BLOCK | WILLIAM | J | MARY E BLOCK | | $8,775.00 | $0.00 | $8,775.00 | |
| 31083 BLOCK | WILLIAM | H | J PETER SKINKANICH-PRES & CIO | | $5,784.75 | $0.00 | $5,784.75 | |
| 21740 BLOCKE | JEFFREY | E | | | $3,592.97 | $0.00 | $3,592.97 | |
| 33419 BLOM | IRALDA | A | | | $9,304.88 | $0.00 | $9,304.88 | |
| 206662 BLOMMER | PETER | H | | | $487.50 | $0.00 | $487.50 | |
| 206663 BLOMMER | SALLY | S | | | $487.50 | $0.00 | $487.50 | |
| 25761 BLOND SR. | LEONARD | P | HELEN H BLOND | | $2,400.00 | $0.00 | $2,400.00 | |
| 6469 BLONDHEIM | IRENE | C | | | $3,628.13 | $0.00 | $3,628.13 | |
| 13090 BLOOD BANK OF HAWAII | | | FROLEY REVY INVESTMENT COMPANY | | $1,996.88 | $0.00 | $1,996.88 | |
| 13940 BLOODSWORTH | JOHNNIE | J | | | $18,722.25 | $0.00 | $18,722.25 | |
| 28366 BLOOM | ALFRED | | | | $3,562.50 | $0.00 | $3,562.50 | |
| 14497 BLOOM | ANN | | | | $6,784.50 | $0.00 | $6,784.50 | |
| 407 BLOOM | BARTON | W | | | $750.00 | $0.00 | $750.00 | |
| 200141 BLOOM | BARTON | W | | | $750.00 | $0.00 | $750.00 | |
| 205919 BLOOM | BERNARD | | | | $3,187.65 | $0.00 | $3,187.65 | |
| 207698 BLOOM | EDWIN | S | | | $2,850.00 | $0.00 | $2,850.00 | |
| 16805 BLOOM | KENNETH | F | CATHERINE M BLOOM | | $5.25 | $0.00 | $5.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

60

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 14685 BLOOM | WILLIAM | | | | $15,003.13 | $0.00 | $15,003.13 | |
| 14886 BLOOM | WILLIAM | | | | $2,812.50 | $0.00 | $2,812.50 | |
| 20380 BLOOMFIELD | LEONA | S | | | $3,694.38 | $0.00 | $3,694.38 | |
| 18719 BLOOMING ASSETS OF IOWA CITY | | | | | $20.00 | $0.00 | $20.00 | |
| 15021 BLOOMSTER | CLARENCE | H | | | $22,419.00 | $0.00 | $22,419.00 | |
| 32213 BLUE CROSS BLUE SHIELD OF | MICHIGAN | | | | $375,790.00 | $0.00 | $375,790.00 | |
| 3814 BLUE RIBBON FUEL CORP | | | | LUCILLE L OLIVO TTEE | $607.27 | $0.00 | $607.27 | |
| 10639 BLUEMM | BENJAMIN | G | | | $4,612.50 | $0.00 | $4,612.50 | |
| 18615 BLULETT SR | TALMADGE | | | | $6,222.00 | $0.00 | $6,222.00 | |
| 20401 BLUM | ALEKSANDER | | | | $6,315.75 | $0.00 | $6,315.75 | |
| 201321 BLUM | DAVID | S | FMT CO TTEE | | $10,453.13 | $0.00 | $10,453.13 | |
| 100326 BLUM | MATTHEW | S | | | $3,600.00 | $0.00 | $3,600.00 | |
| 7783 BLUM | OWEN | W | | | $2,437.50 | $0.00 | $2,437.50 | |
| 13905 BLUMA | LEROY | A | RUTH T BLUMA | | $1,396.50 | $0.00 | $1,396.50 | |
| 17063 BLUMBERG | LYNN | | | | $4,359.38 | $0.00 | $4,359.38 | |
| 8863 BLUMBERG | MARK | T | KATHLEEN R BLUMBERG JTWROS | | $5.00 | $0.00 | $5.00 | |
| 21487 BLUMENFELD | PHILIP | | | | $6,307.00 | $0.00 | $6,307.00 | |
| 13437 BLUMENTAHAL | PETER | | | | $475.78 | $0.00 | $475.78 | |
| 11589 BLUMENTHAL | NATHAN | E | MARY G BLUMENTHAL | | $9,095.44 | $0.00 | $9,095.44 | |
| 202117 BLUNT JR | MATTHEW | M | | | $4,509.00 | $0.00 | $4,509.00 | |
| 19841 BLUZENSTEIN | ZANVEL | | | | $75.00 | $0.00 | $75.00 | |
| 17817 BLYTHE | BARBARA | J | | | $5,677.03 | $0.00 | $5,677.03 | |
| 17818 BLYTHE | JAMES | T | | | $5,677.03 | $0.00 | $5,677.03 | |
| 22878 BMEG-GCIU LOCAL 28 JNT PEN FD | | | | SEI ASSET MANAGEMENT | $4,392.77 | $0.00 | $4,392.77 | |
| 31621 BNAK ONE | TRUST CO NA FBO | | | HSV MUDD ANDREA | $1,732.00 | $0.00 | $1,732.00 | |
| 100014 BNP | ARBITRAGE | | | | $219,353.97 | $0.00 | $219,353.97 | |
| 31201 BNY WESTERN TRUST CO | | | | SC IBEW-NECA | $832,930.80 | $0.00 | $832,930.80 | |
| 9530 BNZ INTERNATIONAL EQUITY FUND | | | | | $132,896.73 | $0.00 | $132,896.73 | |
| 9531 BNZ OFFICERS PROVIDENT ASSOCIA | TION | | | | $150,429.05 | $0.00 | $150,429.05 | |
| 12131 BOADO | EDWARD | J | | | $26,915.63 | $0.00 | $26,915.63 | |
| 23250 BOA-LC (ADIA) | | | | BANK OF NEW YORK | $248,466.00 | $0.00 | $248,466.00 | |
| 5917 BOAR JR | WILLIAM | W | | | $3,449.00 | $0.00 | $3,449.00 | |
| 29493 BOARD CHANCELLOR | SEWERAGE WATER | | | HIBERNIA NATIONAL BANK | $62,823.32 | $0.00 | $62,823.32 | |
| 4032 BOAT | THOMAS | L | | | $12,514.81 | $0.00 | $12,514.81 | |
| 9233 BOATWRIGHT | GERALD | A | | | $1,739.50 | $0.00 | $1,739.50 | |
| 15647 BOATWRIGHT | JOHN | W | BART BOATWRIGHT | | $2,320.31 | $0.00 | $2,320.31 | |
| 34459 BOB AND MARGIE FOUNDATION | | | | | $142,462.50 | $0.00 | $142,462.50 | |
| 23149 BOBBITT | CHESTER | J | | | $14,353.73 | $0.00 | $14,353.73 | |
| 17077 BOBBS | E | G | MICHAEL ARMSTRONG TTEE | | $80.00 | $0.00 | $80.00 | |
| 17852 BOBBS | E | G | ELSPETH G BOBBS TTEE | | $25,200.00 | $0.00 | $25,200.00 | |
| 13296 BOBBS | GARY | A | | | $300.00 | $0.00 | $300.00 | |
| 13295 BOBBS | KATHLEEN | S | | | $11.00 | $0.00 | $11.00 | |
| 17078 BOBBS | SHEILA | | | MICHAEL ARMSTRONG TTEE | $80.00 | $0.00 | $80.00 | |
| 17083 BOBBS CHARITABLE | SHEILA&MARGERY | | | MICHAEL ARMSTRONG TTEE | $150.00 | $0.00 | $150.00 | |
| 17082 BOBBS MARITAL | H | | | MICHAEL ARMSTRONG TTEE | $15.00 | $0.00 | $15.00 | |
| 17087 BOBBS RESIDUARY | H | | | MICHAEL ARMSTRONG TTEE | $40.00 | $0.00 | $40.00 | |
| 7086 BOBICK | ERNEST | J | RENA J BOBICK | | $1,359.38 | $0.00 | $1,359.38 | |
| 26330 BOBO | DENNIS | | | KAREN A BOBO | $6,787.50 | $0.00 | $6,787.50 | |
| 11876 BOBOSH | GREGORY | | | DONNA L BOBOSH | $2,738.87 | $0.00 | $2,738.87 | |
| 4179 BOBROFF | HAROLD | | | MARION H BOBROFF | $2,272.50 | $0.00 | $2,272.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

61

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100723 BOBROW TTEE | STEVEN | J | | PAMELA P. BOBROW | $147,468.49 | $0.00 | $147,468.49 | |
| 30552 BOCCIO | JOHN | M | | PHYLLIS A BOCCIO | $2,007.50 | $0.00 | $2,007.50 | |
| 2974 BOCCIO | THOMAS | J | | | $2,109.38 | $0.00 | $2,109.38 | |
| 7262 BOCCUCCI | FELIX | L | | MARILYN T BOCCUCCI | $5,850.00 | $0.00 | $5,850.00 | |
| 20588 BOCK | JOAN | C | | | $19,926.56 | $0.00 | $19,926.56 | |
| 18912 BOCK | LEONARD | | | | $625.00 | $0.00 | $625.00 | |
| 29089 BOCKMAN  ACF | JILL | | | MAXWLL BOCKMAN (MINOR) | $50.00 | $0.00 | $50.00 | |
| 29092 BOCKMAN  ACF | JILL | | | BENJAMIN J BOCKMAN (MINOR) | $40.00 | $0.00 | $40.00 | |
| 300127 BODDEN | CARLOS | L | | | $25.00 | $0.00 | $25.00 | |
| 204762 BODE III | ROBERT | F | | | $10,500.00 | $0.00 | $10,500.00 | |
| 7449 BODENSTEIN | NEIL | F | | | $2,313.28 | $0.00 | $2,313.28 | |
| 6171 BODETTE | GERALD | | | | $50.00 | $0.00 | $50.00 | |
| 21297 BODIN SR | RICHARD | C | | | $15,367.50 | $0.00 | $15,367.50 | |
| 17318 BODMER HEIT | SHARON | C | | | $150.00 | $0.00 | $150.00 | |
| 5008 BODYCOMBE | RICHARD | | | | $2,818.75 | $0.00 | $2,818.75 | |
| 2849 BOE FAM TRUST | | | | DONALD & JANICE BOE CO TTEES | $7,031.25 | $0.00 | $7,031.25 | |
| 30884 BOECKEL | ROSE | | | | $20.00 | $0.00 | $20.00 | |
| 33572 BOEING CO RETIREMENT | | | | JP MORGAN CHASE | $451,563.50 | $0.00 | $451,563.50 | |
| 33625 BOEING CO RIETIREMENT PLAN | | | | JP MORGAN CHASE | $1,486,046.72 | $0.00 | $1,486,046.72 | |
| 33626 BOEING COMPANY EMPL RET PLANRE | | | ' | JP MORGAN CHASE | $2,336,307.45 | $0.00 | $2,336,307.45 | |
| 34339 BOEING NA PILGRIM BAXTER GREIG | | | | MELLON/BOSTON SAFE AS AGENT | $1,444,711.40 | $0.00 | $1,444,711.40 | |
| 28802 BOEING NOTH AMERICAN RETIREMEN | | | | MELLON TRUST BOAST & CO AS AGE | $2,111.26 | $0.00 | $2,111.26 | |
| 33563 BOEING VIP B MILLER ANDERSON & | | | | ANDERSON & SHERRERD | $2,842,034.00 | $0.00 | $2,842,034.00 | |
| 19436 BOELKY | CHARLES | F | | | $6,440.63 | $0.00 | $6,440.63 | |
| 7214 BOER | ARTHUR   DE | | | | $15,037.50 | $0.00 | $15,037.50 | |
| 14772 BOER | DAVI | | | | $8,648.44 | $0.00 | $8,648.44 | |
| 25907 BOERO | LOUIS | E | | | $17,121.09 | $0.00 | $17,121.09 | |
| 610 BOERSMA | JUNE | E | | LARRY A BOERSMA | $2,906.25 | $0.00 | $2,906.25 | |
| 11186 BOESE | SHARON | L | | | $8,765.63 | $0.00 | $8,765.63 | |
| 31911 BOESEA | RONALD | N | | | $4,881.00 | $0.00 | $4,881.00 | |
| 13862 BOESTER | DENNIS | E | | | $5,156.25 | $0.00 | $5,156.25 | |
| 9618 BOETTCHER | ROBERT | O | | | $15.00 | $0.00 | $15.00 | |
| 29811 BOETTCHER | WILLARD | | | VERMAY BOETTCHER | $1,278.75 | $0.00 | $1,278.75 | |
| 206752 BOETTLER | BRIAN | A | | | $337.97 | $0.00 | $337.97 | |
| 33298 BOEVE | WILLIAM | S | | | $2,757.66 | $0.00 | $2,757.66 | |
| 29690 BOEYINK | BARBARA | J | | | $2,081.25 | $0.00 | $2,081.25 | |
| 205785 BOGART | THOMAS | R | | | $5.00 | $0.00 | $5.00 | |
| 206564 BOGDAN | PAULA | J | | ROBERT ALLEN BROOKS JR | $1,961.25 | $0.00 | $1,961.25 | |
| 5142 BOGEL | DANA | J | | ERIC SCOTT BOGEL (CUST) | $1,518.75 | $0.00 | $1,518.75 | |
| 5144 BOGEL | ERIC | S | | GAYLE ANN BOGEL | $2,425.01 | $0.00 | $2,425.01 | |
| 21148 BOGEL | HERBERT | L | | | $1,125.00 | $0.00 | $1,125.00 P 01 | |
| 29694 BOGERT | ROBERT | C | | TRUDY T BOGERT | $6,000.00 | $0.00 | $6,000.00 | |
| 30082 BOGGIO | GEORGE | J | | | $468.75 | $0.00 | $468.75 | |
| 23689 BOGGS | DIXIE | L | | | $1,292.13 | $0.00 | $1,292.13 | |
| 7929 BOGGS | FLORENCE | A | | | $1,439.06 | $0.00 | $1,439.06 | |
| 204636 BOGGS | JEAN | C | | | $3,389.06 | $0.00 | $3,389.06 | |
| 26479 BOGHOSSIAN | ELIZABETH | | | | $50.00 | $0.00 | $50.00 | |
| 23351 BOGLE | JAMES | B | | MARILYN S BOGLE | $50.00 | $0.00 | $50.00 | |
| 208073 BOGOTA LTD | | | | C/O MERRILL LYNCH INT BANK | $135.00 | $0.00 | $135.00 | |
| 29975 BOHART | RICHARD | D | | | $1,893.75 | $0.00 | $1,893.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

62

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 205937 BOHEN | WILLIAM | J | | NANCY KIGAR BOHEN | $10.00 | $0.00 | $10.00 | |
| 200281 BOHM | GEORGE | J | | | $50.00 | $0.00 | $50.00 | |
| 200338 BOHM | GEORGE | J | | WATERHOUSE NATL BANK CUSTODIAN | $25.00 | $0.00 | $25.00 | |
| 202809 BOHMKE JR | JOHN | | | | $30.00 | $0.00 | $30.00 | |
| 20360 BOHN | DAVIS | V | | | $50.00 | $0.00 | $50.00 | |
| 6607 BOHN | JAMES | R | | JUDITH G BOHN | $5.00 | $0.00 | $5.00 | |
| 1672 BOHON | ALLAN | R | | SUSAN J BOHON | $1,293.75 | $0.00 | $1,293.75 | |
| 10765 BOHORFOHSH JR. | ANTHONY | G | | | $200.00 | $0.00 | $200.00 | |
| 6902 BOIKE | JERRILYN | S | | | $25.00 | $0.00 | $25.00 | |
| 201911 BOIKE | PAT | F | | | $2,306.25 | $0.00 | $2,306.25 | |
| 5149 BOILEAU | GEORGE | W | | | $4,501.88 | $0.00 | $4,501.88 | |
| 24898 BOILERMAKER BLACKSMITH NATL | | | | | $698,084.43 | $0.00 | $698,084.43 | |
| 24901 BOILERMAKER-BLACKSMITH NATL | ANNUITY TRUST | | | BROTHERHOOD BANK & TRUST | $315.00 | $0.00 | $315.00 | |
| 203085 BOILES | JOHN | H | | | $613.13 | $0.00 | $613.13 | |
| 24660 BOISE CASCADE CORPORATION-DZ83 | | | | | $315,464.85 | $0.00 | $315,464.85 | |
| 33812 BOISE CTY GEN EES DEF | | | | COMP PL-IDS | $20.50 | $0.00 | $20.50 | |
| 25771 BOKHARI | SYED | A | | RANA BOKHARI | $75.00 | $0.00 | $75.00 | |
| 19518 BOKOP | FREDERICK | H | | | $3,346.88 | $0.00 | $3,346.88 | |
| 4350 BOKOR | MICHAEL | P | | | $6,037.50 | $0.00 | $6,037.50 | |
| 16275 BOLAN | SYLVIA | G | | | $20.00 | $0.00 | $20.00 | |
| 204803 BOLAND | MATTHEW | J | | | $20.00 | $0.00 | $20.00 | |
| 16708 BOLANOS | BASIL | C | | JOAN BOLANOS | $100.00 | $0.00 | $100.00 | |
| 6755 BOLAY | ROBERT | J | | QUANITA M BOLAY | $2,742.19 | $0.00 | $2,742.19 | |
| 1523 BOLDIN | ROBERT | M | | ROBERT J BOLDIN | $15.00 | $0.00 | $15.00 | |
| 4497 BOLDRIN | HERMAN | | | JERLENE BOLDRIN | $25.00 | $0.00 | $25.00 | |
| 10372 BOLDRIN | ROBERT | S | | BRIDGET A BOLDRIN | $30.00 | $0.00 | $30.00 | |
| 30363 BOLDUC | JOSEPH | C | | JUDITH BOLDUC | $150.00 | $0.00 | $150.00 | |
| 18913 BOLE | LEONARD | D | | | $4,978.95 | $0.00 | $4,978.95 | |
| 6258 BOLEAU | OLIVER | C | | | $723.95 | $0.00 | $723.95 | |
| 1407 BOLEN | JEFFREY | P | | | $12.50 | $0.00 | $12.50 | |
| 17418 BOLES | HARRIET | L | | | $9,449.00 | $0.00 | $9,449.00 | |
| 6767 BOLES | NYDIA | L | | | $50.00 | $0.00 | $50.00 | |
| 26828 BOLGER | JOHN | C | | RUTH ANN BOLGER | $4,361.25 | $0.00 | $4,361.25 | |
| 22307 BOLHUIS | TOM | G | | | $19,828.13 | $0.00 | $19,828.13 | |
| 15096 BOLING | JAMES | D | | VIRGINIA SNIPES BOLING | $2,275.00 | $0.00 | $2,275.00 | |
| 3982 BOLING | TERRY | R | | | $2,540.63 | $0.00 | $2,540.63 | |
| 1499 BOLINGER | SANFORD | H | | MARY E BOLINGER | $20,022.00 | $0.00 | $20,022.00 | |
| 19 BOLINO | GARY | | | | $3,250.00 | $0.00 | $3,250.00 | |
| 9820 BOLL | RICHARD | W | | | $10,205.00 | $0.00 | $10,205.00 | |
| 1527 BOLLAERT | RICHARD | L | | SANDRA L BOLLAERT | $6,187.50 | $0.00 | $6,187.50 | |
| 2865 BOLLENBACK | GEORGE | W | | | $7.50 | $0.00 | $7.50 | |
| 6024 BOLLER | ERNEST | R | | | $15.00 | $0.00 | $15.00 | |
| 7177 BOLLERUD | RODNEY | M | | | $4,350.00 | $0.00 | $4,350.00 | |
| 3343 BOLLINGER | DONALD | E | | | $1,212.89 | $0.00 | $1,212.89 | |
| 1963 BOLLINGER | EDWARD | H | | | $18,843.75 | $0.00 | $18,843.75 | |
| 30081 BOLLINGER | JOHN | E | | JENNY S BOLLINGER | $1,781.25 | $0.00 | $1,781.25 | |
| 19930 BOLMAN | JOAN | | | | $5,299.22 | $0.00 | $5,299.22 | |
| 8111 BOLNO | CHARLES | | | | $9,150.00 | $0.00 | $9,150.00 | |
| 18619 BOLOGNA | FRANK | S | | | $62.50 | $0.00 | $62.50 | |
| 6974 BOLOGNA | THEODORE | W | | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

63

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26191 BOLTHOUSE | FREDERICK | J | | | $100.00 | $0.00 | $100.00 | |
| 3485 BOLTON | CATHERINE | F | | | $5.00 | $0.00 | $5.00 | |
| 16057 BOLTON | DOUGLAS | | MARJORIE E. BOLTON | | $30.00 | $0.00 | $30.00 | |
| 24629 BOLTON | LEZIMA | M | JEFFERSON B BOLTON (DECEASED) | | $14,000.73 | $0.00 | $14,000.73 | |
| 30268 BOLTON | LOIS | A | | | $50.00 | $0.00 | $50.00 | |
| 16056 BOLTON | MARJORIE | E | DOUGLAS L BOLTON | | $20.00 | $0.00 | $20.00 | |
| 28157 BOLTON | PERRY | J | GOLDMAN SACHS & CO | | $20.00 | $0.00 | $20.00 | |
| 9453 BOLTON | SANDRA | A | | | $50.00 | $0.00 | $50.00 | |
| 11443 BOLZ | JAMES | C | | | $6,622.09 | $0.00 | $6,622.09 | |
| 2931 BOLZ | ROBERT | W | | | $9,923.63 | $0.00 | $9,923.63 | |
| 30718 BOMBACK | JUDY | S | | | $2,118.75 | $0.00 | $2,118.75 | |
| 202928 BOMENGEN | JAN | L | | | $12,806.25 | $0.00 | $12,806.25 | |
| 12673 BOMMARITO | PATRICK | M | | | $73,512.50 | $0.00 | $73,512.50 | |
| 4601 BOMMER | PRISCILLA | M | | | $6,956.25 | $0.00 | $6,956.25 | |
| 13294 BONACCI | JOHN | F | | | $1,021.88 | $0.00 | $1,021.88 | |
| 32876 BONADIO | CONSTANCE | L | | | $567.19 | $0.00 | $567.19 | |
| 33049 BONAME | PETER | L | | | $21,520.40 | $0.00 | $21,520.40 | |
| 204262 BONANNO | ERIC | M | | | $459.38 | $0.00 | $459.38 | |
| 207788 BONAR | CRAIG | | | | $2,680.13 | $0.00 | $2,680.13 | |
| 33918 BONAVISTA LIMITED | | | MELLON/BOSTON SAFE AS AGENT | | $2,017.25 | $0.00 | $2,017.25 | |
| 100017 BOND | THOMAS | J | THOMAS BOND DTD 08/08/96 | | $3,874.50 | $0.00 | $3,874.50 | |
| 29044 BOND | WALTON | M | INEZ Y BOND | | $10.00 | $0.00 | $10.00 | |
| 204869 BONDANK | DARLENE | L | | | $20.00 | $0.00 | $20.00 | |
| 205881 BONENGEL | SASCHA | | | | $25.00 | $0.00 | $25.00 | |
| 2932 BONES | JAMES | T | MERCI A BONES | | $100.00 | $0.00 | $100.00 | |
| 26681 BONGIOVANNI | THEODORE | F | | | $839.69 | $0.00 | $839.69 | |
| 25557 BONHEUR | GREGG | | | | $2,358.00 | $0.00 | $2,358.00 | |
| 11850 BONIFACIC | JOSEPH | A | | | $5.00 | $0.00 | $5.00 | |
| 22238 BONIN | LAURENCE | J | JUANITA MAE BONIN - EXECUTRIX | | $6,147.00 | $0.00 | $6,147.00 | |
| 12756 BONN | JOSEPH | A | | | $20.00 | $0.00 | $20.00 | |
| 6657 BONN | ROBIN | M | | | $50.00 | $0.00 | $50.00 | |
| 17893 BONN FAMILY | | | MARY BONN TTEE | | $9,567.50 | $0.00 | $9,567.50 | |
| 17336 BONNA | ANITA | F | | | $1,407.25 | $0.00 | $1,407.25 | |
| 25797 BONNEAU | LOREN | | | | $30.00 | $0.00 | $30.00 | |
| 20217 BONNER JR | JAMES | H | | | $3,600.00 | $0.00 | $3,600.00 | |
| 4797 BONNETT | CHARLIE | D | | | $5,859.38 | $0.00 | $5,859.38 | |
| 29026 BONNEY | LORRAINE | A | | | $5,231.25 | $0.00 | $5,231.25 | |
| 457 BONO | DENNIS | | MARY KAY BONO | | $1,528.13 | $0.00 | $1,528.13 | |
| 33145 BONO | EDWARD | J | | | $1,807.66 | $0.00 | $1,807.66 | |
| 33146 BONO | EDWARD | J | SHARON L BONO | | $200.00 | $0.00 | $200.00 | |
| 33147 BONO | EDWARD | J | SHARON L BONO | | $50.00 | $0.00 | $50.00 | |
| 154 BONO | PAUL | J | MARY U. BONO | | $100.00 | $0.00 | $100.00 | |
| 207120 BONOMO | THOMAS | J | | | $5,985.00 | $0.00 | $5,985.00 | |
| 207141 BONOMO | THOMAS | J | | | $5,975.25 | $0.00 | $5,975.25 | |
| 20468 BONOMO | VICTOR | | RUTH BONOMO GODFREY | | $21,475.00 | $0.00 | $21,475.00 | |
| 20632 BONOMO, INC | VICTOR | | | | $16,902.50 | $0.00 | $16,902.50 | |
| 203201 BONSANGUE | CHARLES | J | | | $384.75 | $0.00 | $384.75 | |
| 30385 BONSIGNOR | JOHN | A | | | $1,978.13 | $0.00 | $1,978.13 | |
| 31586 BONTECOU  TR | KATHERINE | C | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 3878 BONTEMPTS | JOSEPH | F | IDA M BONTEMPTS | | $1,352.50 | $0.00 | $1,352.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

64

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 100074 BONUCK | ROBERT | | LIBBY MARCIA BONUCK | $80.00 | $0.00 | $80.00 | |
| 12664 BONVECHIO | ALEX | C | | $14,250.00 | $0.00 | $14,250.00 | |
| 12874 BONVECHIO | ALEX | C | | $29,750.00 | $0.00 | $29,750.00 | |
| 12706 BONVECHIO | BRIAN | A | | $14,343.75 | $0.00 | $14,343.75 | |
| 12663 BONVECHIO | JENNIFER | L | | $14,296.88 | $0.00 | $14,296.88 | |
| 12662 BONVECHIO | MARGARET | J | DOUGLAS A BONVECHIO | $14,398.44 | $0.00 | $14,398.44 | |
| 21876 BONVILLE | ALFRED | H | EIDA MAY BONVILLE | $16,586.25 | $0.00 | $16,586.25 | |
| 16329 BONY | SUSAN | E | PAUL S BONY | $712.50 | $0.00 | $712.50 | |
| 2818 BOOK | JAMES | H | SHARON L BOOK | $3,539.06 | $0.00 | $3,539.06 | |
| 16280 BOOKER | ROBERT | L | | $4,781.25 | $0.00 | $4,781.25 | |
| 28728 BOOKER | WILLIAM | G | | $10.00 | $0.00 | $10.00 | |
| 8772 BOOKS | EDWARD | F | | $20.00 | $0.00 | $20.00 | |
| 205683 BOONE | MARY | N | | $9,750.00 | $0.00 | $9,750.00 | |
| 28 BOONSTRA | JEAN | | | $50.00 | $0.00 | $50.00 | |
| 12411 BOOR | SAMUEL | V | | $15.00 | $0.00 | $15.00 | |
| 12412 BOOR | SAMUEL | V | | $995.25 | $0.00 | $995.25 | |
| 8422 BOORD | ARTHUR | S | | $1,021.50 | $0.00 | $1,021.50 | |
| 8466 BOORSE | ALAN | T | | $50.00 | $0.00 | $50.00 | |
| 204051 BOOS | CARL | P | | $1,950.98 | $0.00 | $1,950.98 | |
| 20515 BOOSALIS | MARY | | | $20.00 | $0.00 | $20.00 | |
| 9041 BOOTH | EDWIN | | | $5,625.00 | $0.00 | $5,625.00 | |
| 4537 BOOTH | FENTON | C | | $12.50 | $0.00 | $12.50 | |
| 6537 BOOTH | JOHN | T | | $4,642.50 | $0.00 | $4,642.50 | |
| 8657 BOOTH | LOIS | I | | $8,649.23 | $0.00 | $8,649.23 | |
| 17683 BOOTH | PHOEBE | J | | $6,962.50 | $0.00 | $6,962.50 | |
| 17684 BOOTH | PHOEBE | J | | $10,196.88 | $0.00 | $10,196.88 | |
| 3647 BOOTH SR | RICHARD | E | ROBERT A BOOTH | $150.00 | $0.00 | $150.00 | |
| 31961 BOPP | WILLIAM | J | JUDY ANN BOPP | $17.50 | $0.00 | $17.50 | |
| 11753 BOQUIST | DOUGLAS | G | | $609.38 | $0.00 | $609.38 | |
| 14511 BORCHARDT | AUDREY | L | | $2,015.63 | $0.00 | $2,015.63 | |
| 14999 BORCHARDT | PATRICIA | A | HANS J BORCHARDT | $79,581.40 | $0.00 | $79,581.40 | |
| 4095 BORCK | WAYNE | F | | $2,010.94 | $0.00 | $2,010.94 | |
| 202096 BORDELON III | L | P | CHARLENE M BORDELON | $7.50 | $0.00 | $7.50 | |
| 26097 BORDEN | DONALD | F | | $29,095.50 | $0.00 | $29,095.50 | |
| 208074 BORDER LTD | | | C/O MERRILL LYNCH INT BANK | $4,586.39 | $0.00 | $4,586.39 | |
| 3652 BORDINE | BRUCE | A | SHARON BORDINE | $2,601.75 | $0.00 | $2,601.75 | |
| 3696 BORDINE | BRUCE | A | SHARON BORDINE | $6,465.75 | $0.00 | $6,465.75 | |
| 3707 BORDINES NURSERY | | | BORDINES BETTER BLOOM INC | $16,164.38 | $0.00 | $16,164.38 | |
| 300171 BOREAS | LORRAINE | | | $19,125.00 | $0.00 | $19,125.00 | |
| 917 BORECKY | ELTON | | | $100.00 | $0.00 | $100.00 | |
| 17699 BOREN | MITCHELL | E | | $1,115.63 | $0.00 | $1,115.63 | |
| 31890 BOREN | PATSY | P | | $3,600.00 | $0.00 | $3,600.00 | |
| 8800 BORER | CHARLES | D | | $4,729.25 | $0.00 | $4,729.25 | |
| 14406 BORGE FAMILY TRUST | | | CAROL BRIGHT STANLEY BORGE | $12,173.75 | $0.00 | $12,173.75 | |
| 100733 BORHANIPOOR | AMIR | | | $58.90 | $0.00 | $58.90 | |
| 100734 BORHANIPOUR | MARZIGH | | | $4,665.60 | $0.00 | $4,665.60 | |
| 7768 BORMANN | TIMOTHY | C | NICOLE C. BORMANN | $1,021.88 | $0.00 | $1,021.88 | |
| 4715 BORMEL | AILEEN | S | ERIC M BORMEL | $2,348.44 | $0.00 | $2,348.44 | |
| 29025 BORNHOUSER | MICHAEL | E | | $6,250.00 | $0.00 | $6,250.00 | |
| 30329 BORON | JAMES | P | J SUSAN BORON | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

65

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22356 | BOROWIK | JOHN | | MARIE BOROWIK | $1,857.50 | $0.00 | $1,857.50 | |
| 9650 | BOROWSKI | CRAIG | A | | $7,849.55 | $0.00 | $7,849.55 | |
| 14292 | BOROWSKI | JOANNE | M | | $28,996.88 | $0.00 | $28,996.88 | |
| 16752 | BORRAS | TANIA | | | $3,744.00 | $0.00 | $3,744.00 | |
| 4425 | BORRELLI | HENRY | | STEPHANIE BORRELLI | $11.25 | $0.00 | $11.25 | |
| 2193 | BORRIELLO | JOAN | A | | $150.00 | $0.00 | $150.00 | |
| 27091 | BORST | GORDON | E | MARY ELLEN BORST | $1,161.88 | $0.00 | $1,161.88 | |
| 21121 | BORST | WALTER | | | $100.00 | $0.00 | $100.00 | |
| 7188 | BORTH | EDWARD | W | FLORENCE E BORTH TTEE | $4,715.05 | $0.00 | $4,715.05 | |
| 25145 | BORTO | RONALD | W | | $5,906.25 | $0.00 | $5,906.25 | |
| 25146 | BORTO | RONALD | | FBO RONALD BORTO | $5,906.25 | $0.00 | $5,906.25 | |
| 25144 | BORTO (TTEE) | RONALD | W | | $5,931.25 | $0.00 | $5,931.25 | |
| 25147 | BORTO (TTEE) | RONALD | W | | $5,931.25 | $0.00 | $5,931.25 | |
| 25148 | BORTO (TTEE) | RONALD | W | | $5,931.25 | $0.00 | $5,931.25 | |
| 5245 | BORTON | ALDEN | D | | $500.00 | $0.00 | $500.00 | |
| 201717 | BORZINO | THOMAS | R | | $5.00 | $0.00 | $5.00 | |
| 17222 | BOS | MARC | | | $4,618.75 | $0.00 | $4,618.75 | |
| 25022 | BOSACK | L | | LASALLE BANK NA | $2,000.00 | $0.00 | $2,000.00 | |
| 25021 | BOSACK | LINDA | B | LASALLE BANK NA | $2,000.00 | $0.00 | $2,000.00 | |
| 27155 | BOSACK | LINDA | B | | $843.75 | $0.00 | $843.75 | |
| 19129 | BOSARGE | BEULAH | | | $11,857.43 | $0.00 | $11,857.43 | |
| 202135 | BOSCARDIN | ZELLIE | | | $3,087.50 | $0.00 | $3,087.50 | |
| 2875 | BOSCH | STEPHEN | T | | $1,810.50 | $0.00 | $1,810.50 | |
| 207853 | BOSCH | WENDY | H | | $25.00 | $0.00 | $25.00 | |
| 15544 | BOSCHERT | FRED | D | | $17,728.13 | $0.00 | $17,728.13 | |
| 15594 | BOSCHERT | LOIS | M | | $4,689.38 | $0.00 | $4,689.38 | |
| 203501 | BOSCO | EDWARD | | DORIS BOSCO TTEE | $2,463.52 | $0.00 | $2,463.52 | |
| 2365 | BOSECKE FAMILY TRUST | | | NORMAN & JANICE BOSECKE TTEES | $2,680.00 | $0.00 | $2,680.00 | |
| 11829 | BOSLER | STAN | B | | $1,450.00 | $0.00 | $1,450.00 | |
| 11633 | BOSOMWORTH | KENNETH | G | INGER M. BOSOMWORTH | $23,250.00 | $0.00 | $23,250.00 | |
| 17324 | BOSSARD | CLIFTON | A | | $6,346.88 | $0.00 | $6,346.88 | |
| 28021 | BOSSART | JAMES | F | | $30.00 | $0.00 | $30.00 | |
| 28022 | BOSSART | JAMES | A | | $100.00 | $0.00 | $100.00 | |
| 32976 | BOSSART | JAMES | F | | $298.76 | $0.00 | $298.76 | |
| 3728 | BOSSELMAN | JANET | M | | $4,712.81 | $0.00 | $4,712.81 | |
| 406 | BOSSERT | ALLEN | W | DONNA J BOSSERT | $5.00 | $0.00 | $5.00 | |
| 24064 | BOSSERT | KEITH | A | SUSAN G BOSSERT | $1,745.00 | $0.00 | $1,745.00 | |
| 16650 | BOSSERT | ROGER | F | | $10,145.00 | $0.00 | $10,145.00 | |
| 18461 | BOSSHARDT | SUSAN ELIZ | G | | $3,184.13 | $0.00 | $3,184.13 | |
| 19184 | BOSSIER | EILEEN | P | | $4,117.97 | $0.00 | $4,117.97 | |
| 207461 | BOST | ALVIN | J | | $1,626.60 | $0.00 | $1,626.60 | |
| 34317 | BOSTON CHICKEN 912 | | | MELLON BOSTON/SAFE AS AGENT | $1,272,764.43 | $0.00 | $1,272,764.43 | |
| 32957 | BOSTON COLL/TRUST CO OF THE WE | | | INVESTORS BANK & TRUST COMPANY | $80,147.69 | $0.00 | $80,147.69 | |
| 29438 | BOSTON COLLEGE EDNOWMENT FUND | | | THE PUTNAM ADVISORY COMPANY LL | $133,688.63 | $0.00 | $133,688.63 | |
| 32958 | BOSTON COLLEGE END PUTNAM | | | INCESTORS BANK & TRUST COMPANY | $106,940.55 | $0.00 | $106,940.55 | |
| 26888 | BOSTON EDISON MGMNT MEDICAL PI | | | STATE STREET CORPORATION | $32,983.50 | $0.00 | $32,983.50 | |
| 26889 | BOSTON EDISON UNION MEDICAL | | | STATE STREET CORPORATION | $15,125.63 | $0.00 | $15,125.63 | |
| 33859 | BOSTON MARINE SOCIETY | | | MELLON/BOSTON SAFE AS AGENT | $5,968.76 | $0.00 | $5,968.76 | |
| 3514 | BOSWELL | BRIAN | | CLARK BENNETT | $613.59 | $0.00 | $613.59 | |
| 29998 | BOTIVINICK | RISA | D | | $37.50 | $0.00 | $37.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

66

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3701 | BOTROS | GEORGE | E | | $17,058.75 | $0.00 | $17,058.75 | |
| 200137 | BOTTA CPAITAL MANAGMENT LLC | | | C/O CLASS ACTION SERVICES | $218,722.64 | $0.00 | $218,722.64 | |
| 5772 | BOTTICELLI | JANE | | | $2,636.72 | $0.00 | $2,636.72 | |
| 200494 | BOTTORFF | RICHARD | A | | $1,818.60 | $0.00 | $1,818.60 | |
| 29710 | BOTVINICK | RISA | D | MARSHALL A BOTVINICK (FBO) | $11.75 | $0.00 | $11.75 | |
| 3560 | BOTWICK | BENJAMIN | | | $6,428.25 | $0.00 | $6,428.25 | |
| 22010 | BOTWICK | BENJAMIN | | VICKI MONTANY | $6,428.25 | $0.00 | $6,428.25 | |
| 23402 | BOTWICK | BONNIE | | | $10,350.00 | $0.00 | $10,350.00 | |
| 29748 | BOTWICK | HERBERT | | | $16,633.13 | $0.00 | $16,633.13 | |
| 100216 | BOUCHARD | ROBERT | D | | $42.00 | $0.00 | $42.00 | |
| 201504 | BOUCHE | GERTRUD | M | | $1,866.25 | $0.00 | $1,866.25 | |
| 25796 | BOUCHER | RICHARD | | | $20.00 | $0.00 | $20.00 | |
| 13781 | BOUCHEREAU | RAYMOND | | ESTELLA E BOUCHEREAU | $9,400.00 | $0.00 | $9,400.00 | |
| 8660 | BOUCHETT | FRANK | H | DEAN WITTER REYNOLDS (CUST) | $928.13 | $0.00 | $928.13 | |
| 28570 | BOUCHETT | RICHARD | T | | $1,059.69 | $0.00 | $1,059.69 | |
| 206449 | BOUCHIER | JOE | T | | $2,706.30 | $0.00 | $2,706.30 | |
| 28898 | BOUCK | BILL | J | SHARON C BOUCK | $7,131.25 | $0.00 | $7,131.25 | |
| 100023 | BOUDERAU | GEORGE | E | | $15,840.00 | $0.00 | $15,840.00 | |
| 5912 | BOUDEWIJN | CORNELIS | | | $830.00 | $0.00 | $830.00 | |
| 10838 | BOUDREAU | CARLTON | | | $3,187.00 | $0.00 | $3,187.00 | |
| 24698 | BOUDREAUX | DUDLEY | P | | $13,399.65 | $0.00 | $13,399.65 | |
| 24694 | BOUDREAUX | LOIS | B | | $14,008.73 | $0.00 | $14,008.73 | |
| 100353 | BOUDREAUX | MARY | | | $4,947.60 | $0.00 | $4,947.60 | |
| 14898 | BOULDIN | KENNETH | | | $50.00 | $0.00 | $50.00 | |
| 3021 | BOULET | FLORENCE | E | | $5,273.44 | $0.00 | $5,273.44 | |
| 964 | BOUMAN | THOMAS | J | | $2,343.75 | $0.00 | $2,343.75 | |
| 29705 | BOUNEFF | CHRIST | | | $200.00 | $0.00 | $200.00 | |
| 15261 | BOUQUET | BERNARD | | | $200.00 | $0.00 | $200.00 | |
| 15104 | BOUQUET | SUSAN | | | $200.00 | $0.00 | $200.00 | |
| 348 | BOURDOW | JOSEPH | H | | $1,500.00 | $0.00 | $1,500.00 | |
| 6642 | BOURDOW (CUST) | CAROLYN | A | KATE A BOURDOW (UTMA) | $451.75 | $0.00 | $451.75 | |
| 587 | BOURG | CYNTHIA | M | RODNEY G. BOURG | $58,109.25 | $0.00 | $58,109.25 | |
| 23646 | BOURGEOIS | WAYNE | L | ELOISE O BOURGEOIS | $25.00 | $0.00 | $25.00 | |
| 2568 | BOURNAKIS | JULIA | F | | $4,546.88 | $0.00 | $4,546.88 | |
| 7065 | BOURNAKIS | PETER | | JULIA BOURNAKIS | $14,150.00 | $0.00 | $14,150.00 | |
| 3868 | BOURNE | DONALD | | BOURNE STENSTROM CAPITAL MNGT | $500.00 | $0.00 | $500.00 | |
| 18568 | BOURNE | DONALD | W | JP MORGAN CHASE | $500.00 | $0.00 | $500.00 | |
| 8438 | BOURNE | GENE | A | | $1,581.25 | $0.00 | $1,581.25 | |
| 3859 | BOURNE | JUNE | | BOURNE STENSTROM CAPITAL MNGT | $52,921.25 | $0.00 | $52,921.25 | |
| 28962 | BOURNE | WILLIAM | C | | $1,898.44 | $0.00 | $1,898.44 | |
| 206354 | BOURNE (DOWD) | JUDITH | B | | $11,085.94 | $0.00 | $11,085.94 | |
| 3867 | BOURNE EVALUATOR | | | BOURNE STENSTROM CAPITAL MNGT | $27,840.00 | $0.00 | $27,840.00 | |
| 3866 | BOURNE EVALVATOR | | | BOURNE STENSTROM CAPITAL MNGT | $28,102.58 | $0.00 | $28,102.58 | |
| 33185 | BOURS | JAVIER | R | | $77,175.00 | $0.00 | $77,175.00 | |
| 2989 | BOUSCHOR | ROBERT | L | ROBERT L BOUSCHOR TTEE | $60.00 | $0.00 | $60.00 | |
| 6588 | BOUTUREIRA | THOMAS | | | $20,400.00 | $0.00 | $20,400.00 | |
| 27996 | BOUTWELL | RAYMOND | G | | $1,771.88 | $0.00 | $1,771.88 | |
| 33745 | BOUVETOYA ESTABLISH-047061 | | | MELLON/BOSTON SAFE AS AGENT | $1,019.33 | $0.00 | $1,019.33 | |
| 10497 | BOUWMAN | LORI | J | | $3,215.63 | $0.00 | $3,215.63 | |
| 30778 | BOVA | AL | T | | $7,014.03 | $0.00 | $7,014.03 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

67

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 31727 BOVAIRD MARQUE | | | | BANK ONE TRUST CO | $56,632.50 | $0.00 | $56,632.50 | |
| 15841 BOVARNICK | LEONARD | | | | $50.00 | $0.00 | $50.00 | |
| 10479 BOVARNICK | LEONARD REV | | | LEONARD & BETSY BOVARNICK | $11,675.00 | $0.00 | $11,675.00 | |
| 202170 BOVNDS PEIA | PAMELA | E | | RICHARD H PEIA | $5.00 | $0.00 | $5.00 | |
| 15800 BOWDEN | JANICE | R | | RICHARD E BOWDEN  JTTEN | $491.25 | $0.00 | $491.25 | |
| 32742 BOWDEN | SUSAN | S | | | $5,625.00 | $0.00 | $5,625.00 | |
| 6113 BOWE | JEROME | | | | $13,515.63 | $0.00 | $13,515.63 | |
| 12095 BOWEN | CHARLES | R | | | $25.00 | $0.00 | $25.00 | |
| 14153 BOWEN | JOANN | | | | $1,814.06 | $0.00 | $1,814.06 | |
| 204825 BOWEN | KEITH | D | | | $9,098.25 | $0.00 | $9,098.25 | |
| 16497 BOWEN | RICHARD | L | | | $235.00 | $0.00 | $235.00 | |
| 20558 BOWEN | RICHARD | L | | | $5,793.75 | $0.00 | $5,793.75 | |
| 17966 BOWERS | DALE | L | | | $3,447.21 | $0.00 | $3,447.21 | |
| 23225 BOWERS | J. ELISE | | | | $5.00 | $0.00 | $5.00 | |
| 4640 BOWERS | JACK | F | | | $1,209.00 | $0.00 | $1,209.00 | |
| 19365 BOWERS TTEE | DONNA | L | | | $19,520.70 | $0.00 | $19,520.70 | |
| 201117 BOWES | RUTH | | | | $50.00 | $0.00 | $50.00 | |
| 2912 BOWHAY JR | RICHARD | A | | | $4,347.68 | $0.00 | $4,347.68 | |
| 205032 BOWKER | GERALDINE | H | | | $10.00 | $0.00 | $10.00 | |
| 32879 BOWLES | SUSAN | L | | RICHARD B BOWLES | $3,375.00 | $0.00 | $3,375.00 | |
| 7867 BOWMAN | CHRISTINE | M | | | $6,714.84 | $0.00 | $6,714.84 | |
| 201641 BOWMAN | HAROLD | L | | HULDA J BOWMAN | $5,418.75 | $0.00 | $5,418.75 | |
| 2270 BOWMAN | JO ANN | | | DAVID R BOWMAN SR | $100.00 | $0.00 | $100.00 | |
| 18531 BOWMAN | KENNETH | L | | | $11,765.63 | $0.00 | $11,765.63 | |
| 26160 BOWMAN | LAWRENCE | E | | | $34,003.13 | $0.00 | $34,003.13 | |
| 204631 BOWMAN | MIKE | | | | $1,048.50 | $0.00 | $1,048.50 | |
| 15452 BOWMAN | ROBERT | C | | | $3,885.00 | $0.00 | $3,885.00 | |
| 207817 BOWMAN | STEVEN | C | | | $7,923.75 | $0.00 | $7,923.75 | |
| 30272 BOWMAN | THOMAS | C | | | $956.25 | $0.00 | $956.25 | |
| 33739 BOWMAN - IRAR | JOHN | H | | MELLON/BOSTON SAFE AS AGENT | $778.06 | $0.00 | $778.06 | |
| 17703 BOWMAN INVESTMENT PARTNERSHIP | | | | WILLIAM C & JOHN S BOWMAN | $50.00 | $0.00 | $50.00 | |
| 11887 BOWMAN MDPA | STEVEN | C | | | $7,923.75 | $0.00 | $7,923.75 | |
| 24095 BOWMER | JERALD | E | | CAROLYN S BOWMER | $19,776.29 | $0.00 | $19,776.29 | |
| 31111 BOWNESS | SUZANNE BRUNO | | | SOUTHRUST BANK TTEE | $1,942.50 | $0.00 | $1,942.50 | |
| 20790 BOWOITCH | JAMES | A | | | $150.00 | $0.00 | $150.00 | |
| 25112 BOWSER | NELSON | D | | | $3,644.53 | $0.00 | $3,644.53 | |
| 28618 BOWYER | MICHAEL | S | | | $12,408.00 | $0.00 | $12,408.00 | |
| 30025 BOWYER | MICHAEL | S | | | $12,406.50 | $0.00 | $12,406.50 | |
| 20826 BOXHOORN | LUCCILLE | | | | $10.00 | $0.00 | $10.00 | |
| 20827 BOXHOORN | LUCILLE | | | MICHAEL RYAN | $10.00 | $0.00 | $10.00 | |
| 10248 BOYAJIAN | KHACHEK | A | | | $10.00 | $0.00 | $10.00 | |
| 10905 BOYAR | WILLIAM | C | | MARYBETH F BOYAR | $1,181.25 | $0.00 | $1,181.25 | |
| 33747 BOYCE | BARBARA | P | | MELLON/BOSTON SAFE AS AGENT | $3,708.13 | $0.00 | $3,708.13 | |
| 34356 BOYCE MURPHY RET-PLAN GOLDHAMM | | | | | $140.00 | $0.00 | $140.00 | |
| 21365 BOYD | CHARLES | L | | | $2,859.38 | $0.00 | $2,859.38 | |
| 20353 BOYD | DAVID | K | | NAOMI RUTH BOYD | $2,250.00 | $0.00 | $2,250.00 | |
| 6571 BOYD | DORIS | B | | | $7,328.58 | $0.00 | $7,328.58 | |
| 203763 BOYD | ELIZABETH | L | | | $3,054.90 | $0.00 | $3,054.90 | |
| 12502 BOYD | JAMES | E | | | $9,000.00 | $0.00 | $9,000.00 | |
| 25350 BOYD | LAURA | | | | $6,034.50 | $0.00 | $6,034.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

68

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22616 BOYD | MICHAEL | M | | | $1,151.72 | $0.00 | $1,151.72 | |
| 14390 BOYD | NORMA | J | JAYNE LOUISE HIVELY | | $3,029.30 | $0.00 | $3,029.30 | |
| 16373 BOYD | VERA | F | | | $68.00 | $0.00 | $68.00 | |
| 32937 BOYD | WALT | W | BARDEENA M BOYD | | $889.50 | $0.00 | $889.50 | |
| 208180 BOYE | FRANCIS | J | BARBARA G BOYLE | | $75.00 | $0.00 | $75.00 | |
| 6482 BOYER | HELEN | W | | | $13,652.44 | $0.00 | $13,652.44 | |
| 9758 BOYER | KENNETH | O | | | $300.00 | $0.00 | $300.00 | |
| 32680 BOYER | RICHARD | D | FIRST MERIT BANK NA | | $1,875.00 | $0.00 | $1,875.00 | P 11 |
| 25937 BOYER | ROBERT | J | | | $906.38 | $0.00 | $906.38 | |
| 6483 BOYER (MD) | GEORGE | M | | | $11,250.00 | $0.00 | $11,250.00 | |
| 201376 BOYERS | CLEMENTS | | SUSAN BOYERS | | $2,493.70 | $0.00 | $2,493.70 | |
| 31232 BOYETTE | CHARLES | L | CHRIS S BOYETTE | | $6,597.00 | $0.00 | $6,597.00 | |
| 19942 BOYKEN | RICHARD | O | LOIS BOYKEN | | $2,605.00 | $0.00 | $2,605.00 | |
| 32541 BOYKIN | WANDA | L | KENDRA BOYKIN RIEGER | | $3,972.66 | $0.00 | $3,972.66 | |
| 32542 BOYKIN | WANDA | L | JARED BOYKIN REIGER | | $3,178.13 | $0.00 | $3,178.13 | |
| 32543 BOYKIN | WANDA | L | | | $4,042.97 | $0.00 | $4,042.97 | |
| 14990 BOYLAN | CHARLES | T | | | $180.00 | $0.00 | $180.00 | |
| 12880 BOYLAN | JAMES | P | ETHEL MARGARET BOYLAN | | $3,718.75 | $0.00 | $3,718.75 | |
| 6764 BOYLAN | JOHN | E | | | $15,950.00 | $0.00 | $15,950.00 | |
| 5853 BOYLAND | GREGORY | J | ANITA D WILLIS-BOYLAND | | $9,515.63 | $0.00 | $9,515.63 | |
| 32173 BOYLAND | ROSEMARY | | | | $5.00 | $0.00 | $5.00 | |
| 21771 BOYLE | JOHN | J | | | $50.00 | $0.00 | $50.00 | |
| 27131 BOYLE | KATHLEEN | | | | $2,268.00 | $0.00 | $2,268.00 | |
| 2883 BOYLE | KJERI | J | | | $2,793.95 | $0.00 | $2,793.95 | |
| 19952 BOYLE | MARY | | | | $3,875.63 | $0.00 | $3,875.63 | |
| 2102 BOYLE | RAYMOND | E | | | $1,926.56 | $0.00 | $1,926.56 | |
| 2436 BOYLE | SANDRA | A | | | $7,171.88 | $0.00 | $7,171.88 | |
| 7002 BOYLES | PATRICIA | C | | | $4,746.11 | $0.00 | $4,746.11 | |
| 491 BOYUM | STEPHANIE | J | NORLIN BOYUM | | $433.60 | $0.00 | $433.60 | |
| 205658 BOZELL | JOHN | E | PAMELA D & TERESA B TUCKER | | $50.00 | $0.00 | $50.00 | |
| 29414 BOZUNG | JO | E | | | $3,832.25 | $0.00 | $3,832.25 | |
| 31690 BR C-21 EQUITIES | | | BANK ONE TRUST CO | | $7,523.44 | $0.00 | $7,523.44 | |
| 13056 BRABACHER | BENJAMIN | S | | | $6,825.00 | $0.00 | $6,825.00 | |
| 19955 BRABANT FAMILY | | | JAMES & GERALDINE BRABANT TTEE | | $7,892.50 | $0.00 | $7,892.50 | |
| 30988 BRABEC | RANDYE | J | | | $10.00 | $0.00 | $10.00 | |
| 2975 BRACCI | MICHAEL | J | | | $3,498.75 | $0.00 | $3,498.75 | |
| 100708 BRACCINI JR | FRANK | J | | | $1,162.50 | $0.00 | $1,162.50 | |
| 11381 BRACE | KIRKLAND | C | | | $40.00 | $0.00 | $40.00 | |
| 11382 BRACE MD PA | KIRKLAND | C | | | $8,163.75 | $0.00 | $8,163.75 | |
| 2671 BRACEY | ROBERT | C | | | $4,175.00 | $0.00 | $4,175.00 | |
| 13201 BRACHFELD | ALAN | P | | | $10,125.00 | $0.00 | $10,125.00 | |
| 23722 BRACHFELD | DANIEL | | | | $5,017.19 | $0.00 | $5,017.19 | |
| 23724 BRACHFELD | DANIEL | | | | $4,289.06 | $0.00 | $4,289.06 | |
| 202964 BRACHMAN | IRVING | | EDWIN L BRACHMAN TTEE | | $2,123.00 | $0.00 | $2,123.00 | |
| 32397 BRACK | SUZANNE | | KATIE BRACK | | $5,325.00 | $0.00 | $5,325.00 | |
| 32399 BRACK | SUZANNE | | LINDSEY BRACK | | $5,325.00 | $0.00 | $5,325.00 | |
| 10613 BRACKEN SR | MAICHAEL | S | | | $8,340.00 | $0.00 | $8,340.00 | |
| 26661 BRADBERRY | MILDRED | L | | | $11,857.43 | $0.00 | $11,857.43 | |
| 10133 BRADBURY | SUSAN | E | | | $703.13 | $0.00 | $703.13 | |
| 1919 BRADEN | RICHARD | P | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

69

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 14088 BRADHAM | MARILYN | M | | | $6,765.75 | $0.00 | $6,765.75 | |
| 203911 BRADIN | MARILYNN | S | | | $3,412.50 | $0.00 | $3,412.50 | |
| 25615 BRADLEY | CARL | R | | | $11,750.55 | $0.00 | $11,750.55 | |
| 12316 BRADLEY | LOUIS | M | | | $30.00 | $0.00 | $30.00 | |
| 8663 BRADLEY | PAUL | J | | | $297.38 | $0.00 | $297.38 | |
| 27455 BRADLEY | PETER | D | | | $2,720.31 | $0.00 | $2,720.31 | |
| 20541 BRADLEY | ROBERT | C | | | $5,556.25 | $0.00 | $5,556.25 | |
| 5466 BRADLEY | THOM | M | | | $7,725.00 | $0.00 | $7,725.00 | |
| 18380 BRADLEY - TCW   -SL | | | | NORTHERN TRUST COMPANY | $465,982.34 | $0.00 | $465,982.34 | |
| 7735 BRADLEY EDUCATIONAL | EARL | R | | | $5,825.50 | $0.00 | $5,825.50 | |
| 33983 BRADSHAW | DOROTHY | C | MELLON/BOSTON SAFE AS AGENT | | $8,250.00 | $0.00 | $8,250.00 | |
| 5338 BRADSHAW | SUZANNE | H | CHARLES D BRADSHAW | | $4,007.81 | $0.00 | $4,007.81 | |
| 23322 BRADSHAW JR | ALLEN | B | GERALDINE BRADSHAW | | $6,023.44 | $0.00 | $6,023.44 | |
| 6747 BRADT | JACK | O | | | $2,231.25 | $0.00 | $2,231.25 | |
| 19123 BRADT | RODNEY | G | | | $2,499.06 | $0.00 | $2,499.06 | |
| 10144 BRADY | BRIAN | K | | | $40.00 | $0.00 | $40.00 | |
| 21378 BRADY | BRUCE | F | VICKI A. BRADY | | $10.00 | $0.00 | $10.00 | |
| 204835 BRADY | DARREN | L | | | $920.30 | $0.00 | $920.30 | |
| 3380 BRADY | GEORGE | L | | | $881.88 | $0.00 | $881.88 | |
| 202568 BRADY | JAMES | P | | | $7,119.00 | $0.00 | $7,119.00 | |
| 3034 BRADY | JOHN | | | | $3,853.13 | $0.00 | $3,853.13 | |
| 4174 BRADY | JOHN | F | | | $1,147.50 | $0.00 | $1,147.50 | |
| 204834 BRADY | LAWRENCE | N | | | $1,870.50 | $0.00 | $1,870.50 | |
| 204833 BRADY | LORI | L | | | $920.30 | $0.00 | $920.30 | |
| 29709 BRADY | MICHAEL | F | REBECCA Z BRADY | | $1,621.88 | $0.00 | $1,621.88 | |
| 33403 BRADY | ROSEMARY | E | | | $15,483.60 | $0.00 | $15,483.60 | |
| 32626 BRADY | SCOTT | B | ROSEANN BRADY | | $50.00 | $0.00 | $50.00 | |
| 11792 BRAEMAN | MARILYNN | S | MARILYNN S BRAEMAN TTE | | $20.00 | $0.00 | $20.00 | |
| 276 BRAGER | ESTELLE | | | | $9,812.50 | $0.00 | $9,812.50 | |
| 868 BRAGG | GERALD | A | | | $40.00 | $0.00 | $40.00 | |
| 1375 BRAGG JR | JOHN | M | | | $250.00 | $0.00 | $250.00 | |
| 14841 BRAIDS | ELAINE | H | | | $2,766.00 | $0.00 | $2,766.00 | |
| 6158 BRAINARD | CARL | A | GAIL L BRAINARO | | $9,171.41 | $0.00 | $9,171.41 | |
| 18499 BRAISTED | DON | D | | | $50.00 | $0.00 | $50.00 | |
| 206401 BRAJER | IRVING | | | | $1,906.25 | $0.00 | $1,906.25 | |
| 206402 BRAJER | SHIRLEY | | | | $1,638.50 | $0.00 | $1,638.50 | |
| 11340 BRAKE | KEVIN | L | KATHLEEN A BRAKE | | $3,549.75 | $0.00 | $3,549.75 | |
| 200485 BRALEY | ROBERT | M | LAURA A BRALEY | | $1,146.25 | $0.00 | $1,146.25 | |
| 203664 BRAM | WILLIAM | B | | | $200.00 | $0.00 | $200.00 | |
| 2136 BRAMAN | DONALD | P | | | $16,593.75 | $0.00 | $16,593.75 | |
| 671 BRAMANTE | SALVATORE | P | | | $16,171.88 | $0.00 | $16,171.88 | |
| 29897 BRAMBLE | JEFFREY | R | | | $1,031.25 | $0.00 | $1,031.25 | |
| 1839 BRAMBS LIVING TRUST | HILDEGARD | | HILDEGARD M BRAMBS | | $15,273.75 | $0.00 | $15,273.75 | |
| 2714 BRAMER | KEITH | D | DIANA L BRAMER | | $2,275.29 | $0.00 | $2,275.29 | |
| 100320 BRAMMER | VIOLET | R | | | $9,304.88 | $0.00 | $9,304.88 | |
| 26425 BRAMMER  JR | FRANK | P | | | $1,031.25 | $0.00 | $1,031.25 | |
| 26590 BRAMMER JR | FRANK | P | | | $2,404.69 | $0.00 | $2,404.69 | |
| 4584 BRANAN | CARL | K | | | $100.00 | $0.00 | $100.00 | |
| 5913 BRANAN | JAMES | D | | | $2,259.38 | $0.00 | $2,259.38 | |
| 22315 BRANCACCIO | WILLIAM | S | JUDITH H BOLAND | | $1,462.50 | $0.00 | $1,462.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

70

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7402 BRANCATO | IDA | | | | $9,425.00 | $0.00 | $9,425.00 | |
| 11927 BRANCH | D | | J | DIANA K BRANCH | $4,570.31 | $0.00 | $4,570.31 | |
| 6689 BRANCH | MAURICE | L | | HELEN J. BRANCH | $5,646.88 | $0.00 | $5,646.88 | |
| 16341 BRANCH | ROBERT | A | | | $7,948.13 | $0.00 | $7,948.13 | |
| 23901 BRANCH BANKING AND TRUST COMP | | | | AMERICAN HERITAGE/JFK REINSURA | $11,437.50 | $0.00 | $11,437.50 | |
| 23902 BRANCH BANKING AND TRUST COMPA | | | | BELL DAVIS & PITT PA -FOX | $4,299.64 | $0.00 | $4,299.64 | |
| 22796 BRANCH GROUP | | | | BANKERS TRUST | $15.50 | $0.00 | $15.50 | |
| 2321 BRAND | VINCENT | | J | TERRY LYNN BRAND | $3,910.50 | $0.00 | $3,910.50 | |
| 100227 BRANDENBURG | ELSIE | L | | | $2,043.75 | $0.00 | $2,043.75 | |
| 201506 BRANDENBURG | JANET | B | | | $1,809.30 | $0.00 | $1,809.30 | |
| 100226 BRANDENBURG | STANLEY | B | | | $2,043.75 | $0.00 | $2,043.75 | |
| 26245 BRANDES | ROBERT | W | | | $14,353.73 | $0.00 | $14,353.73 | |
| 30387 BRANDFASS | IRMA | M | | | $2,859.69 | $0.00 | $2,859.69 | |
| 18909 BRANDFONBRENER | MARTIN DR | | | | $3,110.00 | $0.00 | $3,110.00 | |
| 9143 BRANDIS | JONATHAN | G | | | $3,093.75 | $0.00 | $3,093.75 | |
| 25299 BRANDLEIN | PATRICIA | K | | | $9,675.00 | $0.00 | $9,675.00 | |
| 203456 BRANDON | ALVIN | L | | VIOLET M BRANDON | $36,380.89 | $0.00 | $36,380.89 | |
| 25424 BRANDS | MICHAEL | D | | | $2,250.00 | $0.00 | $2,250.00 | |
| 10976 BRANDSDORFER | SAMUEL | | | | $7,146.09 | $0.00 | $7,146.09 | |
| 12512 BRANDSURFER | TRUDY | | | | $4,275.00 | $0.00 | $4,275.00 | |
| 100330 BRANDSTETTER | LARRY | L | | | $2,076.50 | $0.00 | $2,076.50 | |
| 4166 BRANDT | DEBRA | B | | | $1,361.88 | $0.00 | $1,361.88 | |
| 10717 BRANDT | MARTIN | B | | | $25.00 | $0.00 | $25.00 | |
| 3106 BRANDT | RICHARD | P | | | $48,546.88 | $0.00 | $48,546.88 | |
| 3984 BRANDT | SALLY | | | | $30.00 | $0.00 | $30.00 | |
| 207995 BRANDYWINE ASSET MGT | | | | MELLON GLOBAL SECURITIES SERVI | $366,136.91 | $0.00 | $366,136.91 | |
| 34013 BRANDYWINE INVESTMENT TRUST | | | | MELLON/BOSTON SAFE AS AGENT | $34,195.73 | $0.00 | $34,195.73 | |
| 7767 BRANHAM | GERALDINE | F | | | $6,843.75 | $0.00 | $6,843.75 | |
| 7414 BRANHAM | MILTON | G | | | $7,140.00 | $0.00 | $7,140.00 | |
| 8698 BRANNAN | RAY | | | MEIWEN BRANNAN | $7.50 | $0.00 | $7.50 | |
| 30319 BRANNAN | WAYNE | W | | | $16,945.31 | $0.00 | $16,945.31 | |
| 817 BRANNEN | JAMES | S | | MARTHA A. BRANNEN | $2,706.25 | $0.00 | $2,706.25 | |
| 607 BRANNOCK | CHRISTOPHER | M | | | $998.44 | $0.00 | $998.44 | |
| 30731 BRANTON | DONN | E | | YVONNE G. BRANTON | $556.00 | $0.00 | $556.00 | |
| 18722 BRANTON | MAXINE | | | | $13,729.65 | $0.00 | $13,729.65 | |
| 30730 BRANTON | YVONNE | G | | | $729.75 | $0.00 | $729.75 | |
| 16015 BRASCO | JOSEPH | | | | $7,299.25 | $0.00 | $7,299.25 | |
| 16016 BRASCO | JOSEPH | | | | $2,967.19 | $0.00 | $2,967.19 | |
| 3895 BRASEE | JAMIE | C | | | $450.00 | $0.00 | $450.00 | |
| 9705 BRASHEAR | JAMES | J | | | $4,371.88 | $0.00 | $4,371.88 | |
| 203993 BRASILE | E/O MARY | D | | U/W MARY DELORIS BRASILE | $1,396.80 | $0.00 | $1,396.80 | |
| 200235 BRASILE ESTATE | | | | LETIZIA V GEER & MARY D BRASIL | $1,396.88 | $0.00 | $1,396.88 | |
| 20243 BRASLAU | DAVID | | | | $300.00 | $0.00 | $300.00 | |
| 202281 BRASS | JUDITH | L | | | $4,844.33 | $0.00 | $4,844.33 | |
| 15184 BRASS | SUSAN | L | | | $50.00 | $0.00 | $50.00 | |
| 100781 BRASWELL | DOUGLAS | G | | | $600.00 | $0.00 | $600.00 | |
| 21488 BRATANOV | STEVE | G | | | $10.00 | $0.00 | $10.00 | |
| 2749 BRATCH    TOD | KENNETH | G | | MYRA BRITTON | $1,884.38 | $0.00 | $1,884.38 | |
| 26386 BRATKA | JOHN | M | | COLLEEN BRATKA | $6,259.50 | $0.00 | $6,259.50 | |
| 100219 BRATTON | MILMA | M | | | $3,226.50 | $0.00 | $3,226.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

71

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32871 BRAUCH | PAUL | J | | | $3,803.75 | $0.00 | $3,803.75 | |
| 18935 BRAUDE | MICHAEL | | | | $8,953.13 | $0.00 | $8,953.13 | |
| 18942 BRAUDE | MICHAEL | | | | $10,453.13 | $0.00 | $10,453.13 | |
| 12237 BRAUER | J | F | | | $660.94 | $0.00 | $660.94 | |
| 16467 BRAUN | DENNIS | | | | $3,300.00 | $0.00 | $3,300.00 | |
| 28849 BRAUN | FREDERICK | G | | | $5,325.00 | $0.00 | $5,325.00 | |
| 28848 BRAUN | JANET | S | | | $5,325.00 | $0.00 | $5,325.00 | |
| 10799 BRAUN | MORTON | A | ESTHER BRAUN | | $1,125.00 | $0.00 | $1,125.00 | |
| 2936 BRAUN | RICHARD | A | | | $3,468.75 | $0.00 | $3,468.75 | |
| 8604 BRAUN | RICHARD | L | TERESA A BRAUN | | $2,503.13 | $0.00 | $2,503.13 | |
| 27772 BRAUN | RICK | G | VIRGINIA BRAUN | | $15,975.00 | $0.00 | $15,975.00 | |
| 10498 BRAUN JR | GEORGE W | | LINDA L BRAUN | | $1,787.50 | $0.00 | $1,787.50 | |
| 10061 BRAUN JR | IRA | E | | | $10.00 | $0.00 | $10.00 | |
| 6149 BRAUNGER | PAUL | A | | | $10,546.88 | $0.00 | $10,546.88 | |
| 30818 BRAUNWARTH | NINA | | | | $11,625.00 | $0.00 | $11,625.00 | |
| 142 BRAVER | NORMA | B | | | $1,968.75 | $0.00 | $1,968.75 | |
| 19128 BRAVERMAN | HARRY | | ANNE BRAVERMAN (DECEASED) | | $22,687.50 | $0.00 | $22,687.50 | |
| 25482 BRAVO | JACK | F | | | $15.00 | $0.00 | $15.00 | |
| 30824 BRAVO | JOSEFINA | O | | | $10.00 | $0.00 | $10.00 | |
| 8866 BRAWLEY | MARION | P | GORDON F RAINEY TTEE | | $9.85 | $0.00 | $9.85 | |
| 10680 BRAWLEY | NORMA | B | MARION P BRAWLEY TTEE | | $8.20 | $0.00 | $8.20 | |
| 13508 BRAXTON JR | HOWARD | T | SHIRLEY B BRAXTON | | $31.90 | $0.00 | $31.90 | |
| 7359 BRAY | WILLIAM | G | KRISTIE L BRAY | | $18,062.50 | $0.00 | $18,062.50 | |
| 19251 BRAYTON | DAVID | A | TINA L BRAYTON | | $7,774.00 | $0.00 | $7,774.00 | |
| 19797 BRAYTON | DENNIS | R | | | $20.00 | $0.00 | $20.00 | |
| 33731 BRAYTON U/AGREE F | DAVID | A | MELLON/BOSTON SAFE AS AGENT | | $14,250.00 | $0.00 | $14,250.00 | |
| 24253 BRAZEAL | ROBERT | K | LESLIE J BRAZEAL | | $50.00 | $0.00 | $50.00 | |
| 25486 BRAZELL | JAMES | E | | | $9,234.38 | $0.00 | $9,234.38 | |
| 26053 BREAKEY | PAUL | M | | | $776.25 | $0.00 | $776.25 | |
| 31528 BREARLEY | NELSON | W | | | $5,306.25 | $0.00 | $5,306.25 | |
| 10481 BREAUX | FLORRIE | W | | | $6,128.25 | $0.00 | $6,128.25 | |
| 23009 BREAUX | LAWRENCE | J | | | $9,925.20 | $0.00 | $9,925.20 | |
| 17542 BRECHT | HOWARD | D | | | $2,302.50 | $0.00 | $2,302.50 | |
| 18535 BRECKLEY | PATRICIA | A | | | $1,284.38 | $0.00 | $1,284.38 | |
| 205923 BREDEMEIER | MARY | J | | | $2.00 | $0.00 | $2.00 | |
| 15049 BREDICE | WILLIAM | T | EULA BREDICE | | $200.00 | $0.00 | $200.00 | |
| 15256 BREDICE | WILLIAM | T | EULA B BREDICE | | $12.00 | $0.00 | $12.00 | |
| 10336 BREDT | HELEN | C | | | $324.06 | $0.00 | $324.06 | |
| 205397 BREDTHAUER | EUGENE | C | | | $10.00 | $0.00 | $10.00 | |
| 12974 BREEN | HELEN | C | | | $5,285.16 | $0.00 | $5,285.16 | |
| 9142 BREEN | ROBERT | P | | | $7,400.00 | $0.00 | $7,400.00 | |
| 15086 BREGAMAN | MARTIN | | | | $1,218.75 | $0.00 | $1,218.75 | |
| 5642 BREGAR | JOHN | E | DOROTHY J BREGAR | | $50.00 | $0.00 | $50.00 | |
| 7952 BREGMAN | EDWARD | | | | $6,165.75 | $0.00 | $6,165.75 | |
| 10792 BREHM | PEGGY | J | | | $972.66 | $0.00 | $972.66 | |
| 1341 BREITBARTH | CAROL | | | | $7.50 | $0.00 | $7.50 | |
| 16307 BREITE, M.D. | HERBERT | J | | | $10,408.75 | $0.00 | $10,408.75 | |
| 17133 BREITNER | DENNIS | A | RENEE A BREITNER | | $1,031.25 | $0.00 | $1,031.25 | |
| 17603 BREITNER | RENEE | A | PROFIT SHARING PLAN KEOGH PLAN | | $928.13 | $0.00 | $928.13 | |
| 14084 BREITWIESER | CHARLES | F | ALTHEA J BREITWIESER | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

72

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22076 | BREKKE | JAN | | | $35,508.75 | $0.00 | $35,508.75 | |
| 19702 | BREKKE | JOHN | W | JAN BREKKE | $710.16 | $0.00 | $710.16 | |
| 1625 | BRELSFORD | ROBERT | | DIANA PORSIA | $20.00 | $0.00 | $20.00 | |
| 9864 | BREMER | GUSTAVUS | A | ELVA M BREMER | $6,165.75 | $0.00 | $6,165.75 | |
| 19112 | BREMER | VALENTINE | C | | $3,061.25 | $0.00 | $3,061.25 | |
| 6481 | BRENDLER | SARAH | B | | $6,709.50 | $0.00 | $6,709.50 | |
| 15623 | BRENK | VICTOR | N | LORRAINE M. BRENK | $3,070.31 | $0.00 | $3,070.31 | |
| 201401 | BRENNAN | CHARLES | H | HELEN L BRENNAN | $1,732.50 | $0.00 | $1,732.50 | |
| 2797 | BRENNAN | CHERYL | J | | $1,628.58 | $0.00 | $1,628.58 | |
| 2798 | BRENNAN | CHERYL | J | | $45.00 | $0.00 | $45.00 | |
| 29915 | BRENNAN | ELLEN | M | SMITH BARNEY CUSTODIAN | $2,226.00 | $0.00 | $2,226.00 | |
| 12119 | BRENNAN | JAMES | J | | $7,875.00 | $0.00 | $7,875.00 | |
| 19794 | BRENNAN | JAMES | E | LAUREL P BRENNAN | $50.00 | $0.00 | $50.00 | |
| 26225 | BRENNAN | JAMES | W | | $284.34 | $0.00 | $284.34 | |
| 11065 | BRENNAN | LEANORA | M | | $17,101.88 | $0.00 | $17,101.88 | |
| 26716 | BRENNAN | TIMOTHY | O | DONNA M BRENNAN | $2,127.00 | $0.00 | $2,127.00 | |
| 4164 | BRENNAN JR | GEORGE | F | CHLOE C BRENNAN | $1,406.25 | $0.00 | $1,406.25 | |
| 431 | BRENNEMAN | WILMER | E | | $13,906.25 | $0.00 | $13,906.25 | |
| 21438 | BRENNER | ADAM | P | SHARI M BRENNER | $3,200.00 | $0.00 | $3,200.00 | |
| 27049 | BRENNER | FREDERICK | | CAROL BRENNER | $1,593.75 | $0.00 | $1,593.75 | |
| 22034 | BRENNER | JOSEPH | M | | $200.00 | $0.00 | $200.00 | |
| 22035 | BRENNER | JOSEPH | M | | $120.00 | $0.00 | $120.00 | |
| 27215 | BRENNER | KAY | E | | $2,730.00 | $0.00 | $2,730.00 | |
| 22036 | BRENNER | LOIS | B | | $4,552.28 | $0.00 | $4,552.28 | |
| 26072 | BRENNER | LORI | | UMB BANK | $50.00 | $0.00 | $50.00 | |
| 26254 | BRENNER | MASON | L | | $85.00 | $0.00 | $85.00 | |
| 206273 | BRENNER - SCOTTCO SALES ETC | LORI | | UMB BANK NA | $50.00 | $0.00 | $50.00 | |
| 31375 | BRENNER & CO | EILEEN | A | | $11,021.36 | $0.00 | $11,021.36 | |
| 24033 | BRENNER & CO MONEY PURCH PLAN& | EILEEN | A | EILEEN A BRENNER TTEE | $50.00 | $0.00 | $50.00 | |
| 25080 | BRENT | RAYMOND | E | | $6,147.00 | $0.00 | $6,147.00 | |
| 13159 | BRENT | WINDELL | F | DIANA L BRENT | $50.00 | $0.00 | $50.00 | |
| 202738 | BRENTON | SANDRA | M | | $2,950.00 | $0.00 | $2,950.00 | |
| 14839 | BRENTWOOD STREET TRUST | | | | $3,318.75 | $0.00 | $3,318.75 | |
| 4571 | BRESLAU | ALAN | J | DELWYN FAY BRESLAU | $831.25 | $0.00 | $831.25 | |
| 5458 | BRESLAU | BARBARA | | | $5,162.85 | $0.00 | $5,162.85 | |
| 135 | BRESLER | GEORGE | | | $25.00 | $0.00 | $25.00 | |
| 6700 | BRESLOW | PATRICIA | B | | $2,404.69 | $0.00 | $2,404.69 | |
| 8830 | BRESSETTE | EUGENE | R | | $100.00 | $0.00 | $100.00 | |
| 10025 | BRESSLER | MARK | F | | $3,235.63 | $0.00 | $3,235.63 | |
| 4668 | BRESSMAN | LEON | | | $6,724.50 | $0.00 | $6,724.50 | |
| 300073 | BRETON | FRANCOIS | | | $2,577.60 | $0.00 | $2,577.60 | |
| 33798 | BRETTHOLLE F M FOR FRANK-CUST | | | MELLON/BOSTON SAFE AS AGENT | $7,608.10 | $0.00 | $7,608.10 | |
| 19838 | BRETTMAN | JOYCE | J | | $10.00 | $0.00 | $10.00 | |
| 5056 | BREWER | DAVID | L | | $993.75 | $0.00 | $993.75 | |
| 204610 | BREWER | JAMES | A | | $50.00 | $0.00 | $50.00 | |
| 207179 | BREWER | JAMES | J | CHARLENE CLARK BREWER | $55.00 | $0.00 | $55.00 | |
| 2362 | BREWER | PATRICIA | R | HAROLD L BREWER | $998.44 | $0.00 | $998.44 | |
| 4981 | BREWITT | MARGARET | P | JOSEPH S RANSMEIER TTEE | $3,600.00 | $0.00 | $3,600.00 | |
| 2165 | BREWSTER | CALVIN | H | | $4,652.34 | $0.00 | $4,652.34 | |
| 18720 | BREWSTER | EVANS | V | | $7,692.19 | $0.00 | $7,692.19 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

73

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9625 BREWSTER | JOHN | M | | | $937.50 | $0.00 | $937.50 | |
| 206368 BREWSTER | MADELINE | M | | | $4,652.25 | $0.00 | $4,652.25 | |
| 27781 BREYER | DANIEL | H | | | $10.00 | $0.00 | $10.00 | |
| 27782 BREYER | ROBERT | C | | | $40.00 | $0.00 | $40.00 | |
| 7877 BREZAK | HERBERT | L | ALICE SUSAN BREZAK | | $50.00 | $0.00 | $50.00 | |
| 22306 BREZDEN | YURI | C | | | $2,861.61 | $0.00 | $2,861.61 | |
| 19170 BRH | | | BILLY R HOOD | | $25.00 | $0.00 | $25.00 | |
| 34330 BRIAN R FOLLETT-ROXBURY PLEDGE | | | MELLON/BOSTON SAFE AS AGENT | | $4,284.55 | $0.00 | $4,284.55 | |
| 100736 BRICE | RAYMOND | J | | | $203.65 | $0.00 | $203.65 | |
| 6978 BRICK | LINDA | J | | | $878.20 | $0.00 | $878.20 | |
| 20993 BRICK II | JAMES | | LASALLE BANK | | $52,239.20 | $0.00 | $52,239.20 | |
| 20108 BRICKLAYERS PEN TRINITY INV | | | | | $59,012.38 | $0.00 | $59,012.38 | |
| 27695 BRICKLEY | LYNNE | T | BANK OF AMERICA | | $12,112.50 | $0.00 | $12,112.50 | |
| 30466 BRICKLEY | WILLIAM | S | JONI MARIE BRICKLEY | | $160.00 | $0.00 | $160.00 | |
| 8410 BRICKMAN | DANIEL | J | | | $91,640.63 | $0.00 | $91,640.63 | |
| 8411 BRICKMAN FAMILY | | | DANIEL BRICKMAN TTEE | | $750.00 | $0.00 | $750.00 | |
| 202587 BRIDENBAUGH | LLOYD | D | | | $13,265.63 | $0.00 | $13,265.63 | |
| 204309 BRIDGEPORT MEDICAL GRP PC | | | ALAN M NELSON TTEE | | $3,538.88 | $0.00 | $3,538.88 | |
| 205390 BRIDGES | HOWARD | K | MARY E BRIDGES | | $5,016.88 | $0.00 | $5,016.88 | |
| 207124 BRIDGES | JOHN | R | | | $918.75 | $0.00 | $918.75 | |
| 205772 BRIDGES | MARILYNN | L | | | $11.80 | $0.00 | $11.80 | |
| 16793 BRIEF | PAUL | | | | $1,800.00 | $0.00 | $1,800.00 | |
| 3224 BRIEVA | ARTHUR | | | | $195.00 | $0.00 | $195.00 | |
| 8059 BRIGGS | GARY | B | | | $100.00 | $0.00 | $100.00 | |
| 26649 BRIGGS | KATHLEEN | A | | | $76.00 | $0.00 | $76.00 | |
| 12707 BRIGGS | LARRY | F | BEATRICE G BRIGGS | | $125.00 | $0.00 | $125.00 | |
| 28666 BRIGGS | MARILYN | K | | | $4,177.78 | $0.00 | $4,177.78 | |
| 23316 BRIGGS | MARION | F | | | $2,850.00 | $0.00 | $2,850.00 | |
| 25767 BRIGGS | MARY | H | | | $9,925.20 | $0.00 | $9,925.20 | |
| 204088 BRIGGS | ROBERT | H | | | $2,694.66 | $0.00 | $2,694.66 | |
| 7535 BRIGHAM | LANCE | N | | | $21,651.56 | $0.00 | $21,651.56 | |
| 25926 BRIGHAM | WILLIAM | A | | | $25.00 | $0.00 | $25.00 | |
| 4334 BRIGHT | CHARLES | R | | | $7,070.31 | $0.00 | $7,070.31 | |
| 4175 BRIGHT | ROY | E | DOROTHY M BRIGHT | | $2,918.75 | $0.00 | $2,918.75 | |
| 12457 BRIGHTON | ALLAN | B | | | $1,996.88 | $0.00 | $1,996.88 | |
| 204860 BRIGMAN | SUSAN | V | | | $904.65 | $0.00 | $904.65 | |
| 14224 BRILL | HAL | G | | | $9,775.19 | $0.00 | $9,775.19 | |
| 14225 BRILL | JOAN | R | | | $12,093.75 | $0.00 | $12,093.75 | |
| 14878 BRILL | JOSEPH | D | | | $50.00 | $0.00 | $50.00 | |
| 16427 BRILL | MURRAY | A | MARCIA BRILL | | $5,156.25 | $0.00 | $5,156.25 | |
| 22444 BRIMHALL | JESSE | E | | | $1,987.50 | $0.00 | $1,987.50 | |
| 30355 BRIMHLL TRUST | MARSDEN | | | | $2,700.00 | $0.00 | $2,700.00 | |
| 25247 BRIMMEKAMP | RUTH | M | | | $8,107.65 | $0.00 | $8,107.65 | |
| 205969 BRIN | ARNOLD | A | | | $35.00 | $0.00 | $35.00 | |
| 19445 BRINE | KENNETH | J | RITA BRINE | | $679.69 | $0.00 | $679.69 | |
| 32540 BRINE | ROBERT | A | | | $20,800.78 | $0.00 | $20,800.78 | |
| 9685 BRINER | CHARLES | D | | | $82,992.19 | $0.00 | $82,992.19 | |
| 14118 BRINGENBERG | JOHN | L | | | $300.00 | $0.00 | $300.00 | |
| 14119 BRINGENBERG | JOHN | | PAT BRINGENBERG | | $100.00 | $0.00 | $100.00 | |
| 15423 BRINKERHOFF | JORIS | W | | | $35,468.20 | $0.00 | $35,468.20 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

74

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24044 BRINKLEY | JOSEPH | R | | | $2,465.63 | $0.00 | $2,465.63 | |
| 1073 BRINKMAN | RAMON | M | | | $100.00 | $0.00 | $100.00 | |
| 3626 BRINKMANN | ERIK | H | | | $50.00 | $0.00 | $50.00 | |
| 3625 BRINKMANN | HORST | K | MARGARET E BRINKMANN | $26,068.75 | $0.00 | $26,068.75 | |
| 27151 BRINNER | WILLIAM | M | | | $7,361.72 | $0.00 | $7,361.72 | |
| 207314 BRINTON | BOYD | C | | | $9,951.97 | $0.00 | $9,951.97 | |
| 4498 BRISKI | FRIEDRICH | L | | | $50.00 | $0.00 | $50.00 | |
| 9933 BRISTER | HERMAN | | DARLENE BRISTER | $150.00 | $0.00 | $150.00 | |
| 9875 BRISTOL | MARGARET | A | | | $6,278.25 | $0.00 | $6,278.25 | |
| 5902 BRITT | HOBART | H | | | $10,716.25 | $0.00 | $10,716.25 | |
| 5903 BRITT | HOBERT | H | | | $29,384.63 | $0.00 | $29,384.63 | |
| 12611 BRITT | JAMES | H | | | $3,743.59 | $0.00 | $3,743.59 | |
| 23052 BRITTAIN | DAN | | | | $14,353.73 | $0.00 | $14,353.73 | |
| 1409 BRITTING | DEAN | E | DEBORAH A BRITTING | $50.00 | $0.00 | $50.00 | |
| 13181 BRITTINGHAM | ALLIENE | | | | $2,367.19 | $0.00 | $2,367.19 | |
| 31230 BRITTLE | JOHN | R | | | $9,895.50 | $0.00 | $9,895.50 | |
| 202661 BRITTLE | BONNIE | S | | | $10.00 | $0.00 | $10.00 | |
| 7252 BRITTON | LAURENCE | J | | | $197.40 | $0.00 | $197.40 | |
| 6565 BRITTON | W | T | | | $6,986.44 | $0.00 | $6,986.44 | |
| 11430 BRITTON | WILLIAM | E | NORMA E BRITTON | $3,684.38 | $0.00 | $3,684.38 | |
| 7421 BRIZEL | DANIEL | | DANIEL & BARBARA BRIZEL TTEE | $5,154.25 | $0.00 | $5,154.25 | |
| 4171 BRIZENDINE | WILLIAM | S | | | $1,822.50 | $0.00 | $1,822.50 | |
| 204223 BRNICH | EDWARD | P | | | $25.00 | $0.00 | $25.00 | |
| 10593 BRO | KURT | H | | | $954.22 | $0.00 | $954.22 | |
| 205778 BROADHURST | ANN | C | | | $5,859.38 | $0.00 | $5,859.38 | |
| 208031 BROADMOOR EXCHANGE FUND LP | | | C/O INVESTORS BANK & TRUST | $46,980.00 | $0.00 | $46,980.00 | |
| 34311 BROADSWORD LTD EQUITY | | | MELLON/BOSTON SAFE AS AGENT | $28,064.28 | $0.00 | $28,064.28 | |
| 29960 BROAT | PHILIP | H | | | $50.00 | $0.00 | $50.00 | |
| 206286 BROBECK PARTNERS - A B GILMORE | | | UMB BANK NA | $22,671.00 | $0.00 | $22,671.00 | |
| 206419 BROBECK PARTNERS - D SALMON | | | UMB BANK NA | $15,144.00 | $0.00 | $15,144.00 | |
| 206288 BROBECK PARTNERS - F HOLDEN | | | UMB BANK NA | $14,544.00 | $0.00 | $14,544.00 | |
| 206287 BROBECK PARTNERS - J HERMAN | | | UMB BANK NA | $17,938.50 | $0.00 | $17,938.50 | |
| 206418 BROBECK PARTNERS - R PARKER | | | UMB BANK NA | $1,884.38 | $0.00 | $1,884.38 | |
| 206420 BROBECK PARTNERS - S SNYDER | | | UMB BANK NA | $16,633.13 | $0.00 | $16,633.13 | |
| 206285 BROBECK PARTNERS - W BOYD | | | UMB BANK NA | $14,799.00 | $0.00 | $14,799.00 | |
| 206289 BROBECK PARTNERS - W HUDSON | | | UMB BANK NA | $40.00 | $0.00 | $40.00 | |
| 206421 BROBECK PARTNERS - W SULLIVAN | | | UMB BANK NA | $14,544.00 | $0.00 | $14,544.00 | |
| 206422 BROBECK PARTNERS-J WASILCZYK | | | UMB BANK NA | $13,587.75 | $0.00 | $13,587.75 | |
| 206423 BROBECK PARTNERS-L REMINGTON | | | UMB BANK NA | $7,534.50 | $0.00 | $7,534.50 | |
| 13904 BROCK | CATHY | L | | | $4,897.50 | $0.00 | $4,897.50 | |
| 1813 BROCK | GARY | W | SARAH LOUISE BROCK | $1,481.25 | $0.00 | $1,481.25 | |
| 27330 BROCK | HUGUETTE | B | | | $2,482.97 | $0.00 | $2,482.97 | |
| 27847 BROCK | KENNETH | T | | | $50.00 | $0.00 | $50.00 | |
| 206466 BROCK JR | JAMES | G | | | $2,210.00 | $0.00 | $2,210.00 | |
| 31288 BROCK JR FOUNDATION | HARRY | B | | | $4,230.00 | $0.00 | $4,230.00 | |
| 32798 BROCKAMP | JOHN | | | | $770.67 | $0.00 | $770.67 | |
| 32799 BROCKAMP | JOHN | | | | $2,864.56 | $0.00 | $2,864.56 | |
| 32539 BROCKENBROUGH | EDWIN | C | | | $40,539.06 | $0.00 | $40,539.06 | |
| 32538 BROCKENBROUGH CHILDRENS | | | EDWIN C BROCKENBROUGH TTEE | $8,245.31 | $0.00 | $8,245.31 | |
| 11399 BROCKHAUS | DOUGLAS&CYNTHEA | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

75

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 4924 | BROCKMAN | DAVID | D | | $25.00 | $0.00 | $25.00 | |
| 28771 | BRODIE | AUDREY | E | KENNETH W. BRODIE | $3,313.18 | $0.00 | $3,313.18 | |
| 28772 | BRODIE | AUDREY | E | MELISSA M. KREUTZER | $56.35 | $0.00 | $56.35 | |
| 3653 | BRODIE | JOHN | D | ANN ELIZABETH BRODIE | $5,689.50 | $0.00 | $5,689.50 | |
| 613 | BRODINSKY | BRUCE | H | | $1,987.50 | $0.00 | $1,987.50 | |
| 31501 | BRODKIN | BONNIE | J | | $12,481.50 | $0.00 | $12,481.50 | |
| 204830 | BRODSKY | IRVIN | J | | $2,683.50 | $0.00 | $2,683.50 | |
| 31904 | BRODSKY | MITCHELL | | | $2,456.25 | $0.00 | $2,456.25 | |
| 100127 | BRODY | BETTE | | | $857.39 | $0.00 | $857.39 | |
| 14842 | BRODY | BETTY | | | $3,223.50 | $0.00 | $3,223.50 | |
| 21899 | BRODY | HOWARD | P | ELSIE LINDQUIST-BRODY | $168,890.63 | $0.00 | $168,890.63 | |
| 2846 | BROER | PAUL | A | IND RETIREMENT ACCT | $100.00 | $0.00 | $100.00 | |
| 203191 | BROGAN | JUANITA | J | | $20.00 | $0.00 | $20.00 | |
| 29156 | BROGDEN | KEVIN | A | | $5,966.25 | $0.00 | $5,966.25 | |
| 207394 | BROLIN | BESSIE | B | RALPH W GARHART & JAMES STELLT | $1,752.19 | $0.00 | $1,752.19 | |
| 25116 | BROM | DENNIS | J | | $815.63 | $0.00 | $815.63 | |
| 16713 | BROMAGEN | RAYMOND | A | | $5.00 | $0.00 | $5.00 | |
| 25820 | BROMBERG | CAROLE | | | $982.50 | $0.00 | $982.50 | |
| 624 | BROMBERG | JONATHAN | R | LENORE M BROMBERG | $1,612.50 | $0.00 | $1,612.50 | |
| 17320 | BROMBERGER | HENRY | S | | $25.00 | $0.00 | $25.00 | |
| 13343 | BRONNER | FREDERICK | V | | $7,575.00 | $0.00 | $7,575.00 | |
| 20507 | BROOK | BYRON | A | GAIL B BROOK | $80.00 | $0.00 | $80.00 | |
| 206455 | BROOK | DAVID | L | | $4,238.33 | $0.00 | $4,238.33 | |
| 202251 | BROOKE | V | | | $24.00 | $0.00 | $24.00 | |
| 202434 | BROOKE | PETER | D | | $6,362.63 | $0.00 | $6,362.63 | |
| 2170 | BROOKER | SAMUEL | S | SAMUEL S BROOKER TTEE | $40.00 | $0.00 | $40.00 | |
| 25099 | BROOKER | TERRY | D | | $6,637.50 | $0.00 | $6,637.50 | |
| 1754 | BROOKMAN | MICHAEL | | MLPF BS | $200.00 | $0.00 | $200.00 | |
| 1077 | BROOKMYER | CRIS | | | $3,590.00 | $0.00 | $3,590.00 | |
| 16826 | BROOKS | ALEXANDER | | SONDRA MILLARD (CUST) | $1,448.44 | $0.00 | $1,448.44 | |
| 29424 | BROOKS | CHARLES | M | | $612.13 | $0.00 | $612.13 | |
| 24056 | BROOKS | CYNTHIA | M | CHARLES EDWARD BROOKS | $1,615.47 | $0.00 | $1,615.47 | |
| 15002 | BROOKS | LAWRENCE | | MICHELLE P BROOKS | $732.09 | $0.00 | $732.09 | |
| 8611 | BROOKS | LEWIS | J | | $100.00 | $0.00 | $100.00 | |
| 204241 | BROOKS | MERRY | R | | $4,171.88 | $0.00 | $4,171.88 | |
| 20393 | BROOKS | MICHAEL | W | LEEANN KEISER BROOKS | $2,942.78 | $0.00 | $2,942.78 | |
| 204242 | BROOKS | PAUL | J | MERRY ROSS BROOKS | $4,307.81 | $0.00 | $4,307.81 | |
| 20198 | BROOKS | PEGGY | P | | $3,675.00 | $0.00 | $3,675.00 | |
| 19315 | BROOKS | RODNEY | A | KAREN BROOKS | $50.00 | $0.00 | $50.00 | |
| 1562 | BROOKS JR | ROBERT | W | | $3,666.09 | $0.00 | $3,666.09 | |
| 3971 | BROOKSBANK | EDWIN | W | JEAN M BROOKSBANK | $5.00 | $0.00 | $5.00 | |
| 201726 | BROOKSTONE | ADRIENNE | L | C/O THE PRIVATEBANK & TRUST CO | $4,181.80 | $0.00 | $4,181.80 | |
| 8033 | BROOME | JIM | W | | $6,939.90 | $0.00 | $6,939.90 | |
| 25864 | BROOME | JOHN | W | | $24,906.75 | $0.00 | $24,906.75 | |
| 26464 | BROOME | MARK | A | | $10.00 | $0.00 | $10.00 | |
| 30457 | BROSIUS | CHRISTOPHER | A | | $50.00 | $0.00 | $50.00 | |
| 13837 | BROSIUS JR | PAUL | R | JOANN BROSIUS | $2,207.81 | $0.00 | $2,207.81 | |
| 207555 | BROTHERS | BRYANT | T | | $20.00 | $0.00 | $20.00 | |
| 19560 | BROTHERS | CARL | M | | $7,217.19 | $0.00 | $7,217.19 | |
| 12488 | BROTHERS | DOUGLAS | K | | $56.25 | $0.00 | $56.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

76

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27166 BROTHERS | | MARILYN | J | | $600.00 | $0.00 | $600.00 | |
| 23790 BROTHERTON | | ADAM | W | C/O GARRY R. BROTHERTON | $10,504.88 | $0.00 | $10,504.88 | |
| 14946 BROTT | | RICHARD | W | | $3,232.88 | $0.00 | $3,232.88 | |
| 9718 BROUDY | | ELEANOR | | | $20.00 | $0.00 | $20.00 | |
| 9721 BROUDY | | NORTON | | NATALIE BROUDY] | $55.00 | $0.00 | $55.00 | |
| 16895 BROUGHTON | | PAUL | L | JANE BROUGHTON | $1,439.76 | $0.00 | $1,439.76 | |
| 23021 BROUNSTEIN | | SIDNEY | | REGINA M BROUNSTEIN | $17,802.08 | $0.00 | $17,802.08 | |
| 5431 BROUSE | | ROBERT | J | | $862.50 | $0.00 | $862.50 | |
| 27275 BROUSE | | RONALD | J | | $10,596.00 | $0.00 | $10,596.00 | |
| 15113 BROUSSARD | | DONALD | | | $9,361.13 | $0.00 | $9,361.13 | |
| 25538 BROUSSARD | | ERIC | J | | $9,361.13 | $0.00 | $9,361.13 | |
| 26347 BROUSSARD | | RAY | J | | $2,398.80 | $0.00 | $2,398.80 | |
| 6640 BROUWER | | THEODORE | L | LUCILLE M BROUWER | $935.00 | $0.00 | $935.00 | |
| 25542 BROWDER | | HUGH | E | | $25.00 | $0.00 | $25.00 | |
| 201221 BROWER | | BRAVO | | MARIA C B BROWER TTEE | $912.75 | $0.00 | $912.75 | |
| 24523 BROWER | | JAMES | | CAROL BROWER | $685.95 | $0.00 | $685.95 | |
| 33062 BROWN | | ANDREW | C | ANADEL LAW TRUSTEE | $29,797.50 | $0.00 | $29,797.50 | |
| 17813 BROWN | | BARBARA | J | | $2,406.25 | $0.00 | $2,406.25 | |
| 14470 BROWN | | BENJAMIN | A | HORACE A. BROWN | $2,587.50 | $0.00 | $2,587.50 | |
| 15538 BROWN | | BENJAMIN | H | | $3,340.00 | $0.00 | $3,340.00 | |
| 19009 BROWN | | BETTY | J | | $7,342.97 | $0.00 | $7,342.97 | |
| 28418 BROWN | | BETTY | J | | $6,089.18 | $0.00 | $6,089.18 | |
| 20639 BROWN | | BETZE | H | | $2,245.63 | $0.00 | $2,245.63 | |
| 10572 BROWN | | CAROL | A | | $2,648.44 | $0.00 | $2,648.44 | |
| 16953 BROWN | | CELIA | J | PNC BANK | $10,025.00 | $0.00 | $10,025.00 | |
| 21156 BROWN | | CHARLES | A | BETZE H BROWN (JT WROS) | $1,739.20 | $0.00 | $1,739.20 | |
| 6756 BROWN | | CHARLOTTE | | | $4,755.00 | $0.00 | $4,755.00 | |
| 25168 BROWN | | CONRAD | L | MARTHA M BROWN | $19,125.00 | $0.00 | $19,125.00 | |
| 450 BROWN | | DAVID | L | | $1,335.38 | $0.00 | $1,335.38 | |
| 14469 BROWN | | DAVID | A | | $5,175.00 | $0.00 | $5,175.00 | |
| 2572 BROWN | | DONALD | A | CATHERINE A BROWN | $1,233.13 | $0.00 | $1,233.13 | |
| 21454 BROWN | | DONALD | A | YVONNE T BROWN | $10,850.00 | $0.00 | $10,850.00 | |
| 29029 BROWN | | DONALD | M | | $2,384.25 | $0.00 | $2,384.25 | |
| 31440 BROWN | | DONALD | A | | $5,250.00 | $0.00 | $5,250.00 | |
| 13029 BROWN | | DONALD & MARY | | W.MYERS,K.CARLSON,& G CALLOWAY | $17,289.38 | $0.00 | $17,289.38 | |
| 12889 BROWN | | DOROTHY | M | | $418.73 | $0.00 | $418.73 | |
| 25410 BROWN | | DOROTHY | D | | $9,529.88 | $0.00 | $9,529.88 | |
| 202098 BROWN | | DOROTHY | E | | $2,486.66 | $0.00 | $2,486.66 | |
| 204699 BROWN | | ELEANOR | J | | $3,101.63 | $0.00 | $3,101.63 | |
| 202575 BROWN | | ELIZABETH | C | | $15,742.50 | $0.00 | $15,742.50 | |
| 23725 BROWN | | ERWIN | W | | $2,034.38 | $0.00 | $2,034.38 | |
| 24717 BROWN | | F | A | | $60.00 | $0.00 | $60.00 | |
| 7973 BROWN | | FLORENCE | E | | $30.00 | $0.00 | $30.00 | |
| 7775 BROWN | | FLOYD JR. | L | BARBARA J. BROWN | $20.00 | $0.00 | $20.00 | |
| 13089 BROWN | | FRANCIS | H | ROBERT BUNN | $2,718.75 | $0.00 | $2,718.75 | |
| 33139 BROWN | | GEORGE | G | | $2,411.25 | $0.00 | $2,411.25 | |
| 22340 BROWN | | GRACE | F | | $9,412.50 | $0.00 | $9,412.50 | |
| 11185 BROWN | | HARVEY | L | | $5,203.13 | $0.00 | $5,203.13 | |
| 27159 BROWN | | HELEN | G | | $15,136.25 | $0.00 | $15,136.25 | |
| 28050 BROWN | | HERBERT | H | | $11,531.25 | $0.00 | $11,531.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

77

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 14337 BROWN | HYMAN | | HYMAN BROWN TTEE | $10.00 | $0.00 | $10.00 | |
| 30660 BROWN | ILONA | B | | $1,562.25 | $0.00 | $1,562.25 | |
| 3730 BROWN | JAMES | O | ISABEL LAKRETZ BROWN TTEES | $1,112.50 | $0.00 | $1,112.50 | |
| 5587 BROWN | JAMES | R | | $1,750.00 | $0.00 | $1,750.00 | |
| 11634 BROWN | JAMES | | JOLENE M BROWN | $984.38 | $0.00 | $984.38 | |
| 12872 BROWN | JAMES | W | 2AY-36724 | $5,742.23 | $0.00 | $5,742.23 | |
| 16763 BROWN | JAMES | E | | $1,478.44 | $0.00 | $1,478.44 | |
| 29107 BROWN | JAMES | R | | $1,931.25 | $0.00 | $1,931.25 | |
| 201417 BROWN | JAMES | L | | $19,950.00 | $0.00 | $19,950.00 | |
| 4819 BROWN | JEFFERY | A | CHANDRA D BROWN | $27.00 | $0.00 | $27.00 | |
| 8258 BROWN | JEFFREY | D | | $5,554.69 | $0.00 | $5,554.69 | |
| 23612 BROWN | JENNIFER | N | | $2,756.25 | $0.00 | $2,756.25 | |
| 16433 BROWN | JERRY | H | GWEN S URDANG-BROWN | $7,609.50 | $0.00 | $7,609.50 | |
| 19401 BROWN | JOAN | N | | $15,289.25 | $0.00 | $15,289.25 | |
| 5874 BROWN | JOHN | D | | $141.09 | $0.00 | $141.09 | |
| 202205 BROWN | JOHN | W | LINDA G BROWN | $50.00 | $0.00 | $50.00 | |
| 10112 BROWN | JOSEPH  JR. | D | | $896.03 | $0.00 | $896.03 | |
| 5015 BROWN | JOSEPHINE | O | | $3,768.75 | $0.00 | $3,768.75 | |
| 30908 BROWN | KATHLEEN | E | | $12,618.00 | $0.00 | $12,618.00 | |
| 33431 BROWN | KATHLEEN | J | | $5,084.25 | $0.00 | $5,084.25 | |
| 10552 BROWN | KEVIN | W | | $25.00 | $0.00 | $25.00 | |
| 13479 BROWN | KEVIN | R | | $5.00 | $0.00 | $5.00 | |
| 8744 BROWN | LAURENCE | R | | $25.00 | $0.00 | $25.00 | |
| 14776 BROWN | LESLIE | R | GINA C BROWN | $50.00 | $0.00 | $50.00 | |
| 33061 BROWN | LIVING | | JEREMY BROWN TRUSTEE | $17,289.00 | $0.00 | $17,289.00 | |
| 28632 BROWN | LYMAN | W | MARY LOUISE BROWN | $50.00 | $0.00 | $50.00 | |
| 2225 BROWN | MARK | H | | $8,521.88 | $0.00 | $8,521.88 | |
| 2699 BROWN | MARK | H | JULIE R BROWN | $10,878.13 | $0.00 | $10,878.13 | |
| 24325 BROWN | MARLENE | | | $1,389.63 | $0.00 | $1,389.63 | |
| 29926 BROWN | MARLENE | G | | $50.00 | $0.00 | $50.00 | |
| 14308 BROWN | MARLON | R | DAVID BROWN | $604.69 | $0.00 | $604.69 | |
| 1937 BROWN | MATTHEW | T | | $28.00 | $0.00 | $28.00 | |
| 6232 BROWN | MELISSA | H | | $1,378.50 | $0.00 | $1,378.50 | |
| 9699 BROWN | MIRIAM | | | $692.50 | $0.00 | $692.50 | |
| 16414 BROWN | NIGEL | M | | $50.00 | $0.00 | $50.00 | |
| 11247 BROWN | NOLAN | R | | $7,926.75 | $0.00 | $7,926.75 | |
| 30059 BROWN | PAUL | L | | $7,796.88 | $0.00 | $7,796.88 | |
| 11772 BROWN | RICHARD | E | | $6,796.88 | $0.00 | $6,796.88 | |
| 23087 BROWN | RICHARD | C | CHERYL A YANNI | $395.00 | $0.00 | $395.00 | |
| 23088 BROWN | RICHARD | C | | $115.00 | $0.00 | $115.00 | |
| 27158 BROWN | RICHARD | M | | $15,186.25 | $0.00 | $15,186.25 | |
| 201938 BROWN | RICHARD | D | US BANK | $9,783.00 | $0.00 | $9,783.00 | |
| 201922 BROWN | RICHARD & ELIZ | | | $10,462.50 | $0.00 | $10,462.50 | |
| 3041 BROWN | ROBERT | F | CORINNE MAE BROWN | $2,675.00 | $0.00 | $2,675.00 | |
| 17832 BROWN | RONALD | C | | $8,792.23 | $0.00 | $8,792.23 | |
| 11691 BROWN | RUTH | J | | $25.00 | $0.00 | $25.00 | |
| 25169 BROWN | SUSAN | J | | $941.72 | $0.00 | $941.72 | |
| 202332 BROWN | TERRI | S | RICHARD A JACKSON | $2,050.78 | $0.00 | $2,050.78 | |
| 30753 BROWN | TERRY | J | | $17,583.19 | $0.00 | $17,583.19 | |
| 9655 BROWN | THOMAS | R | | $3,417.50 | $0.00 | $3,417.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

78

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30250 BROWN | | THOMAS | H | | $12,969.00 | $0.00 | $12,969.00 | |
| 18517 BROWN | | TIMOTHY | G | SANDRA ELAINE BROWN | $15,775.00 | $0.00 | $15,775.00 | |
| 12933 BROWN | | TOLIVER | J | | $7,950.00 | $0.00 | $7,950.00 | |
| 8510 BROWN | | WILLIAM | C | | $2,573.44 | $0.00 | $2,573.44 | |
| 202224 BROWN | | ZANE | N | | $5,352.50 | $0.00 | $5,352.50 | |
| 32162 BROWN & WILLIAMSON TABACCO CO | | | | COLLECTIVELY BARGAINED VERB | $255,740.96 | $0.00 | $255,740.96 | |
| 476 BROWN (CUST) | | ALEX | B | PHILIP T. CHAPLIN (FBO) | $10,125.00 | $0.00 | $10,125.00 | |
| 21598 BROWN BROTHERS HARRIMAN & CO | | | | BARBARA J KUCERA TTEE | $24,930.00 | $0.00 | $24,930.00 | |
| 30765 BROWN BROTHERS HARRIMAN &CO | | | | DAVINGTON MID-CAP PORT FBO | $28,418.41 | $0.00 | $28,418.41 | |
| 5645 BROWN FAMILY | | | | WILLIAM & BARBARA BROWN CO TTE | $555.45 | $0.00 | $555.45 | |
| 16268 BROWN FAMILY | | | | ELSIE BROWN TTEE | $7,174.20 | $0.00 | $7,174.20 | |
| 14468 BROWN FAMILY TRUST | | BENJAMIN | A | | $5,175.00 | $0.00 | $5,175.00 | |
| 17112 BROWNE | | JANICE | M | | $6,279.00 | $0.00 | $6,279.00 | |
| 29944 BROWNE | | JEFFREY | C | | $6,378.13 | $0.00 | $6,378.13 | |
| 30176 BROWNE | | SIDNEY | | | $520.31 | $0.00 | $520.31 | |
| 22596 BROWNELL | | CHARLES | W | DENNISE G BROWNELL | $5,876.25 | $0.00 | $5,876.25 | |
| 3283 BROWNFIELD | | REID | C | | $15.00 | $0.00 | $15.00 | |
| 27986 BROWNING | | JAMES | L | ROSALIE E. BROWNING | $2,295.00 | $0.00 | $2,295.00 | |
| 13906 BROWNING | | JOHN | B | | $50.00 | $0.00 | $50.00 | |
| 13527 BROWNING | | LAVETA | F | | $4,324.22 | $0.00 | $4,324.22 | |
| 6710 BROWNING | | STEVE | | ELIZZBETH BROWNING | $2,151.56 | $0.00 | $2,151.56 | |
| 7855 BROWNING FAMILY | | | | PETER & SHIRLEY BROWNING TTEE | $731.16 | $0.00 | $731.16 | |
| 26334 BROWNING JR | | FLOYD | | | $5,203.13 | $0.00 | $5,203.13 | |
| 26003 BROWNLEE | | PATRICIA | E | | $7,400.33 | $0.00 | $7,400.33 | |
| 13397 BROWNNE | | LEE | | | $5.00 | $0.00 | $5.00 | |
| 205544 BROWNTON | | GLENN | | | $1,978.13 | $0.00 | $1,978.13 | |
| 1982 BROWSTEIN | | BARRY | D | | $2,371.88 | $0.00 | $2,371.88 | |
| 16561 BROXTON | | KATHY | L | | $2,415.00 | $0.00 | $2,415.00 | |
| 10712 BROYLES | | WILLIAM | A | | $3,895.31 | $0.00 | $3,895.31 | |
| 11931 BROZZETTI | | ROBERT | A | | $6,524.45 | $0.00 | $6,524.45 | |
| 27493 BRTTHOLTZ | | SIDNEY | | MICHELE BRETTHOLTZ | $4,907.69 | $0.00 | $4,907.69 | |
| 18042 BRUCAR | | SHELLEY | J | WAYNE ELI BRUCAR | $10.00 | $0.00 | $10.00 | |
| 14117 BRUCE | | CHRISTOPHER | A | | $7,392.75 | $0.00 | $7,392.75 | |
| 25870 BRUCE | | JAMES | A | | $1,828.13 | $0.00 | $1,828.13 | |
| 25871 BRUCE | | JAMES | A | | $1,828.13 | $0.00 | $1,828.13 | |
| 25872 BRUCE | | JAMES | A | KATHLEEN B BRUCE | $2,215.63 | $0.00 | $2,215.63 | |
| 29000 BRUCE | | JAMES | A | | $1,924.88 | $0.00 | $1,924.88 | |
| 205152 BRUCE | | RICHARD | E | | $3,984.38 | $0.00 | $3,984.38 | |
| 30686 BRUCE JR | | THOMAS | R | FRANCES W BRUCE | $1,176.00 | $0.00 | $1,176.00 | |
| 4229 BRUCKENSTEIN | | JOSEPH | | | $1,281.90 | $0.00 | $1,281.90 | |
| 2735 BRUCKER | | FREDERICK | | | $25.00 | $0.00 | $25.00 | |
| 8314 BRUCKER | | PAUL | J | MARY B BRUCKER | $3,562.50 | $0.00 | $3,562.50 | |
| 25917 BRUDEVOLD | | ROBERTA | E | | $767.27 | $0.00 | $767.27 | |
| 28768 BRUEGGEMAN | | MARILYN | Z | | $25,588.50 | $0.00 | $25,588.50 | |
| 15904 BRUEMMER | | JANET | | | $375.00 | $0.00 | $375.00 | |
| 205200 BRUEMMER JR | | ARTHUR | | MARSHALL & ILSLEY TR CO TTEE | $50.00 | $0.00 | $50.00 | |
| 11527 BRUESTLE | | JOEL | K | | $25.00 | $0.00 | $25.00 | |
| 13552 BRUIJ | | YOLANDA | | | $10,387.50 | $0.00 | $10,387.50 | |
| 8467 BRUIN | | BARBARA | S | | $2,306.25 | $0.00 | $2,306.25 | |
| 19209 BRUKIN | | LILLIAN | | | $3,161.88 | $0.00 | $3,161.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

79

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 28230 BRULAND | CAROL | | A | | $6,297.00 | $0.00 | $6,297.00 | |
| 4242 BRUMM | BERNARD | | J | | $3,411.00 | $0.00 | $3,411.00 | |
| 33221 BRUMM | DEAN | | A | | $10,796.25 | $0.00 | $10,796.25 | |
| 31912 BRUNAER | BETTY | | L | | $3,150.00 | $0.00 | $3,150.00 | |
| 7969 BRUNDA | DANIEL | | | | $3,210.92 | $0.00 | $3,210.92 | |
| 5856 BRUNDAGE | CAROL | | J | | $1,645.31 | $0.00 | $1,645.31 | |
| 205311 BRUNDAGE | JOHN | | T | LINDA D BRUNDAGE | $2,208.75 | $0.00 | $2,208.75 | |
| 25089 BRUNDAGE | LIBBY | | A | | $10.00 | $0.00 | $10.00 | |
| 7088 BRUNDAGE | NEIL | | A | | $125.00 | $0.00 | $125.00 | |
| 205755 BRUNDIDGE | THEODORE | | D | | $10,921.88 | $0.00 | $10,921.88 | |
| 11509 BRUNE | RON | | | | $1,176.09 | $0.00 | $1,176.09 | |
| 11752 BRUNELLE | CLAYTON | | W | | $232.27 | $0.00 | $232.27 | |
| 12551 BRUNELLE | CLAYTON | | W | | $8,041.41 | $0.00 | $8,041.41 | |
| 21980 BRUNETTE-BUHL | EVA | | M | | $20.00 | $0.00 | $20.00 | |
| 4612 BRUNGARDT | HAROLD | | D | PAMELA J BRUNGARDT | $6,268.75 | $0.00 | $6,268.75 | |
| 24015 BRUNJES | SALLYLOU | | | HENRY BRUNJES IV | $4,851.56 | $0.00 | $4,851.56 | |
| 30230 BRUNNER JR | WALTER | | J | | $4,980.47 | $0.00 | $4,980.47 | |
| 7296 BRUNO | JOSEPH | | E | | $1,984.73 | $0.00 | $1,984.73 | |
| 27755 BRUNO | LYNNE | | G | | $4,546.88 | $0.00 | $4,546.88 | |
| 15778 BRUNON | BRADLEY | | | BRADLEY WM BRUNON TTEE | $50.00 | $0.00 | $50.00 | P 01 |
| 25218 BRUNSCHWICER | CAROL | | | | $966.25 | $0.00 | $966.25 | |
| 2489 BRUNSKILL | WILLIAM | | S | | $145.00 | $0.00 | $145.00 | |
| 21768 BRUNSON | JANET | | | | $15,556.00 | $0.00 | $15,556.00 | |
| 21534 BRUNTON | ROBERT | | G | DEAN WITTER REYNOLDS | $25.00 | $0.00 | $25.00 | |
| 15675 BRUSE | STEPHANIE | | J | | $978.75 | $0.00 | $978.75 | |
| 27283 BRUSH | ROBERT | | S | | $21,620.40 | $0.00 | $21,620.40 | |
| 12107 BRUSIC | ROBERTA | | C | | $4,481.25 | $0.00 | $4,481.25 | |
| 291 BRUSILOVSKY | DMITRY | | | TSILYA BRUSILOVSKY | $300.00 | $0.00 | $300.00 | |
| 5463 BRUSILOW | SAUL | | W | | $9,609.38 | $0.00 | $9,609.38 | |
| 19029 BRUSTOLONI | YUAN | | J | | $3,065.63 | $0.00 | $3,065.63 | |
| 10518 BRUTCHER | ROBERT | | L | | $15,384.49 | $0.00 | $15,384.49 | |
| 7772 BRUTT | RONALD | | L | | $2,047.50 | $0.00 | $2,047.50 | |
| 17167 BRUZZANO | PAUL | | R | | $3,600.63 | $0.00 | $3,600.63 | |
| 30175 BRYAN | DALE | | M | | $4,066.91 | $0.00 | $4,066.91 | |
| 16827 BRYAN | DONALD | | K | | $2,124.00 | $0.00 | $2,124.00 | |
| 21388 BRYAN | ELEANOR | | I | | $973.50 | $0.00 | $973.50 | |
| 26608 BRYAN | FLOYD | | K | | $11,821.80 | $0.00 | $11,821.80 | |
| 31431 BRYAN | ROBERTA | | | | $10,312.50 | $0.00 | $10,312.50 | |
| 4200 BRYAN | ROSEMARIE | | | | $5,486.25 | $0.00 | $5,486.25 | |
| 33815 BRYAN MED GP INC MPP PL IDS | | | | MELLON/BOSTON SAFE AS AGENT | $42.75 | $0.00 | $42.75 | |
| 33814 BRYAN MED GP INC PS PL IDS | | | | MELLON/BOSTON SAFE AS AGENT | $91.75 | $0.00 | $91.75 | |
| 3368 BRYANT | CHARLES | | E | | $980.00 | $0.00 | $980.00 | |
| 25152 BRYANT | DUDLEY | | W | | $4,917.60 | $0.00 | $4,917.60 | |
| 15043 BRYANT | HARVEY | | L | JOANNE C BRYANT | $7,031.25 | $0.00 | $7,031.25 | |
| 9170 BRYANT | JAMES | | W | | $2,503.00 | $0.00 | $2,503.00 | |
| 496 BRYANT | STANLEY | | R | | $2,293.75 | $0.00 | $2,293.75 | |
| 28041 BRYANT (DECD) | R | | | PATRICIA BRYANT (BENE) | $9,248.63 | $0.00 | $9,248.63 | |
| 31691 BRYANT /EQUITIES | | | | BANK ONE TRUST CO | $6,187.50 | $0.00 | $6,187.50 | |
| 3045 BRYCE | JOHN | | H | | $1,448.44 | $0.00 | $1,448.44 | |
| 1167 BRYER | JOHN | | G | | $4,531.56 | $0.00 | $4,531.56 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

80

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26247 BRYNER LORD | LISBETH | A | | | $10.00 | $0.00 | $10.00 | |
| 17986 BS & L INC | | | | | $834.38 | $0.00 | $834.38 | |
| 208001 BS HOLLOWAY TRUST | | | | | $63,442.50 | $0.00 | $63,442.50 | |
| 34044 BSD & T CO-DF STOCK FUND | | | | MELLON/BOSTON SAFE AS AGENT | $408,216.81 | $0.00 | $408,216.81 | |
| 34017 BSHSI PENSION | | | | MELLON/BOSTON SAFE AS AGENT | $58,471.23 | $0.00 | $58,471.23 | |
| 33829 BSP - IMA | | | | MELLON/BOSTON SAFE AS AGENT | $16,655.74 | $0.00 | $16,655.74 | |
| 18840 BT PYRAMID | | | | BANKERS TRUST CORPORATION TTEE | $256,089.29 | $0.00 | $256,089.29 | |
| 18842 BT PYRAMID CAPITAL APLRRE | | | | BANKERS TRUST CORPORATION | $3,877.00 | $0.00 | $3,877.00 | |
| 18844 BT PYRAMID MARKET COMPLETION | | | | BANKERS TRUST CORPORATION TTEE | $41,616.86 | $0.00 | $41,616.86 | |
| 18839 BT PYRAMID RUSSELL | | | | BANKERS TRUST CORPORATION | $476,135.39 | $0.00 | $476,135.39 P 10 | |
| 18847 BT PYRAMID RUSSELL 1000 GROWTH | | | | BANKERS TRUST CORPORATION | $117,898.74 | $0.00 | $117,898.74 | |
| 18846 BT PYRAMID RUSSELL2000 VALUE | | | | BANKERS TRUST CORPORATION | $395.00 | $0.00 | $395.00 | |
| 18845 BT PYRIMID RUSSL 2000 GROWTH | | | | BANKERS TRUST CORPORATION | $405.00 | $0.00 | $405.00 | |
| 25682 BT RUSSELL 2500 INDX | PREMARK INT INC | | | THE NORTHERN TRUST COMPANY | $160.00 | $0.00 | $160.00 | |
| 4737 BUBKA | JOHN | | | | $2,418.75 | $0.00 | $2,418.75 | |
| 4038 BUBON | ANN | | | | $548.44 | $0.00 | $548.44 | |
| 100471 BUBSER | DREW | | | | $250.00 | $0.00 | $250.00 | |
| 22358 BUCH | STANLEY | J | IRENE A BUCH | | $1,871.45 | $0.00 | $1,871.45 | |
| 9125 BUCHANAN | NORMA | | | | $5,709.38 | $0.00 | $5,709.38 | |
| 29553 BUCHER | RONALD | J | CLAIRE BUCHER | | $2,635.00 | $0.00 | $2,635.00 | |
| 20669 BUCHHOLZ | CYNTHIA | C | VFTC (CUST) | | $15.00 | $0.00 | $15.00 | |
| 31136 BUCHHOLZ | WILLIAM | M | | | $1,800.00 | $0.00 | $1,800.00 | |
| 1252 BUCHIANANI | PAUL | J | | | $10.00 | $0.00 | $10.00 | |
| 8673 BUCHOLZ | DEBRA | J | | | $1,148.73 | $0.00 | $1,148.73 | |
| 13901 BUCHSSTEIN | HAROLD | F | JOYCE NATOLI TRUSTEE | | $12,206.25 | $0.00 | $12,206.25 | |
| 980 BUCHTA | ROBERT | M | | | $2,704.69 | $0.00 | $2,704.69 | |
| 5427 BUCHTER | CHARLES | E | | | $50.00 | $0.00 | $50.00 | |
| 1268 BUCK | DANIEL | P | | | $70.00 | $0.00 | $70.00 | |
| 5632 BUCK | DENNIS | J | | | $6,942.19 | $0.00 | $6,942.19 | |
| 10447 BUCK | FRANK | | | | $8,015.63 | $0.00 | $8,015.63 | |
| 2764 BUCK | JOY | | DANIEL P BUCK JR JT TEN | | $15.00 | $0.00 | $15.00 | |
| 9187 BUCK | JOY | | DANIEL P. BUCK JR. | | $15.00 | $0.00 | $15.00 | |
| 30367 BUCK | MARK | C | | | $14.00 | $0.00 | $14.00 | |
| 5357 BUCK | MINNA | R | | | $2,003.30 | $0.00 | $2,003.30 | |
| 29138 BUCK FAMILY | | A | JOSEPH A & DOROTHY M BUCK TTEE | | $24.00 | $0.00 | $24.00 | |
| 3174 BUCK JR | DANIEL | P | | | $30.00 | $0.00 | $30.00 P 01 | |
| 19322 BUCKLE | EDWARD | T | VIRGINIA S. BUCKLE | | $25.00 | $0.00 | $25.00 | |
| 12200 BUCKLER | JUDITH | I | | | $4,517.58 | $0.00 | $4,517.58 | |
| 7508 BUCKLEY | JOHN | S | | | $1,309.69 | $0.00 | $1,309.69 | |
| 13165 BUCKMAN | WALTER | | LORRAINE BUCKMAN | | $62,220.00 | $0.00 | $62,220.00 | |
| 33417 BUCKNER | DALE | E | | | $8,805.00 | $0.00 | $8,805.00 | |
| 2559 BUCKSTEIN | HERMAN | | | | $15,593.75 | $0.00 | $15,593.75 | |
| 31205 BUCKSTEIN | STEPHEN | J | SANDRA K BUCKSTEIN | | $12,750.00 | $0.00 | $12,750.00 | |
| 204101 BUCYRUS INT'L MASTER PENSION | | | | | $25,424.18 | $0.00 | $25,424.18 | |
| 12367 BUCZKOWSKI | ROBERT | | | | $500.00 | $0.00 | $500.00 | |
| 201463 BUDD | ELIZABETH | M | | | $24,346.88 | $0.00 | $24,346.88 | |
| 1598 BUDDE | JOSEPH | E | SUSAN S BUDDE | | $10.00 | $0.00 | $10.00 | |
| 2864 BUDGIN | ALEXANDER | M | | | $100.00 | $0.00 | $100.00 | |
| 20128 BUDHRAJA | KULDIP | R | MANJULA BUDHRAJA | | $290.00 | $0.00 | $290.00 | |
| 13160 BUDMAN | ELAYNE | | | | $6,742.52 | $0.00 | $6,742.52 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

81

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---------|---------|-----------|---------|-------|
| 13161 BUDMAN | ELAYNE | | | $2,514.60 | $0.00 | $2,514.60 | |
| 1307 BUDMAN | JACK | F | | $2,350.00 | $0.00 | $2,350.00 | |
| 3205 BUDNICK | EMANUEL | | | $5,437.50 | $0.00 | $5,437.50 | |
| 2939 BUDNICK | MIN-TZU | H | RICH BUDNICK | $3,975.00 | $0.00 | $3,975.00 | |
| 26512 BUDNICK JR | JOHN | A | | $3,573.44 | $0.00 | $3,573.44 | |
| 3913 BUDOW | JACK | | | $16,453.13 | $0.00 | $16,453.13 | |
| 21430 BUDROW | WLTER | P | SOPHIE F BUDROW | $3,187.50 | $0.00 | $3,187.50 | |
| 23721 BUDWAH | THOMAS | V | | $9,445.50 | $0.00 | $9,445.50 | |
| 17110 BUECHLER | LYNN | | | $618.75 | $0.00 | $618.75 | |
| 1680 BUEGE | ROBERT | L | | $5,580.00 | $0.00 | $5,580.00 | |
| 26832 BUEGER | EDWARD | J | | $6,517.50 | $0.00 | $6,517.50 | |
| 4807 BUELESON | RICHARD | K | | $745.00 | $0.00 | $745.00 | |
| 17230 BUELOW | DON | W | | $305.79 | $0.00 | $305.79 | |
| 5941 BUENA VISTA INVESTMENT CLUB | | | | $1,190.63 | $0.00 | $1,190.63 | |
| 11711 BUERGI | THOMAS | M | | $1,476.56 | $0.00 | $1,476.56 | |
| 13796 BUESCHER | PATRICIA | K | PAUL A BUESCHER | $6,240.63 | $0.00 | $6,240.63 | |
| 15456 BUESTEIN | MARC | L | | $35,420.88 | $0.00 | $35,420.88 | |
| 7944 BUETTNER | DANIEL | E | | $3,468.75 | $0.00 | $3,468.75 | |
| 28947 BUFFERD (DEC'D) | HAROLD | | JEANETTE M BUFFERD | $4,612.50 | $0.00 | $4,612.50 | |
| 30830 BUFFINGTON | GEORGE | W | NANCY P BUFFINGTON | $2,388.60 | $0.00 | $2,388.60 | |
| 3608 BUFFUM | TIMOTHY | N | | $51,043.75 | $0.00 | $51,043.75 | |
| 3609 BUFFUM | TIMOTHY | N | | $24,437.50 | $0.00 | $24,437.50 | |
| 13376 BUGAN | SUNIL | | | $1,959.38 | $0.00 | $1,959.38 | |
| 12538 BUGAY | STANLEY | T | | $2,495.94 | $0.00 | $2,495.94 | |
| 1245 BUGNACKI | PETER | A | | $50.00 | $0.00 | $50.00 | |
| 1760 BUHLER | AUGUST | A | | $5,003.91 | $0.00 | $5,003.91 | |
| 14834 BUHOLSKI | PAUL | W | | $4,710.94 | $0.00 | $4,710.94 | |
| 24471 BUICK | JAMES | G | BETTY BERNEIL BUICK  JT TEN | $52,921.88 | $0.00 | $52,921.88 | |
| 24472 BUICK | JAMES | G | RAYMOND JAMES & ASSOCIATES | $35,953.13 | $0.00 | $35,953.13 | |
| 20971 BUILDING CASH | LOCAL UNION 786 | | LASALLE BANK | $6,665.63 | $0.00 | $6,665.63 | |
| 208011 BUIS FAMILY | | E | RAYMOND E & LOIS J BUIS TTEE | $30.00 | $0.00 | $30.00 | |
| 11692 BUIUM | BRUNO | B | | $35.63 | $0.00 | $35.63 | |
| 204236 BUKHOLT | THOMAS | | | $28,593.75 | $0.00 | $28,593.75 | |
| 1379 BUKOWSKI | RONALD | M | | $50.00 | $0.00 | $50.00 | |
| 100417 BULGARELLI | DIANE | M | | $10.00 | $0.00 | $10.00 | |
| 2301 BULGRIN | JOHN | P | SUSAN J BULGRIN | $937.50 | $0.00 | $937.50 | |
| 206263 BULL | E MYRON | | ROBERT B BUNN TTEE | $1,021.88 | $0.00 | $1,021.88 | |
| 4098 BULL | MARY | | | $10.00 | $0.00 | $10.00 | |
| 13087 BULL | MYRON | E | | $1,021.88 | $0.00 | $1,021.88 | |
| 26311 BULL | NANCY | F | | $2,751.75 | $0.00 | $2,751.75 | |
| 1955 BULL JR | EDWIN | T | DARLENE F BULL | $2,759.84 | $0.00 | $2,759.84 | |
| 7914 BULLARD | PRESCOTT | H | | $3,831.25 | $0.00 | $3,831.25 | |
| 16678 BULLARD | THOMAS | | | $5,139.00 | $0.00 | $5,139.00 | |
| 4904 BULLARO | FRANCESCA | M | THOMAS BULLARO | $1,706.25 | $0.00 | $1,706.25 | |
| 19276 BULLARO | LEONARDO | | THOLHA S BULLAR | $3,412.50 | $0.00 | $3,412.50 | |
| 17659 BULLARO | THOMAS | | | $1,706.25 | $0.00 | $1,706.25 | |
| 25102 BULLEN | RON | | PATRICIA BULLEN | $9,937.50 | $0.00 | $9,937.50 | |
| 24016 BULLER | DOUGLAS | E | | $150.00 | $0.00 | $150.00 | |
| 24018 BULLER | DOUGLAS | E | REBECCA J BULLER | $21,593.75 | $0.00 | $21,593.75 | |
| 33823 BULLIT CHAR TR-CRABBE-HUSON | | | MELLON/BOSTON SAFE AS AGENT | $72,771.20 | $0.00 | $72,771.20 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

82

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 8197 BULLOCK | JOSEPH | A | TAMMY D BULLOCK JTWROS | | $3,017.58 | $0.00 | $3,017.58 | |
| 205430 BULOFF | BARBARA | | | | $3,768.00 | $0.00 | $3,768.00 | |
| 1895 BULOW | KENNETH | L | | | $1,281.25 | $0.00 | $1,281.25 | |
| 14849 BUMA | CAROL | M | | | $50.00 | $0.00 | $50.00 | |
| 19368 BUMCROT TTEE | MARGARET | M | MARGARET M BUMCROT (UAD) | | $16,956.25 | $0.00 | $16,956.25 | |
| 14219 BUMGARNER | DON | S | | | $11,343.75 | $0.00 | $11,343.75 | |
| 14218 BUMGARNER | STEPHEN | | JEANETTE W BUMGARNER | | $24,093.00 | $0.00 | $24,093.00 | |
| 27630 BUMP | ORVA | J | ETHEL BUMP | | $6,265.00 | $0.00 | $6,265.00 | |
| 205058 BUNCE | R | K | LINDA L BUNCE | | $821.50 | $0.00 | $821.50 | |
| 12773 BUNCE | RICHARD | D | MARION NORCROSS BUNCE | | $4,094.06 | $0.00 | $4,094.06 | |
| 202694 BUNCH | DAVID | T | N JOANN BUNCH | | $25.00 | $0.00 | $25.00 | |
| 10157 BUNCK | LEONARD | F | | | $10.00 | $0.00 | $10.00 | |
| 30894 BUNDE | CAROLE | R | | | $2,862.00 | $0.00 | $2,862.00 | |
| 207523 BUNDGAARD | KAREN | M | | | $817.95 | $0.00 | $817.95 | |
| 29596 BUNDGAARD | LARS | | | | $2,347.05 | $0.00 | $2,347.05 | |
| 27270 BUNDGHARD | KAREN | M | | | $817.95 | $0.00 | $817.95 | |
| 4239 BUNGAY | MARYANNE | F | | | $1,569.60 | $0.00 | $1,569.60 | |
| 29934 BUNIMS | ALAN | D | | | $14,617.50 | $0.00 | $14,617.50 | |
| 206265 BUNN INVESTMENT CO | | | | | $562.50 | $0.00 | $562.50 | |
| 13088 BUNN INVESTMENT COMPANY | | | | | $543.75 | $0.00 | $543.75 | |
| 11425 BUNNELL | DEMAR | D | | | $6,454.69 | $0.00 | $6,454.69 | |
| 205248 BUNNELL | THOMAS | | | | $463.13 | $0.00 | $463.13 | |
| 5089 BUNNELL FAMILY LIVING TRUST | | | EMERY & CONNIE BUNNELL TTEE | | $2,625.00 | $0.00 | $2,625.00 | |
| 957 BUNT | DENNIS | H | | | $2,166.00 | $0.00 | $2,166.00 | |
| 23916 BUNTEN | ROBERT | C | | | $40.00 | $0.00 | $40.00 | P 01 |
| 17589 BUNTING | DAVID | G | | | $2,000.00 | $0.00 | $2,000.00 | |
| 22600 BUNTING | ROBERT | L | ROBERT L BUNTING LAW FIRM SEP | | $8,062.50 | $0.00 | $8,062.50 | |
| 29003 BUNTING | SUZANNE | | | | $2,418.75 | $0.00 | $2,418.75 | |
| 30715 BUNTROCK | DEAN | L | | | $234,665.10 | $0.00 | $234,665.10 | |
| 18969 BUONICONTI JR | RALPH | R | | | $6,048.75 | $0.00 | $6,048.75 | |
| 26827 BURACZEWSKI | CHESTER | D | DELORES B BURACZEWSKI | | $2,652.75 | $0.00 | $2,652.75 | |
| 1183 BURBACH | AMBER | M | | | $666.00 | $0.00 | $666.00 | |
| 15707 BURBACK | | | RALPH & ISABEL BURBACK TTEE | | $3,492.38 | $0.00 | $3,492.38 | |
| 15820 BURCH | LARRY | S | JANET H BURCH | | $9,315.63 | $0.00 | $9,315.63 | |
| 16940 BURCHARD | BEVERLY | H | | | $1,222.50 | $0.00 | $1,222.50 | |
| 16941 BURCHARD | MERRILL | S | | | $6,465.00 | $0.00 | $6,465.00 | |
| 19330 BURCHELL | MARY | G | | | $4,055.00 | $0.00 | $4,055.00 | |
| 3540 BURCHFIELD | JESS | N | D DORINE BURCHFIELD | | $20.00 | $0.00 | $20.00 | |
| 207529 BURCHHARDT | DIANA | B | | | $1,143.75 | $0.00 | $1,143.75 | |
| 207528 BURCHHARDT | ROBERT | J | | | $2,287.50 | $0.00 | $2,287.50 | |
| 30333 BURCIO | JAMES | J | DONNA MORI BURCIO | | $6,400.00 | $0.00 | $6,400.00 | |
| 25155 BURDETT | EMMA | M | | | $20.00 | $0.00 | $20.00 | |
| 25166 BURDETT | JAMES | R | | | $90.00 | $0.00 | $90.00 | P 01 |
| 8634 BURDETT | ROBERT | M | | | $25.00 | $0.00 | $25.00 | |
| 4460 BURDETTE | ARTHUR | W | | | $4,810.31 | $0.00 | $4,810.31 | |
| 21279 BURDICK | CYNTHIA | L | | | $2,725.00 | $0.00 | $2,725.00 | |
| 24080 BURDICK | LYNN | E | | | $1,800.00 | $0.00 | $1,800.00 | |
| 24079 BURDICK | RICHARD | | DONALD BURDICK | | $5,068.75 | $0.00 | $5,068.75 | |
| 33855 BURDICK FAM TR | | | MELLON/BOSTON SAFE AS AGENT | | $2,518.55 | $0.00 | $2,518.55 | |
| 20986 BURDITT | GEORGE | M | LASALLE BANK | | $26,119.60 | $0.00 | $26,119.60 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

83

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1975 BURESKI | DARYL | W | | | $2,156.25 | $0.00 | $2,156.25 | |
| 5075 BURG | BERNARD | J | | | $1,782.50 | $0.00 | $1,782.50 | |
| 14287 BURG | PAMELA | L | | | $664.21 | $0.00 | $664.21 | |
| 32805 BURGDORF | DONALD | E | DONNA JEAN BURGDORF | | $15,468.75 | $0.00 | $15,468.75 | |
| 31082 BURGEMEISTER | WILLIAM | H | J PETER SKINKANICH-PRES & CIO | | $4,861.50 | $0.00 | $4,861.50 | |
| 24427 BURGER | JEAN | E | | | $3,346.50 | $0.00 | $3,346.50 | |
| 27511 BURGER SR | DONALD | E | KATHLEEN BURGER | | $12,423.00 | $0.00 | $12,423.00 | |
| 24067 BURGESS | MICHELLE | B | | | $25.00 | $0.00 | $25.00 | |
| 6314 BURGESS | WILLIAM | L | CAROL L BURGESS | | $13,549.83 | $0.00 | $13,549.83 | |
| 8985 BURGESS JR | WILLIAM | A | | | $6,237.60 | $0.00 | $6,237.60 | |
| 13855 BURGI | CHARLES | E | | | $12,480.47 | $0.00 | $12,480.47 | |
| 25595 BURGIN | HAROLD | L | MERYL DAVIS BURGIN | | $2,100.00 | $0.00 | $2,100.00 | |
| 11348 BURGIN | LEONARD | A | | | $12,912.75 | $0.00 | $12,912.75 | |
| 30198 BURGIN | MYRNA | S | | | $500.00 | $0.00 | $500.00 | |
| 30231 BURGON | M. KENT | | JOAN W.BURGON | | $50.00 | $0.00 | $50.00 | |
| 5434 BURK | EARL | G | | | $6,259.50 | $0.00 | $6,259.50 | |
| 13242 BURKE | ANTHONY | J | SANDRA A BURKE | | $1,837.50 | $0.00 | $1,837.50 | |
| 10955 BURKE | DANIEL | T | | | $3,150.00 | $0.00 | $3,150.00 | |
| 11019 BURKE | DANIEL | T | SCOTT D. BURKE | | $4,762.50 | $0.00 | $4,762.50 | |
| 28295 BURKE | DAVID | | SUZANNE BURKE | | $44,456.63 | $0.00 | $44,456.63 | |
| 28296 BURKE | DAVID | | | | $5,497.75 | $0.00 | $5,497.75 | |
| 21991 BURKE | DONALD | F | | | $7,518.75 | $0.00 | $7,518.75 | |
| 27931 BURKE | DORIS | G | | | $379.69 | $0.00 | $379.69 | |
| 995 BURKE | M. | A | | | $50.00 | $0.00 | $50.00 | |
| 306 BURKE | MARK | E | | | $25.00 | $0.00 | $25.00 | |
| 18981 BURKE | ROBERT | A | JANICE F  MOLINARO | | $273.00 | $0.00 | $273.00 | |
| 20363 BURKE | ROBERT | J | NOREEN M BURKE | | $6,177.00 | $0.00 | $6,177.00 | |
| 32537 BURKE | THOMAS | N | | | $25,026.72 | $0.00 | $25,026.72 | |
| 207613 BURKE | THOMAS | V | | | $1,206.42 | $0.00 | $1,206.42 | |
| 9343 BURKE | WILLIAM | H | JANE ELIZABETH BURKE | | $100.00 | $0.00 | $100.00 | |
| 26520 BURKE | WILLIAM | | | | $30.00 | $0.00 | $30.00 | |
| 28886 BURKER JR -TRUST | HARRY | S | | | $23,350.00 | $0.00 | $23,350.00 | |
| 10288 BURKET | R | T | US BNK TRUST NA AS TRUSTEE | | $19,803.41 | $0.00 | $19,803.41 | |
| 25347 BURKHALTER | CHESTER | R | | | $5,997.00 | $0.00 | $5,997.00 | |
| 204314 BURKHARDT | ANITA | L | | | $22.00 | $0.00 | $22.00 | |
| 12165 BURKHARDT | JANE | E | DONALD J BURKHARDT (TTEE) | | $7,807.50 | $0.00 | $7,807.50 | |
| 24513 BURKHARDT | JOHN | J | KATHRYN T BURKHARDT | | $3,962.50 | $0.00 | $3,962.50 | |
| 204693 BURKHARDT | ROBERT | T | | | $15,531.56 | $0.00 | $15,531.56 | |
| 25795 BURKHOLDER | ANNE | W | | | $10.00 | $0.00 | $10.00 | |
| 1101 BURKHOLDER | JAMES | A | BARBARA J BURKHOLDER | | $8,175.00 | $0.00 | $8,175.00 | |
| 19827 BURKINS | FREDERICK | G | | | $5.00 | $0.00 | $5.00 | |
| 17871 BURLEIGH DUPLEIX & REES | | | | | $1,460.52 | $0.00 | $1,460.52 | |
| 17872 BURLEIGH DUPLEIX & REES | | | | | $1,504.42 | $0.00 | $1,504.42 | |
| 17873 BURLEIGH DUPLEIX & REES INC | | | | | $13,336.18 | $0.00 | $13,336.18 | |
| 768 BURLIS | DAVID | E | MARIANNE C BURLIS | | $150.00 | $0.00 | $150.00 | |
| 767 BURLIS (UTA) | DAVID | E | CHARLES SCHWAB & CO INC | | $100.00 | $0.00 | $100.00 | |
| 3631 BURMEISTER | KURT | A | | | $9,940.25 | $0.00 | $9,940.25 | |
| 5037 BURMEISTER | KURT | A | | | $7,312.50 | $0.00 | $7,312.50 | |
| 14284 BURMON | DAVID | L | KATHRYN O BURMON  JTWROS | | $2,917.97 | $0.00 | $2,917.97 | |
| 26108 BURNAND | AUDREY | S | US TRUST CO TTEE | | $130,565.53 | $0.00 | $130,565.53 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

84

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29242 BURNET | ANN | E | | | $8,754.69 | $0.00 | $8,754.69 | |
| 205409 BURNETT | ELIZABETH | A | | | $1,099.00 | $0.00 | $1,099.00 | |
| 21034 BURNETT | SHIRLEY | | | | $11,453.91 | $0.00 | $11,453.91 | |
| 26604 BURNETT | VICTOR | G | ELIZABETH ANN BURNETT | | $1,099.00 | $0.00 | $1,099.00 | |
| 21033 BURNETT DIRECT INC | | | M P BURNETT & J E GILSON COTE | | $15,928.13 | $0.00 | $15,928.13 | |
| 7910 BURNEY | DALLAS | | | | $800.90 | $0.00 | $800.90 | |
| 7912 BURNEY | DALLAS | K | | | $2,887.50 | $0.00 | $2,887.50 | |
| 204287 BURNEY | JOE | R | ROSALIE BURNEY | | $100.00 | $0.00 | $100.00 | |
| 7911 BURNEY | PAULA | J | | | $1,100.00 | $0.00 | $1,100.00 | |
| 9203 BURNHAM | TERRY | J | KAREN F BURNHAM | | $9,417.38 | $0.00 | $9,417.38 | |
| 31982 BURNOP | JEAN | P | | | $2,838.28 | $0.00 | $2,838.28 | |
| 17888 BURNS | CONNIE | T | | | $638.07 | $0.00 | $638.07 | |
| 202882 BURNS | CONNIE | S | | | $7.50 | $0.00 | $7.50 | |
| 100501 BURNS | DAVID | R | | | $3,557.53 | $0.00 | $3,557.53 | |
| 15528 BURNS | DONALD | J | | | $644.53 | $0.00 | $644.53 | |
| 12356 BURNS | ELIZABETH | B | | | $9,932.50 | $0.00 | $9,932.50 | |
| 14820 BURNS | HUBERT | F | PHYLLIS M BURNS | | $100.00 | $0.00 | $100.00 | |
| 22270 BURNS | MARILYN | C | | | $3,178.13 | $0.00 | $3,178.13 | |
| 15380 BURNS | MICHAEL | | VERONICA TAYLOR BURNS | | $9,361.75 | $0.00 | $9,361.75 | |
| 100060 BURNS | MYRA | J | | | $12,071.18 | $0.00 | $12,071.18 | |
| 25896 BURNS | NANCY | P | | | $50.00 | $0.00 | $50.00 | |
| 25659 BURNS | NICHOLAS | | | | $2,388.75 | $0.00 | $2,388.75 | |
| 27078 BURNS | PATRICK | J | | | $6,299.63 | $0.00 | $6,299.63 | |
| 16567 BURNS | PEGGY SUE | | | | $50.00 | $0.00 | $50.00 | |
| 6947 BURNS | RICHARD | R | SANDRA R. BURNS | | $40.00 | $0.00 | $40.00 | |
| 12357 BURNS | ROBERT | P | | | $24,206.25 | $0.00 | $24,206.25 | |
| 5988 BURNS | TIMOTHY | F | | | $3,403.13 | $0.00 | $3,403.13 | |
| 15379 BURNS JR | MICHAEL | | DOMINICK MICHAEL BURNS | | $5,175.75 | $0.00 | $5,175.75 | |
| 2780 BURNSIDE | DEO | J | RUTH M BURNSIDE  JTTEN | | $34,592.30 | $0.00 | $34,592.30 | |
| 7747 BURNSON | MICHAEL | | | | $4,977.60 | $0.00 | $4,977.60 | |
| 21756 BURNSTEIN | STEPHEN | L | | | $1,228.13 | $0.00 | $1,228.13 | |
| 11491 BUROUGH OF CHAMBERSBURG | | | | | $1,599.50 | $0.00 | $1,599.50 | |
| 460 BURR | FRED | L | | | $2,390.63 | $0.00 | $2,390.63 | |
| 17232 BURRELL | BARBARA | M | | | $1,560.94 | $0.00 | $1,560.94 | |
| 207869 BURRES | GLENDA | M | | | $2,617.50 | $0.00 | $2,617.50 | |
| 207870 BURRES | KEITH | E | | | $2,617.50 | $0.00 | $2,617.50 | |
| 252 BURROW | JIMMIE | W | | | $25.00 | $0.00 | $25.00 | |
| 1230 BURSH (CUSTODIAN) | THOMAS | W | | | $5,055.00 | $0.00 | $5,055.00 | |
| 16779 BURSTEIN | JONATHAN | | | | $4,007.81 | $0.00 | $4,007.81 | |
| 24949 BURSTEIN FAMILY FOUNDATION | | | LASALLE BANK N.A. | | $13,500.00 | $0.00 | $13,500.00 | |
| 14791 BURT | EMILY | E | | | $2,695.31 | $0.00 | $2,695.31 | |
| 201435 BURT | TERESA | N | | | $6,222.00 | $0.00 | $6,222.00 | |
| 3013 BURT JR | EDWARD | W | BARBARA ANN BURT | | $1,122.66 | $0.00 | $1,122.66 | |
| 6954 BURTON | C. | G | | | $150.00 | $0.00 | $150.00 | |
| 200618 BURTON | DONALD | M | PATSY J BURTON | | $60.00 | $0.00 | $60.00 | |
| 30564 BURTON | HEIDI | A | | | $4.50 | $0.00 | $4.50 | |
| 11166 BURTON | LILA | L | JOHN C BURTON  JT WROS | | $7,640.63 | $0.00 | $7,640.63 | |
| 205447 BURTON | PATRICIA | A | | | $3,695.00 | $0.00 | $3,695.00 | |
| 30565 BURTON | PAUL | F | HEIDI A BURTON | | $15.00 | $0.00 | $15.00 | |
| 28429 BURTRAW | DEE | | | | $2,809.69 | $0.00 | $2,809.69 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

85

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25955 BURTT | MARION | E | | | $5,997.00 | $0.00 | $5,997.00 | |
| 15627 BURUM | DON | L | BARBARA BURUM | | $1,865.63 | $0.00 | $1,865.63 | |
| 1632 BURY | GERALD | P | | | $24,562.50 | $0.00 | $24,562.50 | |
| 23242 BUS.PNSN LOOMIS SAYLES | MTA LONG ISLAND | | BANK OF NEW YORK | | $151,303.75 | $0.00 | $151,303.75 | |
| 5080 BUSALACCHI | MARGARET | H | | | $36.00 | $0.00 | $36.00 | |
| 9787 BUSARDO | ELVIRA | F | JOHN A BUSARDO | | $1,389.38 | $0.00 | $1,389.38 | |
| 28483 BUSBY | ROBERT | C | | | $12,233.25 | $0.00 | $12,233.25 | |
| 28484 BUSBY | ROBERT | C | | | $11,109.38 | $0.00 | $11,109.38 | |
| 16704 BUSCH | DEREK | J | | | $10.00 | $0.00 | $10.00 | |
| 2130 BUSCH | THOMAS | P | | | $5.00 | $0.00 | $5.00 | |
| 25847 BUSCHMANN | JONATHAN | P | | | $2.00 | $0.00 | $2.00 | |
| 25846 BUSCHMANN | PAUL | | | | $6,080.78 | $0.00 | $6,080.78 | |
| 204315 BUSH | ALLEN | H | | | $225.00 | $0.00 | $225.00 | |
| 746 BUSH | JOSEPHINE | P | | | $25.00 | $0.00 | $25.00 | |
| 100638 BUSH | JUANITA | E | | | $1,824.00 | $0.00 | $1,824.00 | |
| 202074 BUSH | SALLY | J | | | $171.63 | $0.00 | $171.63 | |
| 32020 BUSH | TIMOTHY | E | | | $15.00 | $0.00 | $15.00 | |
| 208171 BUSH | WILLIAM | H | | | $961.00 | $0.00 | $961.00 | |
| 4831 BUSH (FBO) | STANLEY | | EDWARD JONES & CO (CUST) | | $3,367.00 | $0.00 | $3,367.00 | |
| 14702 BUSHE | DENNIS | M | ANN D BUSHE | | $5,660.44 | $0.00 | $5,660.44 | |
| 16501 BUSHUE | WALTER | W | | | $15.00 | $0.00 | $15.00 | |
| 15108 BUSHWAY | CLARENCE | E | | | $1,818.75 | $0.00 | $1,818.75 | |
| 18937 BUSING | JULIA | A | | | $10,800.00 | $0.00 | $10,800.00 | |
| 25765 BUSKER | DAVID | W | | | $2,250.00 | $0.00 | $2,250.00 | |
| 14506 BUSS | HANS-ANDREAS | | LYNNE D BUSS | | $1,040.25 | $0.00 | $1,040.25 | |
| 207155 BUSSE | PAULA | L | | | $12,376.88 | $0.00 | $12,376.88 | |
| 9646 BUSSEY | CHARLES | W | VICKI L. BUSSEY | | $2,477.91 | $0.00 | $2,477.91 | |
| 203670 BUSTEED | EMOGENE | R | C/O PARTNERS IN CARE | | $15.00 | $0.00 | $15.00 | |
| 17701 BUSTERNA | ROSEMARY | G | | | $5,973.10 | $0.00 | $5,973.10 | |
| 24089 BUTAY | JADE | T | | | $6,275.78 | $0.00 | $6,275.78 | |
| 16851 BUTCHER | JOHNATHAN | | | | $6,925.00 | $0.00 | $6,925.00 | |
| 5114 BUTCHER (FBO) | JAMES GARTH | D | RICHARD J BUTCHER TTEE | | $375.00 | $0.00 | $375.00 | |
| 204895 BUTHE | RONALD | E | RUTA BUTHE | | $3,787.50 | $0.00 | $3,787.50 | |
| 8844 BUTKIEWICZ | JOHN | J | | | $250.00 | $0.00 | $250.00 | |
| 203689 BUTKIS | PAUL | | | | $1,823.40 | $0.00 | $1,823.40 | |
| 903 BUTLER | HENRY | L | | | $2,128.50 | $0.00 | $2,128.50 | |
| 2437 BUTLER | HOWARD | Y | | | $3,262.50 | $0.00 | $3,262.50 | |
| 15169 BUTLER | JERRY | L | | | $15.00 | $0.00 | $15.00 | |
| 753 BUTLER | JOAN | E | | | $50.00 | $0.00 | $50.00 | |
| 18471 BUTLER | JOHN | F | MARGUERITE M BUTLER | | $3,644.53 | $0.00 | $3,644.53 | |
| 26201 BUTLER | STEVEN | C | | | $10.00 | $0.00 | $10.00 | |
| 4513 BUTLER | THOMAS | C | | | $6,281.25 | $0.00 | $6,281.25 | |
| 26157 BUTLER | THOMAS | H | VERONICA V BUTLER | | $5,834.27 | $0.00 | $5,834.27 | |
| 28309 BUTLER | WILLIAM | E | ALYCE D BUTLER | | $1,719.00 | $0.00 | $1,719.00 | |
| 11167 BUTLER | | | RONALD & JUANITA BUTLER TTEES | | $10.00 | $0.00 | $10.00 | |
| 31179 BUTLER AREA SEWER AUTH DBPP | | | | | $1,471.73 | $0.00 | $1,471.73 | |
| 22873 BUTLER MEMORIAL HOSPITAL | | | MR PATRICK BURNS | | $55,779.96 | $0.00 | $55,779.96 | |
| 33637 BUTLER UNIV G LEWIS ASSET MGMT | | | JP MORGAN CHASE | | $55.00 | $0.00 | $55.00 | |
| 33974 BUTMAN | WILLIAM | L | MELLON/BOSTON SAFE AS AGENT | | $16,059.33 | $0.00 | $16,059.33 | |
| 20769 BUTOR | GERTRUDE | A | | | $7,875.00 | $0.00 | $7,875.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

86

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 202018 BUTT | RONALD | Q | ROBERT W BUTT | | $4,950.00 | $0.00 | $4,950.00 | |
| 11097 BUTTACAVOLI | GLEN | F | SANDRA F BUTTACAVOLI | | $50.00 | $0.00 | $50.00 | |
| 11098 BUTTACAVOLI | GLEN | F | | | $531.25 | $0.00 | $531.25 | |
| 26081 BUTTEL | JOHN | O | THE ALMA A OLDEN BUTTEL | | $26.00 | $0.00 | $26.00 | |
| 8459 BUTTERFIELD | JAMES | L | | | $787.50 | $0.00 | $787.50 | |
| 3914 BUTTERFIELD | JEROME | | | | $20,687.29 | $0.00 | $20,687.29 | |
| 18001 BUTTERS | CHARLES | R | | | $1,978.00 | $0.00 | $1,978.00 | |
| 27909 BUTTERWORTH | ALAN | | | | $34,530.38 | $0.00 | $34,530.38 | |
| 13286 BUTTERWORTH | THOMAS | M | | | $2,378.13 | $0.00 | $2,378.13 | |
| 15373 BUTTERWORTH | THOMAS | M | TIMOTHY J BUTTERWORTH | | $25.00 | $0.00 | $25.00 | |
| 2996 BUTTERWORTH | WARREN | | ARLEEN ELIZABETH BUTTERWORTH | | $3,600.00 | $0.00 | $3,600.00 | |
| 29426 BUTTINGER | ROBERT | G | | | $2,428.13 | $0.00 | $2,428.13 | |
| 23232 BUTTINO | ANTHONY | | | | $908.55 | $0.00 | $908.55 | |
| 8710 BUTTRAM | | | MALCOLM & MARY BUTTRAM TTEE | | $40.00 | $0.00 | $40.00 | |
| 25837 BUTTREY | JERRY | M | | | $1,244.50 | $0.00 | $1,244.50 | |
| 25838 BUTTREY | JO-ANN | M | | | $1,080.75 | $0.00 | $1,080.75 | |
| 2756 BUTWEL | HENRY | E | | | $50.00 | $0.00 | $50.00 | |
| 27160 BUTZE | DAVID | | | | $5,616.00 | $0.00 | $5,616.00 | |
| 205843 BUU | JUDY | | | | $3,102.75 | $0.00 | $3,102.75 | |
| 21048 BUYAK | CHRISTL | L | | | $581.25 | $0.00 | $581.25 | |
| 207843 BUYERS | JACQUELINE | M | | | $5.00 | $0.00 | $5.00 | |
| 1149 BUZANSKY | JOHN | S | | | $240.00 | $0.00 | $240.00 | |
| 203359 BUZBEE | EVELYN | H | | | $1,002.15 | $0.00 | $1,002.15 | |
| 22934 BUZBY II | AUGUSTUS | C | | | $793.75 | $0.00 | $793.75 | |
| 22935 BUZBY II | AUGUSTUS | C | | | $5.00 | $0.00 | $5.00 | |
| 22936 BUZBY II | AUGUSTUS | C | | | $794.00 | $0.00 | $794.00 | |
| 29211 BUZNEY | SANDRA | J | | | $37.50 | $0.00 | $37.50 | |
| 30722 BUZZELL | CARVIN | F | DEBORAH F.. BUZZELL | | $4,129.69 | $0.00 | $4,129.69 | |
| 13532 BUZZELL | GEORGE | A | | | $1,068.75 | $0.00 | $1,068.75 | |
| 100496 BYCE | JANICE | E | | | $3,796.88 | $0.00 | $3,796.88 | |
| 11957 BYER | THOMAS | E | | | $2,146.09 | $0.00 | $2,146.09 | |
| 7659 BYERLY | DAVID | S | | | $1,067.35 | $0.00 | $1,067.35 | |
| 7660 BYERLY | DAVID | S | | | $2,151.56 | $0.00 | $2,151.56 | |
| 21367 BYERS | LOIS | A | | | $2,575.01 | $0.00 | $2,575.01 | |
| 16984 BYRD | ELANA | R | GENE H. BYRD | | $5,905.50 | $0.00 | $5,905.50 | |
| 4064 BYRD JR | HAROLD | D | | | $16,560.45 | $0.00 | $16,560.45 | |
| 10291 BYRKET | DORTHA | E | US BANK TRUST NA AS CUSTODIAN | | $16,482.53 | $0.00 | $16,482.53 | |
| 6968 BYRNE | MARILYN | | | | $590.63 | $0.00 | $590.63 | |
| 17933 BYRNE | WESLEY | C | | | $6,372.00 | $0.00 | $6,372.00 | |
| 26171 BYRNES | WILLIAM | G | LISA H BYRNES | | $31,731.30 | $0.00 | $31,731.30 | |
| 11534 BYRNES III | CHARLES | B | | | $4,392.19 | $0.00 | $4,392.19 | |
| 11759 BYRON | EUGENE | J | | | $50.00 | $0.00 | $50.00 | |
| 13672 BYRON | SARA | | AG EDWARDS & SONS | | $50.00 | $0.00 | $50.00 | |
| 203199 BYRON JR | FRANK | L | MARIANNE G BYRON | | $5.00 | $0.00 | $5.00 | |
| 22038 BYRUM | JESSE | J | | | $638.30 | $0.00 | $638.30 | |
| 1391 BYWATERS (FBO) | DAVID | | NFSC/FMIC IRA | | $25.00 | $0.00 | $25.00 | |
| 204578 BZDEK | SHARON | | | | $1,259.40 | $0.00 | $1,259.40 | |
| 31707 C  PS TRUST  PATRICIA | HMS | | BANK ONE TRUST CO NA | | $1,575.00 | $0.00 | $1,575.00 | |
| 200909 C & M LIECHTY | | | | | $25.00 | $0.00 | $25.00 | |
| 12359 C L WILLIAMS AS TR OF THE | | | C L WIILAMS PR SH PL | | $3,676.25 | $0.00 | $3,676.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

87

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 205685 C/O MERRILL LYNCH PIERCE & SMI | | | | $5,649.70 | $0.00 | $5,649.70 | |
| 23575 CABALLERO | LEONCIO | L | | $11,435.85 | $0.00 | $11,435.85 | |
| 203494 CABASSO | ISAAC | | | $6,428.25 | $0.00 | $6,428.25 | |
| 25065 CABLE | DICK | A | | $250.00 | $0.00 | $250.00 | |
| 27099 CABLE | GAY | W | | $58.00 | $0.00 | $58.00 | |
| 27118 CABLE | GAY | W | | $164.00 | $0.00 | $164.00 | |
| 19130 CABLE JR | HOWARD | W | | $300.00 | $0.00 | $300.00 | |
| 27038 CABLE JR | HOWARD | W | | $56.00 | $0.00 | $56.00 | |
| 2906 CABLK JR | STEVEN | | | $25.00 | $0.00 | $25.00 | |
| 14762 CABRAL | ROBERT | M | | $2,507.81 | $0.00 | $2,507.81 | |
| 205441 CABRERA | HENRY | J | | $843.75 | $0.00 | $843.75 | |
| 18559 CABURIS | CHRISTE | | ANGELA CABURIS | $2,343.75 | $0.00 | $2,343.75 | |
| 20030 CACHIA IRA | RICHARD | M | ADINA R EATON | $10.00 | $0.00 | $10.00 | |
| 19261 CACICI | JOSEPH | F | CARLY CACICI | $150.00 | $0.00 | $150.00 | |
| 19374 CACICI | JOSEPH | F | | $8,586.33 | $0.00 | $8,586.33 | |
| 19875 CACICI | JOSEPH | F | ASHLEY PEARSON | $25.00 | $0.00 | $25.00 | |
| 25136 CADA | CAROLE | A | JOSEPH JAMES CADA | $50.00 | $0.00 | $50.00 | |
| 14582 CADEN | MOORIS | | DOLORES CADEN | $4,939.38 | $0.00 | $4,939.38 | |
| 205732 CADES FOUNDATION | | | | $1,996.88 | $0.00 | $1,996.88 | |
| 23956 CADES,SCHUTTE,FLEMING&WRIGHT | RET. PLAN | | FIRST HAWAIIAN BANK | $4,893.75 | $0.00 | $4,893.75 | |
| 23955 CADES,SCHUTTE,FLEMING&WRIGHT | SALARY RED.PLAN | | FIRST HAWAIIAN BANK | $543.75 | $0.00 | $543.75 | |
| 205917 CADRIN | CHARLES | R | | $1,286.13 | $0.00 | $1,286.13 | |
| 19488 CADRUVI | SANDRA | E | | $3,983.03 | $0.00 | $3,983.03 | |
| 200442 CADWELL | JOHN | H | | $3,910.98 | $0.00 | $3,910.98 | |
| 100123 CADY | ELIZABETH | L | | $1,500.00 | $0.00 | $1,500.00 | |
| 206510 CAESAR | KENNETH | N | | $20.00 | $0.00 | $20.00 | |
| 21316 CAFERRA | GABRIELLA | | ARISTIDE CAFERRA | $1,625.00 | $0.00 | $1,625.00 | |
| 2790 CAFFERY | RICHARD | T | | $4,837.50 | $0.00 | $4,837.50 | |
| 10928 CAFFREY | JOHN | J | | $250.00 | $0.00 | $250.00 | |
| 201119 CAFFREY | STEVE | R | | $652.97 | $0.00 | $652.97 | |
| 24614 CAGALA | JAMES | A | | $25.00 | $0.00 | $25.00 | |
| 2431 CAGAN | ALAN | | SYLVIA L CAGAN | $1,906.88 | $0.00 | $1,906.88 | |
| 3860 CAGGIANO | MICHAEL & MARY | | BOURNE STENSTROM CAPITAL MNGT | $5,388.00 | $0.00 | $5,388.00 | |
| 17969 CAGLE | HENRY | H | | $18.85 | $0.00 | $18.85 | |
| 203791 CAGLEY | LORRAINE | M | | $2,476.61 | $0.00 | $2,476.61 | |
| 11851 CAHAN | MARCEY | | | $2,273.44 | $0.00 | $2,273.44 | |
| 23000 CAHILL | GERARD | A | | $10,660.31 | $0.00 | $10,660.31 | |
| 23670 CAHILL | GRACEMARY | | | $10.00 | $0.00 | $10.00 | |
| 205795 CAHILL | MAGGIE | | | $10.00 | $0.00 | $10.00 | |
| 31420 CAHOON DR | DREW | | | $26,988.00 | $0.00 | $26,988.00 | |
| 12607 CAHOY | HAROLD | E | | $32.00 | $0.00 | $32.00 | |
| 25340 CAILLIER | PAUL | | | $9,304.88 | $0.00 | $9,304.88 | |
| 17334 CAILLOUET JR | CLYDE | C | JENNY L CAILLOUET | $12.50 | $0.00 | $12.50 | |
| 16221 CAIN | ELISE | G | | $6,093.75 | $0.00 | $6,093.75 | |
| 9932 CAIN | JERRY | W | | $8,780.00 | $0.00 | $8,780.00 | |
| 9957 CAIN | JERRY | W | | $9,334.00 | $0.00 | $9,334.00 | |
| 5832 CAIRNS | DAVID | G | SHERYL D. CAIRNS | $2,953.13 | $0.00 | $2,953.13 | |
| 29473 CAIRNS | RUTH | T | | $3,767.19 | $0.00 | $3,767.19 | |
| 2856 CAISE | FIELDING | H | GINA MICHELE CASE | $5.00 | $0.00 | $5.00 | |
| 25890 CAL STATE TEACHERS RET SYS | | | | $3,881,683.14 | $0.00 | $3,881,683.14 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION                                                                     88
PAYABLE CLAIMS
AS OF JUNE 12, 2007

| | | | | | Recognized Losses | | |
| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 24831 | CALA | CHARLES | | $3,012.50 | $0.00 | $3,012.50 | |
| 21627 | CALABRESE | ANTHONY | BERNICE CALABRESE | $28,211.25 | $0.00 | $28,211.25 | |
| 6623 | CALABRO | HENRY E | MARIAN RITA CALABRO | $2,325.00 | $0.00 | $2,325.00 | |
| 26369 | CALAHAN | MARIE | | $20.00 | $0.00 | $20.00 | |
| 23771 | CALAIS | JOSEPH R | | $12,706.50 | $0.00 | $12,706.50 | |
| 21299 | CALANDRELLI | MARJORIE B | | $10.00 | $0.00 | $10.00 | |
| 4489 | CALBRESE | RONALD J | PAULINE P CALABRESE TTEE | $7,221.88 | $0.00 | $7,221.88 | |
| 3404 | CALBY | DIANA H | | $2,568.75 | $0.00 | $2,568.75 | |
| 5866 | CALCOTT | MARY A | | $1,303.13 | $0.00 | $1,303.13 | |
| 13980 | CALDARONI | THOMAS C | MERCI CALDARONI | $1,050.75 | $0.00 | $1,050.75 | |
| 24563 | CALDER JR | JAMES B | ROBERTA E. CALDER | $1,368.75 | $0.00 | $1,368.75 | |
| 100284 | CALDERONE | PHILIP | | $24,887.50 | $0.00 | $24,887.50 | |
| 14549 | CALDES | PETER A | | $11.25 | $0.00 | $11.25 | |
| 11867 | CALDRON | ALFRED F | LAMONA CALDRON | $4,675.00 | $0.00 | $4,675.00 | |
| 11478 | CALDRON | TROY A | | $1,774.13 | $0.00 | $1,774.13 | |
| 16445 | CALDWELL | DAMIEN J | EDWARD J DOLAN | $7,242.19 | $0.00 | $7,242.19 | |
| 28640 | CALDWELL | GREGORY T | | $3,600.00 | $0.00 | $3,600.00 | |
| 27678 | CALDWELL | LARRY J | CARMA S CALDWELL | $50.00 | $0.00 | $50.00 | |
| 20843 | CALDWELL | RONALD C | ANDRENA S CALDWELL | $35.00 | $0.00 | $35.00 | |
| 20844 | CALDWELL | RONALD C | ANDRENA S CALDWELL | $35.00 | $0.00 | $35.00 | |
| 29836 | CALDWELL | TERRY F | GWENDOLYN CALDWELL | $32.50 | $0.00 | $32.50 | |
| 28488 | CALDWELL IRA | ROBERT H | | $3,972.66 | $0.00 | $3,972.66 | |
| 203119 | CALEB WATTS | JAMES F | | $15,937.50 | $0.00 | $15,937.50 | |
| 32424 | CALEEL | RICHARD T | ANNETTE C CALEEL | $53,805.38 | $0.00 | $53,805.38 | |
| 24745 | CALEFATO | JOHN | | $10,710.63 | $0.00 | $10,710.63 | |
| 14911 | CALEGA | GARY C | | $404.38 | $0.00 | $404.38 | |
| 5496 | CALER | WENDELL H | | $1,066.41 | $0.00 | $1,066.41 | |
| 26093 | CALESS | DONALD H | | $10,740.00 | $0.00 | $10,740.00 | |
| 11874 | CALETTI | PAUL A | JANET R CALETTI | $6,128.25 | $0.00 | $6,128.25 | |
| 10117 | CALEY | THOMAS H | | $4,245.00 | $0.00 | $4,245.00 | |
| 10118 | CALEY | THOMAS H | | $4,245.00 | $0.00 | $4,245.00 | |
| 32482 | CALHOUN | MARK R | | $1,106.25 | $0.00 | $1,106.25 | |
| 23758 | CALI | R. RICHARD | MARGUERITE E. CALI | $7,367.03 | $0.00 | $7,367.03 | |
| 15862 | CALI FAMILY PARTNERSHIP LP | | FRANK CALI | $11,137.50 | $0.00 | $11,137.50 | |
| 33059 | CALIFORNIA ASSOCIATION OF | EMPLOYERS | | $3,268.50 | $0.00 | $3,268.50 | |
| 16347 | CALIFORNIA SAFETY ASSOC. INC. | RETIRE TRUST | THOMAS L BLACK, TRUSTEE | $30.00 | $0.00 | $30.00 | |
| 207470 | CALIFORNIA STATE TEACHERS RETI | | | $4,865,758.08 | $0.00 | $4,865,758.08 | P 06 |
| 2470 | CALKINS | D E | | $50.00 | $0.00 | $50.00 | |
| 29117 | CALL | JAMES C | GAY LORRAINE CALL | $10.00 | $0.00 | $10.00 | |
| 17869 | CALL | KENT | | $2,101.27 | $0.00 | $2,101.27 | |
| 100146 | CALL JR | DENNIS F | | $3,221.25 | $0.00 | $3,221.25 | |
| 100147 | CALL JR | DENNIS F | | $1,089.38 | $0.00 | $1,089.38 | |
| 798 | CALLAGHAN | ANN | | $545.63 | $0.00 | $545.63 | |
| 20120 | CALLAGHAN | JAMES H | | $150.00 | $0.00 | $150.00 | |
| 6990 | CALLAGHAN JR. | GEORGE W | | $100.00 | $0.00 | $100.00 | |
| 23794 | CALLAHAN | JAMES A | | $75.00 | $0.00 | $75.00 | |
| 206910 | CALLAHAN | JAY D | | $1,867.00 | $0.00 | $1,867.00 | |
| 23079 | CALLAHAN | JOHN C | CAROLE CALLAHAN | $4,804.69 | $0.00 | $4,804.69 | |
| 9999 | CALLAHAN | MICHAEL E | | $25,530.00 | $0.00 | $25,530.00 | |
| 12443 | CALLAHAN | NELLIE P | | $5.00 | $0.00 | $5.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

89

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 203149 CALLAHAN | | PHILIP | R | | $180.00 | $0.00 | $180.00 | |
| 25915 CALLAHAN | | THOMAS | J | | $20.00 | $0.00 | $20.00 | |
| 22059 CALLAN | | KEVIN | J | BONNIE J CALLAN | $2,071.50 | $0.00 | $2,071.50 | |
| 4557 CALLAS | | JOHN | L | | $2,362.50 | $0.00 | $2,362.50 | |
| 9396 CALLEGARI | | WILLIAM | A | ANNIR CALLEGARI | $49,092.23 | $0.00 | $49,092.23 | |
| 19684 CALLEN | | MARIAN | C | | $6,271.88 | $0.00 | $6,271.88 | |
| 20330 CALLERO | | JAMES | R | MARTHA M CALLERO | $90.00 | $0.00 | $90.00 | |
| 201802 CALLERY | | NANCY | J | | $9,501.75 | $0.00 | $9,501.75 | |
| 462 CALLIGARO | | WALTER | F | CAROLE J. CALLIGARO | $22,390.63 | $0.00 | $22,390.63 | |
| 7371 CALLOWAY | | DEBORAH | A | | $16,755.00 | $0.00 | $16,755.00 | |
| 12642 CALNAN | | JAMES | D | ROBERT A BAKER | $1,612.50 | $0.00 | $1,612.50 | |
| 2574 CALOMENI | | JOHN | A | | $33,712.50 | $0.00 | $33,712.50 | |
| 206117 CALPERS | | | | STATE STREET CORP | $800,160.00 | $0.00 | $800,160.00 | |
| 206118 CALPERS | | | | STATE STREET CORP | $5,601,135.90 | $0.00 | $5,601,135.90 | |
| 206119 CALPERS | | | | STATE STREET CORP | $2,210.00 | $0.00 | $2,210.00 | |
| 24841 CALVERLEY | | JOSEPH | M | KAREN M CALVERLEY | $12,210.94 | $0.00 | $12,210.94 | |
| 15654 CALVERT | | JAMES | H | | $6,600.00 | $0.00 | $6,600.00 | |
| 17338 CALVERT | | SCOTT | R | KATHLEEN ANN CALVERT | $60.00 | $0.00 | $60.00 | |
| 2286 CAMACHO | | HAROLD | B | | $11,322.52 | $0.00 | $11,322.52 | |
| 2287 CAMACHO | | HAROLD | B | MARILYN ELSA CAMACHO | $3,062.50 | $0.00 | $3,062.50 | |
| 8913 CAMACHO | | JULIA | | | $6,000.00 | $0.00 | $6,000.00 | |
| 8528 CAMARA | | DONALD | F | | $3,248.25 | $0.00 | $3,248.25 | |
| 13797 CAMARA | | JEFFREY | M | CAROL CAMARA | $1,556.25 | $0.00 | $1,556.25 | |
| 5332 CAMARRA | | CATHERINE | | | $958.50 | $0.00 | $958.50 | |
| 6586 CAMBRIA | | DENNIS | J | | $2,250.00 | $0.00 | $2,250.00 | |
| 21761 CAMERA | | ELSIE | | | $25.00 | $0.00 | $25.00 | |
| 21799 CAMERA | | RAYMOND | S | ELSIE CAMERA | $30.00 | $0.00 | $30.00 | |
| 28930 CAMERON | | ALAN | R | | $4,488.75 | $0.00 | $4,488.75 | |
| 28931 CAMERON | | ALAN | R | | $9,359.25 | $0.00 | $9,359.25 | |
| 203727 CAMERON | | CAROL | L | | $5.00 | $0.00 | $5.00 | |
| 33148 CAMERON | | EMILY | S | | $3,041.06 | $0.00 | $3,041.06 | |
| 6598 CAMERON | | GERARD | F | | $21,361.35 | $0.00 | $21,361.35 | |
| 16147 CAMERON | | GLEN | G | GRACE L CAMERON | $11,512.00 | $0.00 | $11,512.00 | |
| 16146 CAMERON | | GRACE | L | GLEN G CAMERON | $8,606.25 | $0.00 | $8,606.25 | |
| 9714 CAMERON | | NEIL | | JULIA J CAMERON | $3,548.13 | $0.00 | $3,548.13 | |
| 30 CAMERON | | PATRICIA | B | | $2,306.25 | $0.00 | $2,306.25 | |
| 12454 CAMERON | | PAUL | S | GLEN G CAMERON | $6,217.50 | $0.00 | $6,217.50 | |
| 33149 CAMERON | | RALPH | L | EMILY S CAMERONS | $7,968.75 | $0.00 | $7,968.75 | |
| 24203 CAMERON | | WILLIAM | F | | $5,999.63 | $0.00 | $5,999.63 | |
| 5306 CAMIN | | ELLEN | W | | $12,199.22 | $0.00 | $12,199.22 | |
| 7116 CAMIN | | ERNEST | H | PATRICIA A CAMIN | $150.00 | $0.00 | $150.00 | |
| 27225 CAMMARATA | | MARY | L | | $5,351.25 | $0.00 | $5,351.25 | |
| 30309 CAMOZA | | JEREMIAH | S | ELVIRA C IMFAMTE | $984.38 | $0.00 | $984.38 | |
| 30075 CAMP | | HERBERT | L | C/O CRAVATH SWAINE & MOORE | $28,968.75 | $0.00 | $28,968.75 | |
| 33670 CAMP | | JAMES | | JOYCE A CAMP | $1,818.75 | $0.00 | $1,818.75 | |
| 26350 CAMPBELL | | BETTY | | | $4,982.75 | $0.00 | $4,982.75 | |
| 3869 CAMPBELL | | BRUCE | | BOURNE STENSTROM CAPITAL MNGT | $14,890.00 | $0.00 | $14,890.00 | |
| 18467 CAMPBELL | | BRUCE | T | CHARLES SCHWAB & CO | $5,287.50 | $0.00 | $5,287.50 | |
| 8108 CAMPBELL | | CARL | E | | $1,215.45 | $0.00 | $1,215.45 | |
| 32022 CAMPBELL | | CARLA | S | | $5,475.78 | $0.00 | $5,475.78 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

90

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25953 | CAMPBELL | CAROL | A | | $2,109.38 | $0.00 | $2,109.38 | |
| 204882 | CAMPBELL | CAROL | A | | $932.66 | $0.00 | $932.66 | |
| 9706 | CAMPBELL | CAROLE | A | | $877.90 | $0.00 | $877.90 | |
| 14392 | CAMPBELL | CAROLINE | B | | $348.05 | $0.00 | $348.05 | |
| 20080 | CAMPBELL | DAVID | J | COMERICA BANK, LORI PERRAULT | $1,948.69 | $0.00 | $1,948.69 | |
| 204999 | CAMPBELL | DAVID | J | | $391.90 | $0.00 | $391.90 | |
| 30094 | CAMPBELL | DENIS | J | CHERYL A CAMPBELL TTEE | $2,510.89 | $0.00 | $2,510.89 | |
| 204311 | CAMPBELL | DOROTHY | L | | $50.00 | $0.00 | $50.00 | |
| 5872 | CAMPBELL | ERNEST | | | $5.00 | $0.00 | $5.00 | |
| 7615 | CAMPBELL | GLENDON | M | | $36,001.97 | $0.00 | $36,001.97 | |
| 203646 | CAMPBELL | GUTAVE | | | $6,510.94 | $0.00 | $6,510.94 | |
| 22480 | CAMPBELL | HAROLD | S | | $63,750.00 | $0.00 | $63,750.00 | |
| 17691 | CAMPBELL | JAMES | E | | $918.75 | $0.00 | $918.75 | |
| 7053 | CAMPBELL | JED | N | | $30.00 | $0.00 | $30.00 | |
| 6148 | CAMPBELL | JOHN | | | $1,762.50 | $0.00 | $1,762.50 | |
| 6546 | CAMPBELL | JOHN | M | | $6,506.25 | $0.00 | $6,506.25 | |
| 18996 | CAMPBELL | JOSEPH | L | ROBERTA P CAMPBELL | $3,159.00 | $0.00 | $3,159.00 | |
| 22449 | CAMPBELL | JOSEPHINE | M | EDWARD BATCHELOR III | $5,535.94 | $0.00 | $5,535.94 | |
| 13055 | CAMPBELL | KATHERINE | | W MYERS & MARY KATH C TRUST | $819.00 | $0.00 | $819.00 | |
| 32023 | CAMPBELL | LANCE | | LAURALEE CAMPBELL | $6,703.11 | $0.00 | $6,703.11 | |
| 3870 | CAMPBELL | LEE | | BOURNE STENSTROM CAPITAL MNGT | $21,865.00 | $0.00 | $21,865.00 | |
| 7887 | CAMPBELL | MARTHA | A | MARTHA A CAMPBELL TTEE | $6,600.00 | $0.00 | $6,600.00 | |
| 13031 | CAMPBELL | MARY | K | WILLIAM MYERS & MARY CAMPBELL | $2,825.30 | $0.00 | $2,825.30 | |
| 18724 | CAMPBELL | MARY | S | | $2,482.97 | $0.00 | $2,482.97 | |
| 201159 | CAMPBELL | MICHAEL | D | | $1,625.00 | $0.00 | $1,625.00 | |
| 205882 | CAMPBELL | MICHAEL | L | | $932.66 | $0.00 | $932.66 | |
| 26594 | CAMPBELL | NANCY | E | | $827.66 | $0.00 | $827.66 | |
| 11948 | CAMPBELL | ROBERT | | | $2,050.78 | $0.00 | $2,050.78 | |
| 12711 | CAMPBELL | RUTH | S | | $821.17 | $0.00 | $821.17 | |
| 6474 | CAMPBELL | STEPHEN | R | GAIL S CAMPBELL | $27,663.00 | $0.00 | $27,663.00 | |
| 6475 | CAMPBELL | STEPHEN | | GAIL S CAMPBELL | $9,056.25 | $0.00 | $9,056.25 | |
| 205471 | CAMPBELL | SYLVIA | | | $9,670.50 | $0.00 | $9,670.50 | |
| 631 | CAMPBELL | TODD | L | | $12,257.81 | $0.00 | $12,257.81 | |
| 203180 | CAMPBELL | VIRGIL | F | | $1,209.12 | $0.00 | $1,209.12 | |
| 28565 | CAMPBELL DTD 3/23/64 | CHARLES | M | PETER A CAMPBELL TTEE | $1,573.59 | $0.00 | $1,573.59 | |
| 32471 | CAMPBELL JR | ROY | H | | $44,385.63 | $0.00 | $44,385.63 | |
| 34497 | CAMPBELL JR | ROY | H | | $45,670.00 | $0.00 | $45,670.00 | |
| 18412 | CAMPBELL-LOOMIS SAYLES -SL | | | NORTHERN TRUST COMPANY | $63,390.63 | $0.00 | $63,390.63 | |
| 19859 | CAMPINO-TACAVERA | JOSE | R | M VERONICA GARCIA | $32,793.75 | $0.00 | $32,793.75 | |
| 3434 | CAMPION | JOANNE | M | | $100.00 | $0.00 | $100.00 | |
| 3435 | CAMPION | RICHARD | A | | $14,223.75 | $0.00 | $14,223.75 | |
| 13708 | CAMPO | GETRUDE | | | $50.00 | $0.00 | $50.00 | |
| 3362 | CAMPOS | JANICE | C | | $1,560.94 | $0.00 | $1,560.94 | |
| 205602 | CANADA | PAUL | E | | $3,291.75 | $0.00 | $3,291.75 | |
| 10834 | CANADA JR | ANDREW | T | JEAN MOSELEY CANADA | $10.00 | $0.00 | $10.00 | |
| 206268 | CANAVAN | JOHN | | EILEEN CANAVAN | $5,221.88 | $0.00 | $5,221.88 | |
| 24662 | CANCILLA | PETER | | TERESA VARANO | $12,093.75 | $0.00 | $12,093.75 | |
| 1028 | CANDALINO | THOMAS | J | | $4,462.50 | $0.00 | $4,462.50 | |
| 7676 | CANDELARIA | EDWIN | | | $110.00 | $0.00 | $110.00 | |
| 22631 | CANDELL | MARLENE | T | | $16,171.88 | $0.00 | $16,171.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

91

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24641 | CANDLEWAX SMOKELESS FUEL CO IN | | | CLAUDE VAN DYKE | $21,965.63 | $0.00 | $21,965.63 | |
| 14466 | CANDY | JERRY | A | | $5,175.00 | $0.00 | $5,175.00 | |
| 14467 | CANDY | JERRY | A | | $5,175.00 | $0.00 | $5,175.00 | |
| 7959 | CANECLIDES | JACK JR. | | | $150.00 | $0.00 | $150.00 | |
| 202275 | CANELAS | TOM | | | $2,137.50 | $0.00 | $2,137.50 | |
| 2004 | CANEVA | CLARA | D | | $5.00 | $0.00 | $5.00 | |
| 2755 | CANGEMIE | EMANUEL | | ANN CANGEMIE | $10,131.56 | $0.00 | $10,131.56 | |
| 30642 | CANIANO | DOMENIC | C | VIVIAN E CANIANO | $3,701.63 | $0.00 | $3,701.63 | |
| 30648 | CANIANO | DOMENIC | C | | $7,443.25 | $0.00 | $7,443.25 | |
| 200922 | CANINO | ROBERT | F | | $10.00 | $0.00 | $10.00 | |
| 11169 | CANINO | ROBERT JT WROS | | | $100.00 | $0.00 | $100.00 | |
| 14577 | CANLAS | CIZAR | B | | $2,243.75 | $0.00 | $2,243.75 | |
| 33919 | CANN ETAL | S | | S HUSTON TR - CUST | $16,931.75 | $0.00 | $16,931.75 | |
| 17858 | CANNELLO | KRISTINE | G | | $1,819.50 | $0.00 | $1,819.50 | |
| 7857 | CANNING | FRED | A | DIANE M CANNING | $2,869.69 | $0.00 | $2,869.69 | |
| 14356 | CANNING | HEATHER | A | | $2,212.50 | $0.00 | $2,212.50 | |
| 14357 | CANNING | KATHRYN | A | | $5,906.25 | $0.00 | $5,906.25 | |
| 203081 | CANNON | GERALD | R | | $50.00 | $0.00 | $50.00 | |
| 204319 | CANNON | KIM | D | SUSAN M CANNON | $3,487.50 | $0.00 | $3,487.50 | |
| 203734 | CANNON | THOMAS | J | | $4,743.75 | $0.00 | $4,743.75 | |
| 11210 | CANNON | WILLIAM | G | | $7,851.56 | $0.00 | $7,851.56 | |
| 7985 | CANNON BUILDERS INC. | | | | $15.00 | $0.00 | $15.00 | |
| 11165 | CANNON SR | PAUL | R | | $574.28 | $0.00 | $574.28 | |
| 15539 | CANNULI | ANTHONY | J | ROSALIE CANNULI | $10.00 | $0.00 | $10.00 | |
| 208075 | CANORA LTD | | | C/O MERRILL LYNCH INT BANK | $714.98 | $0.00 | $714.98 | |
| 18950 | CANTALUPO | VITO | | THERESA CANTALUPO | $8,951.25 | $0.00 | $8,951.25 | |
| 34043 | CANTEBURY/MELLON EQUITY CTF | | | MELLON/BOSTON SAFE AS AGENT | $36,000.77 | $0.00 | $36,000.77 | |
| 206520 | CANTERBURY | MARK | H | | $12,369.00 | $0.00 | $12,369.00 | |
| 34042 | CANTERBURY/CHILDRENS HOSP-SOUT | | | MELLON/BOSTON SAFE AS AGENT | $8,231.42 | $0.00 | $8,231.42 | |
| 29797 | CANTIN | ROBERT | J | | $21,607.75 | $0.00 | $21,607.75 | |
| 7611 | CANTKIER | MAURICE | | | $20.00 | $0.00 | $20.00 | |
| 13401 | CANTLAY | RACHEL | A | CLARICE WARREN | $1,593.75 | $0.00 | $1,593.75 | |
| 100557 | CANTON PATHOLOGY MP | | | C/O KEYBANK NA | $131.63 | $0.00 | $131.63 | |
| 4648 | CANTRILL | STEPHEN | L | | $5,700.00 | $0.00 | $5,700.00 | |
| 100133 | CANTWELL | PETER | A | | $10,500.00 | $0.00 | $10,500.00 | |
| 6859 | CANTWELL CUMMINS & CO | | | | $1,764.00 | $0.00 | $1,764.00 | |
| 6667 | CANYON ENTERPRISES INC. | | | JAMES L. KENNEDY PRES. | $20.00 | $0.00 | $20.00 | |
| 11226 | CAOIBIANCO | CARL | | REGINA CAPOBIANCO | $4,844.38 | $0.00 | $4,844.38 | |
| 31388 | CAP BLEND FUND | SB SMALL | | | $48,385.08 | $0.00 | $48,385.08 | |
| 28875 | CAP EQUITY FUND | SUNTRUST US | | | $46,952.25 | $0.00 | $46,952.25 | |
| 11608 | CAPALDI | LINDA | | | $28,687.50 | $0.00 | $28,687.50 | |
| 12421 | CAPANNA | FRED | V | IRMA V CAPANNA | $2,630.25 | $0.00 | $2,630.25 | |
| 13559 | CAPASSO | DONALD | A | | $4,857.81 | $0.00 | $4,857.81 | |
| 31022 | CAPELAMP & CO - 8E2G | | | GEC USA MASTER PENSION TRUST | $593,744.05 | $0.00 | $593,744.05 | |
| 32174 | CAPELEDGE & CO | | | STATE STREET BANK &TRUST CO | $317.00 | $0.00 | $317.00 | |
| 203946 | CAPELL MILES MARITAL | MARY | V | WILLIAM E LOVELESS TTEE | $8,278.13 | $0.00 | $8,278.13 | |
| 9417 | CAPELOTTI | LYNN | M | | $980.16 | $0.00 | $980.16 | |
| 2850 | CAPEN | DEBORAH | J | | $821.25 | $0.00 | $821.25 | |
| 30245 | CAPITAL CORP | VINCO | | | $35,858.25 | $0.00 | $35,858.25 | |
| 31389 | CAPITAL ENTERPRISE PORTF. ACCT | SB AMERICAN | | | $326,626.82 | $0.00 | $326,626.82 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

92

| | | | | | Recognized Losses | | |
| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 31386 CAPITAL GROWTH BGI | SB CGCM LARGE | | | $433,024.06 | $0.00 | $433,024.06 | |
| 28871 CAPITAL INC CUST | DOMINION | | | $150.00 | $0.00 | $150.00 | |
| 31133 CAPITAL MANAGER FUND | AMERICANCENTURY | | | $23,132.81 | $0.00 | $23,132.81 | |
| 34269 CAPITAL TECHNOLOGY (SCD) | | | MELLON/BOSTON SAFE AS AGENT | $251,228.27 | $0.00 | $251,228.27 | |
| 7078 CAPLAN | DAVID | | | $8,416.64 | $0.00 | $8,416.64 | |
| 18908 CAPLAN | JAY MR & MRS | M | | $3,727.75 | $0.00 | $3,727.75 | |
| 1197 CAPLAN | STANLEY | M | BARBARA A CAPLAN | $8,903.30 | $0.00 | $8,903.30 | |
| 24923 CAPLIN | NATALE | | LASALLE BANK N.A. | $28,378.13 | $0.00 | $28,378.13 | |
| 16510 CAPOBIANCO | ANNETTE | | | $437.50 | $0.00 | $437.50 | |
| 11227 CAPOBIANCO | CARL | | ANDREA CAPOBIANCO | $4,842.50 | $0.00 | $4,842.50 | |
| 27752 CAPOZELLO | DANIEL | A | | $3,287.50 | $0.00 | $3,287.50 | |
| 24083 CAPPA | JOHN | J | | $125.00 | $0.00 | $125.00 | |
| 12297 CAPPADOCIA | MICHAEL | T | | $631.88 | $0.00 | $631.88 | |
| 561 CAPPAERT | DONALD | J | | $1,593.75 | $0.00 | $1,593.75 | |
| 3962 CAPPANO | SARAH | T | | $50.00 | $0.00 | $50.00 | |
| 20365 CAPPELL | ISRAEL | | EVELYN CAPPELL | $6,090.75 | $0.00 | $6,090.75 | |
| 201987 CAPPELLUTI | FRANK | | | $2,356.41 | $0.00 | $2,356.41 | |
| 9750 CAPPICCILLE | MICHAEL | | | $2,062.50 | $0.00 | $2,062.50 | |
| 31139 CAPPOLA JR | PAUL | A | REGIONS BANK TTEE | $350.00 | $0.00 | $350.00 | |
| 26265 CAPPUCCIO | ANGELO | | JANICE F CAPPUCCIO | $50.00 | $0.00 | $50.00 | |
| 21673 CAPRERA | DOROTHY | | | $11,221.88 | $0.00 | $11,221.88 | |
| 207040 CAPSER COLLEGE FOUNDATION | | | | $1,631.25 | $0.00 | $1,631.25 | |
| 33303 CAPTAIN FUN PRODUCTIONS | | | MARK GANZEL TTEE | $6,297.00 | $0.00 | $6,297.00 | |
| 200278 CAPUANO | JOSEPH | J | VIRGINIA CAPUANO | $9,250.00 | $0.00 | $9,250.00 | |
| 201594 CAPUNO | JO OLIVIA | J | VIVENCIO T CAPUNO JR | $50.00 | $0.00 | $50.00 | |
| 30678 CAPUTO | JOANNE | M | | $50.00 | $0.00 | $50.00 | |
| 23237 CAR. REM. UNI | SANFORD UNIV. | | BANK OF NEW YORK ACCT#819728 | $554.03 | $0.00 | $554.03 | |
| 25063 CARABELLO | BARBARA | N | | $18,315.68 | $0.00 | $18,315.68 | |
| 3681 CARACH | FRED | | | $30.00 | $0.00 | $30.00 | |
| 18988 CARAVELLO | SUSAN | K | | $1,557.68 | $0.00 | $1,557.68 | |
| 19601 CARBALLO | EDGARDO | | ISABEL CARBALLO | $3,812.50 | $0.00 | $3,812.50 | |
| 13676 CARBONE | DAVID | O | | $22,050.00 | $0.00 | $22,050.00 | |
| 525 CARBONE | DENNIS | R | ADAM L. CARBONE | $7,875.00 | $0.00 | $7,875.00 | |
| 29557 CARBONE | DOLORES | | | $4,900.00 | $0.00 | $4,900.00 | |
| 30927 CARBONE | ROBERT | F | | $4,690.50 | $0.00 | $4,690.50 | |
| 15756 CARBONELLI | SANFORD | | NORMA SHANNON & JOAN SATTLER | $1,664.06 | $0.00 | $1,664.06 | |
| 13803 CARCICH | DONALD | E | DONALD E CARCICH TTEE | $50.00 | $0.00 | $50.00 | |
| 24714 CARD | ARLEN | L | | $2,001.56 | $0.00 | $2,001.56 | |
| 19896 CARDA | | | | $29,688.00 | $0.00 | $29,688.00 | |
| 24145 CARDELLA | AUGUST | S | | $1,068.75 | $0.00 | $1,068.75 | |
| 7134 CARDELLI | MARIE | J | | $5,777.34 | $0.00 | $5,777.34 | |
| 203010 CARDEN | BARRY | H | SUSAN DAWS | $4,087.50 | $0.00 | $4,087.50 | |
| 23092 CARDILLO | ANTONETTA | | ANTONIO CARDILLO | $32,625.00 | $0.00 | $32,625.00 | |
| 11655 CARDILLO | LEO | R | | $4,148.44 | $0.00 | $4,148.44 | |
| 30508 CARDINALE | ROBERT | T | | $237.50 | $0.00 | $237.50 | |
| 14249 CARDINAUX | ROBERT | P | HELEEN CARDINAUX  JT WROS | $4.25 | $0.00 | $4.25 | |
| 32298 CARDIO & THORACIC SURGICAL AS | | | CARLTON SHEELY MD BENEFICIARY | $3,929.00 | $0.00 | $3,929.00 | |
| 32313 CARDIOLOGY CONSULT OF PHILA | | | | $14,512.50 | $0.00 | $14,512.50 | |
| 31558 CARDIOTHORACIC | UAB | | SOUTHTRUST BANK AS TRUSTEE | $3,474.66 | $0.00 | $3,474.66 | |
| 22707 CARDIOTHORCAIC SURGERY ENDOWME | | | | $3,474.66 | $0.00 | $3,474.66 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

93

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100352 | CARDIOVASCULAR ASSOCIATES PC | | | MONEY PURCHASE PENISON | $200.00 | $0.00 | $200.00 | |
| 31110 | CARDIOVASCULAR CHAIR | UAB | | SOUTHTRUST BANK   TTEE | $4,550.10 | $0.00 | $4,550.10 | |
| 3278 | CARDONA | CARLOS | J | | $60.00 | $0.00 | $60.00 | |
| 28494 | CARDONE JR | FRANCIS | S | | $2,232.50 | $0.00 | $2,232.50 | |
| 13838 | CARDOZO | MARK | S | | $150.00 | $0.00 | $150.00 | |
| 13721 | CARDWELL | CARDWELL | | SMORAGLWICZ | $3,587.50 | $0.00 | $3,587.50 | |
| 205811 | CAREDDU | ANTONIO | | LUCI F DE CARE | $3,847.50 | $0.00 | $3,847.50 | |
| 21979 | CARENZO | MICHAEL | A | | $16,680.00 | $0.00 | $16,680.00 | |
| 15165 | CAREW | ANNELISA | | | $3,705.47 | $0.00 | $3,705.47 | |
| 24295 | CAREY | ARTHUR | J | | $7,351.56 | $0.00 | $7,351.56 | |
| 11196 | CAREY | CHARLES | C | | $5,831.04 | $0.00 | $5,831.04 | |
| 17874 | CAREY | CHARLES | J | CHARLES J CAREY TTEE | $3,776.95 | $0.00 | $3,776.95 | |
| 13506 | CAREY | CLARENCE | | | $1,003.13 | $0.00 | $1,003.13 | |
| 29320 | CAREY | DOUGLAS | G | | $50.00 | $0.00 | $50.00 | |
| 23527 | CAREY | JANE | W | | $4,185.90 | $0.00 | $4,185.90 | |
| 33936 | CAREY | MARTHA | | MELLON/BOSTON SAFE AS AGENT | $2,565.53 | $0.00 | $2,565.53 | |
| 33935 | CAREY | PETER | N | MELLON/BOSTON SAFE AS AGENT | $1,962.50 | $0.00 | $1,962.50 | |
| 884 | CAREY | RALPH | A | | $50.00 | $0.00 | $50.00 | |
| 32247 | CAREY | SANDRA | A | | $50.00 | $0.00 | $50.00 | |
| 32248 | CAREY | SEAN | A | SANDRA A CAREY ACF | $12.50 | $0.00 | $12.50 | |
| 701 | CAREY | VERNE | A | | $1,103.63 | $0.00 | $1,103.63 | |
| 30720 | CAREY TEST TR  DTD  1/31/73 | HOWARD | J | CENTRAL BANK AND TRUST CO | $55,762.50 | $0.00 | $55,762.50 | |
| 100740 | CARGON, JR. | ROBERT | H | | $20.00 | $0.00 | $20.00 | |
| 30174 | CARIELLO | CHARLES | A | BERNICE A CARIELLO | $1,115.63 | $0.00 | $1,115.63 | |
| 204540 | CARITO | CHARLES | R | | $16,343.70 | $0.00 | $16,343.70 | |
| 14092 | CARLAND | CHARLES | C | LOIS MARY CARLAND | $4,407.90 | $0.00 | $4,407.90 | |
| 33447 | CARLASCIO | LOUIS | J | | $420.00 | $0.00 | $420.00 | |
| 33448 | CARLASCIO | LOUIS | A | | $951.75 | $0.00 | $951.75 | |
| 33449 | CARLASCIO | MILDRED | | | $916.50 | $0.00 | $916.50 | |
| 5804 | CARLE | DAVID | B | MARGARET S. CARLE | $100.00 | $0.00 | $100.00 | |
| 16530 | CARLETON | JOAN | L | | $30.00 | $0.00 | $30.00 | |
| 16529 | CARLETON JR | BENJAMIN | L | | $62.00 | $0.00 | $62.00 | |
| 10530 | CARLEY | EVERETT | G | | $50.00 | $0.00 | $50.00 | |
| 10774 | CARLEY | JOHN | T | | $3,162.56 | $0.00 | $3,162.56 | |
| 13975 | CARLILE | ALVIN | R | | $16,175.63 | $0.00 | $16,175.63 | |
| 4146 | CARLIN | MICHAEL | J | | $200.00 | $0.00 | $200.00 | |
| 12775 | CARLINER | SHIRLEY | F | | $2,045.25 | $0.00 | $2,045.25 | |
| 3098 | CARLINI | JOHN & MARY | | ELIZABETH BABBINI | $923.75 | $0.00 | $923.75 | |
| 24425 | CARLINI | JOSEPH | J | LENA CARLINI | $19,125.00 | $0.00 | $19,125.00 | |
| 202671 | CARLINO | RAYMOND | | | $5.00 | $0.00 | $5.00 | |
| 202673 | CARLINO | RAYMOND | | | $5.00 | $0.00 | $5.00 | |
| 11395 | CARLINO | RAYMOND&EDITH | | | $100.00 | $0.00 | $100.00 | |
| 23480 | CARLISLE | NORMA | P | | $1,125.00 | $0.00 | $1,125.00 | |
| 9652 | CARLISLE | SUSAN | L | | $26.00 | $0.00 | $26.00 | |
| 32588 | CARLISOR | LENNART | | | $7,403.25 | $0.00 | $7,403.25 | |
| 28700 | CARLON | LOUIS | R | | $3,576.88 | $0.00 | $3,576.88 | |
| 7355 | CARLONI | ROBERT | W | | $50.00 | $0.00 | $50.00 | |
| 14921 | CARLOVSKY FAMILY | | | ELIZ & EARL CARLOVSKY TTEES | $1,120.32 | $0.00 | $1,120.32 | |
| 206688 | CARLSMITH BALL PROF SHAR PLAN | | | BANK OF HAWAII TTEE | $100.00 | $0.00 | $100.00 | |
| 206689 | CARLSMITH BALL PROF SHAR PLAN | | | BANK OF HAWAII TTEE | $17,308.13 | $0.00 | $17,308.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

94

| | | | | | Recognized Losses | | |
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 206303 | CARLSON | A OSCAR | | VALERIE Y CARLSON | $17,637.88 | $0.00 | $17,637.88 | |
| 1215 | CARLSON | BARY | J | | $50.00 | $0.00 | $50.00 | |
| 20191 | CARLSON | BEVERLY | M | | $4,954.80 | $0.00 | $4,954.80 | |
| 13245 | CARLSON | BRIAN | | SUSAN CARLSON | $40.00 | $0.00 | $40.00 | |
| 206609 | CARLSON | BRIAN | G | | $2,090.70 | $0.00 | $2,090.70 | |
| 13547 | CARLSON | CHARLES | A | | $2,602.82 | $0.00 | $2,602.82 | |
| 29187 | CARLSON | CURT | A | | $1,950.00 | $0.00 | $1,950.00 | |
| 203184 | CARLSON | DALE | W | | $10.00 | $0.00 | $10.00 | |
| 27272 | CARLSON | DAVE | J | | $50.00 | $0.00 | $50.00 | |
| 200611 | CARLSON | DEAN | | | $2,953.13 | $0.00 | $2,953.13 | |
| 28447 | CARLSON | DON | E | | $20.00 | $0.00 | $20.00 | |
| 30210 | CARLSON | ERIC | A | | $50.00 | $0.00 | $50.00 | |
| 15200 | CARLSON | GARY | E | | $17,601.56 | $0.00 | $17,601.56 | |
| 12754 | CARLSON | JOSEPH | E | | $50.00 | $0.00 | $50.00 | |
| 13563 | CARLSON | KURT | D | SUE CARLSON | $970.63 | $0.00 | $970.63 | |
| 13082 | CARLSON | LINDA | | | $543.75 | $0.00 | $543.75 | |
| 9852 | CARLSON | LOUIS | E | | $4,207.50 | $0.00 | $4,207.50 | |
| 22612 | CARLSON | MARGARET | | | $803.91 | $0.00 | $803.91 | |
| 16323 | CARLSON | PAUL | M | | $10,781.25 | $0.00 | $10,781.25 | |
| 12372 | CARLSON | RITA | H | | $6,825.00 | $0.00 | $6,825.00 | |
| 17005 | CARLSON | ROBIN | W | | $440.63 | $0.00 | $440.63 | |
| 1912 | CARLSON | RONALD | B | | $2,371.88 | $0.00 | $2,371.88 | |
| 19177 | CARLSON | SANDRA | C | | $1,530.00 | $0.00 | $1,530.00 | |
| 27769 | CARLSON | SUE | | | $3,957.00 | $0.00 | $3,957.00 | |
| 7027 | CARLSON | WALLACE | A | BERNICE L CARLSON | $3,121.88 | $0.00 | $3,121.88 | |
| 10476 | CARLSON | WILLIAM | C | | $29,273.55 | $0.00 | $29,273.55 | |
| 3774 | CARLTON | BRIAN | D | | $3,065.63 | $0.00 | $3,065.63 | |
| 25550 | CARLTON | CYNTHIA | L | | $6,273.26 | $0.00 | $6,273.26 | |
| 203043 | CARLTON | ROBERT | D | | $3,988.50 | $0.00 | $3,988.50 | |
| 11607 | CARMAN | CHARLES | W | | $24,237.50 | $0.00 | $24,237.50 | |
| 16943 | CARMAN | THOMAS | P | | $1,026.56 | $0.00 | $1,026.56 | |
| 30586 | CARMAN FAMILY CHARITABLE FOUND | | | | $50.00 | $0.00 | $50.00 | |
| 24269 | CARMEAN | JOANNE | M | | $8,409.38 | $0.00 | $8,409.38 | |
| 19253 | CARMELY | THEODORE | | LINA CARMELY | $24.00 | $0.00 | $24.00 | |
| 13556 | CARMICHAEL | JACK | C | | $1,395.00 | $0.00 | $1,395.00 | |
| 20817 | CARMICHAEL | JUDITH | A | | $2,437.50 | $0.00 | $2,437.50 | |
| 22391 | CARMICHAEL | PERLEY | J | KATHLEEN MARIE CARMICHAEL | $1,275.00 | $0.00 | $1,275.00 | |
| 20815 | CARMICHAEL | WILLIAM | H | | $4,950.00 | $0.00 | $4,950.00 | |
| 20816 | CARMICHAEL | WILLIAM | H | | $2,512.50 | $0.00 | $2,512.50 | |
| 21550 | CARMONA | BRIAN | P | | $1,875.00 | $0.00 | $1,875.00 | |
| 14226 | CARNATHAN JR | ROSS | H | GERALDINE W CARNATHAN ATBE | $3,514.22 | $0.00 | $3,514.22 | |
| 205989 | CARNEGIE CORP OF NY MILLER | | | STATE STREET CORP | $883,337.90 | $0.00 | $883,337.90 | |
| 33769 | CARNEGIE LIBRARY | | | MELLON/BOSTON SAFE AS AGENT | $9,476.58 | $0.00 | $9,476.58 | |
| 204651 | CARNES | PETE | M | MARTHA B CARNES | $15,937.50 | $0.00 | $15,937.50 | |
| 20828 | CARNEY | DAVID | D | | $1,617.19 | $0.00 | $1,617.19 | |
| 30342 | CARNEY | JAMES | D | SUSAN FORNATTO CARNEY | $50.00 | $0.00 | $50.00 | |
| 7302 | CARNEY | JOHN | P | BERNADETTE M CARNEY JT TEN | $2,325.00 | $0.00 | $2,325.00 | |
| 203694 | CARNEY | LISA | M | | $480.00 | $0.00 | $480.00 | |
| 22164 | CARNEY | THOMAS | F | MADALINE E CARNEY | $6,840.63 | $0.00 | $6,840.63 | |
| 22168 | CARNEY | THOMAS | R | MADALINE E CARNEY | $1,898.44 | $0.00 | $1,898.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

95

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33413 CARNEY III | SAM | W | | | $55.00 | $0.00 | $55.00 | |
| 7654 CARNIE | DEBRA | S | | | $1,218.75 | $0.00 | $1,218.75 | |
| 3390 CARNWATH | WILLIAM | H | JUNE M CARNWATH | | $2,578.13 | $0.00 | $2,578.13 | |
| 203712 CAROL | PAUL | M | | | $1,331.48 | $0.00 | $1,331.48 | |
| 100753 CAROLYN FRIEDMAN REV TRUST | | | CAROLYN FRIEDMAN | | $4,326.25 | $0.00 | $4,326.25 | |
| 24657 CARON | GORDON | A | | | $31,595.00 | $0.00 | $31,595.00 | |
| 12960 CARON | MAURICE | M | TRUDY A CARON | | $3,332.81 | $0.00 | $3,332.81 | |
| 593 CARON (CUST) | DONNA | M | | | $50.00 | $0.00 | $50.00 | |
| 31449 CARONDELET HEALTH SYST CT1M | | | | | $65,261.25 | $0.00 | $65,261.25 | |
| 31448 CARONDELET HEALTH SYST CT3N | | | | | $51,486.75 | $0.00 | $51,486.75 | |
| 2615 CAROSELLA | VINCENT | F | FIRST NATIONAL BANK | | $350.00 | $0.00 | $350.00 | |
| 32233 CARPENTER | BARBARA | E | | | $24,875.00 | $0.00 | $24,875.00 | |
| 31282 CARPENTER | C | M | WILMINGTON TRUST COMPANY | | $145.00 | $0.00 | $145.00 | |
| 11175 CARPENTER | DANIEL | | | | $50.00 | $0.00 | $50.00 | |
| 24567 CARPENTER | DAVID ROSS | | | | $3,255.75 | $0.00 | $3,255.75 | |
| 10550 CARPENTER | HERBERT | C | | | $4,280.63 | $0.00 | $4,280.63 | |
| 23626 CARPENTER | LINDA | B | | | $178.13 | $0.00 | $178.13 | |
| 13782 CARPENTER | MARK | E | MOORE AND VAN ALLEN, PLLC | | $1,875.00 | $0.00 | $1,875.00 | |
| 6198 CARPENTER | RUSSELL | W | BARBARA PAULA CARPENTER | | $1,059.38 | $0.00 | $1,059.38 | |
| 33266 CARPENTER | SALLY | S | | | $467.25 | $0.00 | $467.25 | |
| 20801 CARPENTER | SHARON | C | | | $8,991.75 | $0.00 | $8,991.75 | |
| 1541 CARPENTER | WILLIAM | C | CHARLOTTE L CARPENTER | | $9,097.50 | $0.00 | $9,097.50 | |
| 9271 CARPENTER III | LEON | A | | | $5,929.69 | $0.00 | $5,929.69 | |
| 34170 CARPENTERS 261 ANNUITY | | | MELLON/BOSTON SAFE AS AGENT | | $14,803.77 | $0.00 | $14,803.77 | |
| 20111 CARPENTERS LABOR MGT-TURNER | | | | | $4,042.71 | $0.00 | $4,042.71 | |
| 22872 CARPENTERS LABOR-MGMT PEN FD | | | MARIAN HENRY | | $87,337.83 | $0.00 | $87,337.83 | |
| 34187 CARPENTERS PEN FD MELLON EQUIT | | | MELLON/BOSTON SAFE AS AGENT | | $200,126.10 | $0.00 | $200,126.10 | |
| 16883 CARPENTERS PENSION | | | | | $170,986.00 | $0.00 | $170,986.00 | |
| 207913 CARPENTERS PENSION MELLON | | | PNC | | $189,996.00 | $0.00 | $189,996.00 | |
| 28509 CARPI | FRANK | | | | $5,730.31 | $0.00 | $5,730.31 | |
| 29754 CARPI | STEPHEN | | | | $4,298.44 | $0.00 | $4,298.44 | |
| 15960 CARPINIELLO | ANTHONY | J | | | $895.31 | $0.00 | $895.31 | |
| 10632 CARR | ARTHUR | C | | | $5,062.50 | $0.00 | $5,062.50 | |
| 18504 CARR | DAVID | W | KATHLEEN HANLEY CARR | | $25,469.25 | $0.00 | $25,469.25 | |
| 29431 CARR | EDWARD | I | | | $30.00 | $0.00 | $30.00 | |
| 1581 CARR | GILBERT | J | | | $25.00 | $0.00 | $25.00 | |
| 14501 CARR | MELVIN | L | | | $450.58 | $0.00 | $450.58 | |
| 16812 CARR | STANLEY | F | | | $3,609.45 | $0.00 | $3,609.45 | |
| 32349 CARR | STEPHEN | | | | $10,000.00 | $0.00 | $10,000.00 | |
| 27045 CARR III | JOHN | R | | | $14,584.41 | $0.00 | $14,584.41 | |
| 27046 CARR III | JOHN | R | | | $10,575.00 | $0.00 | $10,575.00 | |
| 28125 CARRAGHER | LORI | N | | | $1,725.00 | $0.00 | $1,725.00 | |
| 13686 CARRANO | FRANK | | MARION & PAUL CARRANO | | $100.00 | $0.00 | $100.00 | |
| 22535 CARRE | RAYMOND | R | | | $14,612.48 | $0.00 | $14,612.48 | |
| 4539 CARREIRO | EDNA | M | | | $871.88 | $0.00 | $871.88 | |
| 17387 CARRELLI | ANTHONY | | | | $41,601.56 | $0.00 | $41,601.56 | |
| 20660 CARRICART | TRINA | M | THOMAS K CARRICART | | $2.50 | $0.00 | $2.50 | |
| 8498 CARRILLO | ANTHONY | | | | $1,125.00 | $0.00 | $1,125.00 | |
| 30850 CARRION | EDWARD | | | | $35.00 | $0.00 | $35.00 | |
| 33011 CARRIZO-CARRICARTE | ADOLFO | A | MONICA INES GOLDSCHLAGER | | $12,093.75 | $0.00 | $12,093.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

96

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 203692 | CARROLL | BARBARA | J | | $50.00 | $0.00 | $50.00 | |
| 25793 | CARROLL | DEANNA | S | | $16.00 | $0.00 | $16.00 | |
| 202871 | CARROLL | GERI | | | $3,665.63 | $0.00 | $3,665.63 | |
| 26452 | CARROLL | HERBERT | W | | $5,845.31 | $0.00 | $5,845.31 | |
| 20235 | CARROLL | JIMMIE | D | MARY L CARROLL | $50.00 | $0.00 | $50.00 | |
| 16844 | CARROLL | KENNETH | P | LINDA L CARROLL | $197.25 | $0.00 | $197.25 | |
| 12 | CARROLL | LARRY | E | | $567.50 | $0.00 | $567.50 | |
| 30798 | CARROLL | OBRY | | | $6,046.88 | $0.00 | $6,046.88 | |
| 201586 | CARROLL JR | RICHARD | N | | $1,200.00 | $0.00 | $1,200.00 | |
| 8209 | CARSON | DEAN | T | | $6,110.75 | $0.00 | $6,110.75 | |
| 203036 | CARSON | JOSEPH | T | | $9,276.75 | $0.00 | $9,276.75 | |
| 25894 | CARSTARPHEN | JOHNELL | | VERNA D CARSTARPHEN | $25.00 | $0.00 | $25.00 | |
| 17973 | CARSTENS | PATRICK | | | $707.81 | $0.00 | $707.81 | |
| 12047 | CARSTENS | STUART | V | SOPHIA CARSTENS | $650.00 | $0.00 | $650.00 | |
| 30510 | CARTABIO | J. ALEX | | | $1,101.56 | $0.00 | $1,101.56 | |
| 15194 | CARTELLI | VIRGINIA | M | | $8,696.88 | $0.00 | $8,696.88 | |
| 16238 | CARTER | BARTLETT | S | | $4,025.94 | $0.00 | $4,025.94 | |
| 26115 | CARTER | CECELIA | F | | $10.00 | $0.00 | $10.00 | |
| 21147 | CARTER | DAVID | B | | $6,536.25 | $0.00 | $6,536.25 | |
| 31080 | CARTER | DONALD | J | J PETER SKINKANICH-PRES & CIO | $19,425.00 | $0.00 | $19,425.00 | |
| 22359 | CARTER | DOROTHY | W | | $10,406.25 | $0.00 | $10,406.25 | |
| 30650 | CARTER | DOUGLAS | B | | $125.00 | $0.00 | $125.00 | |
| 21985 | CARTER | FRED | | | $2,685.00 | $0.00 | $2,685.00 | |
| 27874 | CARTER | JAMES | D | | $553.13 | $0.00 | $553.13 | |
| 27873 | CARTER | JANE | M | | $2,217.50 | $0.00 | $2,217.50 | |
| 16634 | CARTER | JEFFREY | | PATRICIA N CARTER | $12,375.00 | $0.00 | $12,375.00 | |
| 4261 | CARTER | JOHN | M | JOHN M CARTER TTEE | $10.00 | $0.00 | $10.00 | |
| 14840 | CARTER | JOHN | M | MICHELE K CARTER | $10.00 | $0.00 | $10.00 | |
| 25792 | CARTER | JOHN | D | GAYLE Y CARTER | $20.00 | $0.00 | $20.00 | P 01 |
| 7431 | CARTER | KATHRYN | R | | $4,117.50 | $0.00 | $4,117.50 | |
| 3064 | CARTER | LUCIA | V | | $106.50 | $0.00 | $106.50 | |
| 11248 | CARTER | NORVLE | H | | $100.00 | $0.00 | $100.00 | |
| 205512 | CARTER | NORWOOD | S | | $1,419.57 | $0.00 | $1,419.57 | |
| 203874 | CARTER | TOBIN | S | | $2,193.75 | $0.00 | $2,193.75 | |
| 10954 | CARTER | WILLIAM | B | | $5.00 | $0.00 | $5.00 | |
| 21986 | CARTER (UTA) | FREDERICK | R | CHARLES SCHWAB & CO. | $427.50 | $0.00 | $427.50 | |
| 9620 | CARTER FAMILY | | | HAROLD & DOROTHY CARTER | $9,725.00 | $0.00 | $9,725.00 | |
| 31079 | CARTER FAMILY PARTNERSHIP LTD | DONALD | | LINDA CARTER | $28,490.00 | $0.00 | $28,490.00 | |
| 5009 | CARTER JR | LUTHER | R | | $6,328.13 | $0.00 | $6,328.13 | |
| 21252 | CARTIER | JOHN | L | MICHELE M CARTIER | $2,798.44 | $0.00 | $2,798.44 | |
| 1750 | CARTON | JAMES | A | | $30,162.50 | $0.00 | $30,162.50 | |
| 7447 | CARTON | JAMES | A | FLORENCE CARTON | $28,793.75 | $0.00 | $28,793.75 | |
| 2535 | CARTWRIGHT | STEVEN | J | | $4.00 | $0.00 | $4.00 | |
| 8308 | CARUSO | KENNETH | | | $60.00 | $0.00 | $60.00 | |
| 203105 | CARUSO | SUSAN | B | | $12.56 | $0.00 | $12.56 | |
| 205550 | CARUSO JR | PETER | J | | $500.00 | $0.00 | $500.00 | |
| 11058 | CARVALHO | ALAN | D | REV ALAN D CARVALHO | $6,451.63 | $0.00 | $6,451.63 | |
| 100034 | CARVELLI | G | R | MARY A CARVELLI | $3,501.15 | $0.00 | $3,501.15 | |
| 18378 | CARVER | ROY | | WILLIAM BLAIR | $389,437.08 | $0.00 | $389,437.08 | |
| 32185 | CARVER | RUBY | F | | $372.66 | $0.00 | $372.66 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

97

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16010 CARVOUNIS | THEMIS | | | HELEN CARVOUNIS | $100.00 | $0.00 | $100.00 | |
| 30752 CARY | DIANNE | S | | | $2,878.13 | $0.00 | $2,878.13 | |
| 18593 CARY/PANAGORA EQ | | | | JP MORGAN CHASE | $41,114.40 | $0.00 | $41,114.40 | |
| 29661 CASALAINA | FRANK | | | CATHERINE CASALAINA | $3,373.50 | $0.00 | $3,373.50 | |
| 3462 CASANO | EGNAZIO | | | THEODORE CASANO | $50.00 | $0.00 | $50.00 | |
| 26453 CASANOVA | MARGARET | | | | $1,488.28 | $0.00 | $1,488.28 | |
| 5716 CASAPULLA | NANCY | A | | | $14,054.06 | $0.00 | $14,054.06 | |
| 14558 CASAVANT | JOSEPH | R | | | $3,346.88 | $0.00 | $3,346.88 | |
| 24104 CASAZZA | JOHN | | | | $10,065.00 | $0.00 | $10,065.00 | |
| 203580 CASCIO | SALVATORE | | | | $2,835.43 | $0.00 | $2,835.43 | |
| 7951 CASE | CECIL | L | | | $1,054.69 | $0.00 | $1,054.69 | |
| 32650 CASE | MARGARET | S | | | $5,241.88 | $0.00 | $5,241.88 | |
| 16806 CASE | MARGO | R | | | $20.00 | $0.00 | $20.00 | |
| 100569 CASE WESTERN RESERVE - DELCAP | | | | C/O KEYBANK NA | $25,524.00 | $0.00 | $25,524.00 | |
| 100568 CASE WESTERN RESERVE UNIV END | | | | C/O KEYBANK NA | $183,004.72 | $0.00 | $183,004.72 | |
| 18882 CASE WESTERN RESERVE UNIVER. | DELAWARE | | | BANKERS TRUST CORPORATION | $7,327.00 | $0.00 | $7,327.00 | |
| 30563 CASEKY | LARRY | G | | | $2,531.25 | $0.00 | $2,531.25 | |
| 19512 CASELLA | AUSILIA | C | | | $1,893.75 | $0.00 | $1,893.75 | |
| 5377 CASELLA | JAMES | V | | MORGAN STANLEY | $2,047.20 | $0.00 | $2,047.20 | |
| 32312 CASEY | ELISE | C | | PROT EPISCOPAL CH OF DIOCESE | $3,285.70 | $0.00 | $3,285.70 | |
| 203748 CASEY | JOHN | J | | | $6,747.00 | $0.00 | $6,747.00 | |
| 10493 CASEY | NELLIE | M | | | $2,044.38 | $0.00 | $2,044.38 | |
| 16771 CASEY | WILLIAM | F | | ROSEMARIE T CASEY | $16.00 | $0.00 | $16.00 | |
| 23271 CASEY-TURNER | | | | BANK OF NEW YORK | $410,152.40 | $0.00 | $410,152.40 | |
| 205751 CASHIN | JAMES | P | | LINA M CASHIN | $1,668.75 | $0.00 | $1,668.75 | |
| 14929 CASHMAN | GORARD | W | | | $4,921.88 | $0.00 | $4,921.88 | |
| 14648 CASHMAN | JOHN | D | | LARAINE CASHMAN | $25.00 | $0.00 | $25.00 | |
| 200949 CASISSE | PHILIP | D | | | $20.00 | $0.00 | $20.00 | |
| 20395 CASLOW | PEARL | | | BETTY BRESLAW & ESTHER MANN | $5,953.13 | $0.00 | $5,953.13 | |
| 25744 CASPER | JOHN | E | | HELEN M CASPER | $50.00 | $0.00 | $50.00 | |
| 26446 CASPER | ROBERT | F | | | $60.00 | $0.00 | $60.00 | |
| 4189 CASPER | STEWART | M | | | $6,099.00 | $0.00 | $6,099.00 | |
| 13113 CASPER COLLEGE FOUNDATION | | | | FROLEY REVY INVESTMENT CO INC | $1,631.25 | $0.00 | $1,631.25 | |
| 204979 CASPERONE | KELLY | L | | | $1,840.60 | $0.00 | $1,840.60 | |
| 204124 CASSADY | CALVIN | R | | | $47,812.50 | $0.00 | $47,812.50 | |
| 33890 CASSARD DV (PS WALSH) T/D MGD | | | | MELLON/BOSTON SAFE AS AGENT | $10,527.86 | $0.00 | $10,527.86 | |
| 33889 CASSARD DV-JM STEWART-TR-MGD | | | | MELLON/BOSTON SAFE AS AGENT | $10,527.86 | $0.00 | $10,527.86 | |
| 10553 CASSE II | CHARLES | R | | | $2,850.00 | $0.00 | $2,850.00 | |
| 27458 CASSESE | VINCENT | G | | THERESA CASSESE | $10.00 | $0.00 | $10.00 | |
| 12069 CASSIDY | FRANCIS | B | | | $6,870.00 | $0.00 | $6,870.00 | |
| 300046 CASSIDY | LINDA | C | | EDWARD F CASSIDY | $4,002.75 | $0.00 | $4,002.75 | |
| 5 CASSIDY | ROBERT | T | | | $6,025.00 | $0.00 | $6,025.00 | |
| 12794 CASSIDY | ROBERT | | | TINA S CASSIDY | $2,507.81 | $0.00 | $2,507.81 | |
| 202938 CASSON | LAUZANNE | S | | | $1,837.50 | $0.00 | $1,837.50 | |
| 20142 CASSON | ROBERT | M | | LORRAINE P CASSON | $25.00 | $0.00 | $25.00 | |
| 206806 CAST | RICHARD | A | | | $374.10 | $0.00 | $374.10 | |
| 6955 CASTAGNA | JOHN | | | VIRGINA CASTAGNA | $20.00 | $0.00 | $20.00 | |
| 267 CASTELLANO | CHRISTINE | S | | | $50.00 | $0.00 | $50.00 | |
| 204143 CASTELLANO | CHRISTINE | S | | ARMOND A CASTELLANO | $50.00 | $0.00 | $50.00 | |
| 5546 CASTELLANO | JOSEPH | P | | HEATHER CASTELLANO | $4,652.34 | $0.00 | $4,652.34 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

98

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 205146 | CASTELLI JR | MICHAEL | A | | $7.50 | $0.00 | $7.50 | |
| 205147 | CASTELLI JR | MICHEAL | A | | $6.75 | $0.00 | $6.75 | |
| 2148 | CASTELLO | RAY | D | SELMA J CASTELLO | $7,400.00 | $0.00 | $7,400.00 | |
| 2197 | CASTELLOW | FRANK | W | | $2,659.50 | $0.00 | $2,659.50 | |
| 6919 | CASTIGLIA | GEORGE | J | | $9,337.50 | $0.00 | $9,337.50 | |
| 204536 | CASTIGLIONE | CARMEL | | MARIE M CASTIGLIONE | $3,148.50 | $0.00 | $3,148.50 | |
| 4725 | CASTILE | FRANK | J | SANDRA LEE CASTILE | $989.06 | $0.00 | $989.06 | |
| 7983 | CASTLE | JERI | L | GARRETT C. CASTLE | $65.16 | $0.00 | $65.16 | |
| 7984 | CASTLE | JERI | S | NICHOLAS C. CASTLE | $85.69 | $0.00 | $85.69 | |
| 16136 | CASTLE JR | FRANKLIN | D | CHRISTINE L CASTLE | $6,147.00 | $0.00 | $6,147.00 | |
| 19649 | CASTLEMAN | MICHAEL | J | MICHELLE L CASTLEMAN | $50.00 | $0.00 | $50.00 | |
| 8260 | CASTLINE | RITA | | JOHN CASTLINE | $6,046.88 | $0.00 | $6,046.88 | |
| 31193 | CASTOR | CONRADE | P | | $18,281.25 | $0.00 | $18,281.25 | |
| 31194 | CASTOR | CONRADO | P | | $7,870.00 | $0.00 | $7,870.00 | |
| 31192 | CASTOR | ESTER | M | | $7,902.87 | $0.00 | $7,902.87 | |
| 8973 | CASTRIOTTA | LUCILLE | M | | $4,500.00 | $0.00 | $4,500.00 | |
| 22494 | CASTRO | HUGO | | | $2,938.13 | $0.00 | $2,938.13 | |
| 207090 | CASTRO | JOHN | H | | $2,161.50 | $0.00 | $2,161.50 | |
| 1044 | CASTRO JR | FELIPE | | WILDA R CASTRO | $736.65 | $0.00 | $736.65 | |
| 13073 | CASTRO-BRESEE | OLGA | I | | $3,796.88 | $0.00 | $3,796.88 | |
| 27355 | CASTRONOVA | NICHOLAS | | | $2,390.63 | $0.00 | $2,390.63 | |
| 12892 | CASTURO | DONALD | J | | $25,689.50 | $0.00 | $25,689.50 | |
| 17638 | CASTURO | DONALD | J | DONALD J CASTURO FBO | $15,583.00 | $0.00 | $15,583.00 | |
| 11525 | CASTURO | JUDITH | K | JUDITH KAY CASTURO FBO | $927.50 | $0.00 | $927.50 | |
| 7091 | CASWELL (CUST) | KIM | | KRISTEN MARIE HARVEY | $9,468.75 | $0.00 | $9,468.75 | |
| 540 | CATALANO | CHARLES | R | BRENDA CATALANO | $1,638.28 | $0.00 | $1,638.28 | |
| 23549 | CATALANO | NORA | M | | $100.00 | $0.00 | $100.00 | |
| 4275 | CATALDO | ELIZABETH | A | | $5.00 | $0.00 | $5.00 | |
| 8871 | CATANESE | SARAH | J | | $10.00 | $0.00 | $10.00 | |
| 203611 | CATANIO | FRANK | A | | $5,978.13 | $0.00 | $5,978.13 | |
| 8217 | CATAPANO | ANTHONY | J | LYNNE M. CATAPANO  JTWROS | $534.38 | $0.00 | $534.38 | |
| 23659 | CATCHPOLE | LAWRENCE | | | $6,187.50 | $0.00 | $6,187.50 | |
| 3803 | CATE | TRACY | R | | $2,444.58 | $0.00 | $2,444.58 | |
| 33058 | CATE FAMILY | IRREVOCABLE | A | EDNA CATE TRUSTEE | $4,050.00 | $0.00 | $4,050.00 | |
| 33057 | CATE FAMILY | REVOCABLE | | EDNA CATE TRUSTEE | $1,621.50 | $0.00 | $1,621.50 | |
| 202890 | CATENA | THERESA | A | | $5,391.00 | $0.00 | $5,391.00 | |
| 28635 | CATENA INVESTMENT CLUB | | | JOHN H GIMBEL | $400.00 | $0.00 | $400.00 | |
| 1764 | CATES | STEVEN | D | | $1,295.00 | $0.00 | $1,295.00 | |
| 207926 | CATH MUT | | | FIRST NATIONAL BANK OF OMAHA | $74,708.13 | $0.00 | $74,708.13 | |
| 207927 | CATH MUT PENS CV | | | FIRST NATIONAL BANK OF OMAHA | $155,091.50 | $0.00 | $155,091.50 | P 06 |
| 22124 | CATHAY PACIFIC MASTER TRUST | | | HSBC BANK USA AGT FOR | $30.00 | $0.00 | $30.00 | |
| 27753 | CATHCART | CHRISTOPHER | | ELIZABETH ALLEN CATHCART | $3,221.75 | $0.00 | $3,221.75 | |
| 27694 | CATHERDRAL CHURCH OF ST JAMES | | | EPISCOPAL BISHOP OF CHICAGO | $18,281.25 | $0.00 | $18,281.25 | |
| 27684 | CATHOLIC FOUNDATION | | | FIST UNION | $28,715.63 | $0.00 | $28,715.63 | |
| 33527 | CATHOLIC HEALTHCARE PARTNERS | DY2D | | | $6,580.00 | $0.00 | $6,580.00 | |
| 206031 | CATHOLIC HEALTHCARE WEST FOX | | | STATE STREET CORP | $180,121.40 | $0.00 | $180,121.40 | |
| 18850 | CATHOLIC HEALTHCARE WEST-FOX | | | BANKERS TRUST CORPORATION TTEE | $573,489.26 | $0.00 | $573,489.26 | |
| 206057 | CATHOLIC HEALTHCARE WEST-FOX | | | STATE STREET CORP | $108,211.94 | $0.00 | $108,211.94 | |
| 206058 | CATHOLIC HEALTHCARE WEST-FOX A | | | STATE STREET CORP | $49,081.01 | $0.00 | $49,081.01 | |
| 29518 | CATHOLIC HLTH ASSOC OF THE US | | | | $195.00 | $0.00 | $195.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

99

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25769 | CATON | STEVEN | C | | $3,256.31 | $0.00 | $3,256.31 | |
| 5330 | CATRAMBONE | JOHN | F | | $10,243.13 | $0.00 | $10,243.13 | |
| 19685 | CATRAMBONE | JOHN | L | GRACE J CATRAMBONE | $3,525.00 | $0.00 | $3,525.00 | |
| 789 | CATRAMBONE | JOYCE | V | | $5,343.75 | $0.00 | $5,343.75 | |
| 6559 | CATTONI | DEBORAH | V | PAUL R CATTONI  JTWROS | $18,006.25 | $0.00 | $18,006.25 | |
| 16760 | CATTOOR | JASON | R | | $1,625.00 | $0.00 | $1,625.00 | |
| 3577 | CATTRAN | LAWRENCE | C | | $11,112.50 | $0.00 | $11,112.50 | |
| 1415 | CAUBLE | SARA | J | | $11,112.50 | $0.00 | $11,112.50 | |
| 437 | CAUDELL | BERNICE | U | | $3,927.66 | $0.00 | $3,927.66 | |
| 26161 | CAUGHLIN | TIMOTHY | J | | $7,964.06 | $0.00 | $7,964.06 | |
| 14889 | CAUSEY | WILLIE | J | IRENE S CAUSEY | $1,206.90 | $0.00 | $1,206.90 | |
| 20435 | CAUSEY | WILLIE | J | | $6,034.50 | $0.00 | $6,034.50 | |
| 206891 | CAUTHEN | SCOTT | D | | $100.00 | $0.00 | $100.00 | |
| 16137 | CAVALCANTO | DONALD | A | | $50.00 | $0.00 | $50.00 | |
| 8389 | CAVALIER | ANTHONY | J | LISA CAVALIER | $2,991.25 | $0.00 | $2,991.25 | |
| 8390 | CAVALIER | ANTHONY | J | | $2,854.69 | $0.00 | $2,854.69 | |
| 1196 | CAVALIER | ANTHONY | J | ELAINE R CAVALLARO | $3,410.16 | $0.00 | $3,410.16 | |
| 19874 | CAVALLARO | JOANNE | | | $1,223.44 | $0.00 | $1,223.44 | |
| 19865 | CAVALLARO | JOHN | | | $11,179.69 | $0.00 | $11,179.69 | |
| 15951 | CAVALLARO | KATHLEEN | | | $6,375.00 | $0.00 | $6,375.00 | |
| 207576 | CAVALLARO | PAUL | A | | $600.00 | $0.00 | $600.00 | P 01 |
| 15952 | CAVALLARO | SALVATORE | | | $12,656.25 | $0.00 | $12,656.25 | |
| 202864 | CAVALLO | ELIZABETH | | | $13.55 | $0.00 | $13.55 | |
| 16119 | CAVANAGH | CHARLES | M | | $6,750.00 | $0.00 | $6,750.00 | |
| 10978 | CAVANAUGH FAMILY | | | HUGH J & KATHERINE MCAVANAUGH | $1,734.38 | $0.00 | $1,734.38 | |
| 34108 | CAVE 039010 APPLEGATE | | | MELLON/BOSTON SAFE AS AGENT | $566.25 | $0.00 | $566.25 | |
| 14471 | CAVENDER | JEAN | E | | $10.00 | $0.00 | $10.00 | |
| 27787 | CAVEY | DESMOND | F | | $821.25 | $0.00 | $821.25 | |
| 30797 | CAVIN | JAMES | B | | $80.00 | $0.00 | $80.00 | |
| 2915 | CAVINESS | PETER | F | | $6,000.37 | $0.00 | $6,000.37 | |
| 16653 | CAVO JR (MD) | JOHN | W | | $5,118.75 | $0.00 | $5,118.75 | |
| 23655 | CAWAI | AGNES | R | | $10.00 | $0.00 | $10.00 | |
| 29008 | CAWOOD | CHRISTI | A | | $1,214.07 | $0.00 | $1,214.07 | |
| 31008 | CAYER | CHRISTINE | M | | $100.00 | $0.00 | $100.00 | |
| 12810 | CAYLOR III | HARRY | E | | $6,877.95 | $0.00 | $6,877.95 | |
| 34019 | CBS FUND E CHANCELLOR CAPITAL | | | MELLON/BOSTON SAFE AS AGENT | $66,264.23 | $0.00 | $66,264.23 | |
| 208313 | CC FORTALEZA | | | THE BANK OF NEW YORK | $250.00 | $0.00 | $250.00 | |
| 34165 | CCAP-PCOMP | | | MELLON/BOSTON SAFE AS AGENT | $8,486.44 | $0.00 | $8,486.44 | |
| 34156 | CCAP-RISK POOL | | | MELLON/BOSTON SAFE AS AGENT | $5,462.43 | $0.00 | $5,462.43 | |
| 34025 | CEBT GROWTH FUND | | | MELLON/BOSTON SAFE AS AGENT | $5,955,405.43 | $0.00 | $5,955,405.43 | P 10 |
| 34026 | CEBT MID CAP FUND | | | MELLON/BOSTON SAFE AS AGENT | $551,710.86 | $0.00 | $551,710.86 | |
| 206460 | CECCHIA | CAROL | A | | $75.00 | $0.00 | $75.00 | |
| 4976 | CECCHIN | ALDO | | | $2,937.50 | $0.00 | $2,937.50 | |
| 203129 | CECERE | JOELYN | | | $9,058.70 | $0.00 | $9,058.70 | |
| 29136 | CECHANEK | DAGMAR | | | $1,339.25 | $0.00 | $1,339.25 | |
| 19618 | CECIL | S. PHILIP | | | $1,378.13 | $0.00 | $1,378.13 | |
| 28116 | CECIO | ELIZABETH | T | | $4,357.50 | $0.00 | $4,357.50 | |
| 206297 | CECIO | LOUISE | M | | $1,537.50 | $0.00 | $1,537.50 | |
| 206299 | CECIO | LOUISE | M | | $13,119.00 | $0.00 | $13,119.00 | |
| 206293 | CECIO | PAUL | | PATRICIA CECIO JTWROS | $73,924.31 | $0.00 | $73,924.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

100

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 206294 | CECIO CHILDRENS | | | PATRICIA CECIO TTEE | $45,369.38 | $0.00 | $45,369.38 | |
| 206298 | CECIO IRRA | LOUISE | M | | $6,709.50 | $0.00 | $6,709.50 | |
| 206296 | CECIO JR | PAUL | A | | $13,119.00 | $0.00 | $13,119.00 | |
| 206295 | CECIO JR IRRA | PAUL | A | | $6,709.50 | $0.00 | $6,709.50 | |
| 206300 | CECIO SR IRRA | PAUL | | | $50,321.25 | $0.00 | $50,321.25 | |
| 29892 | CEDERSTRAND | SALLY | A | | $24.00 | $0.00 | $24.00 | |
| 29258 | CEDERSTRANO | SALLY | A | | $60.00 | $0.00 | $60.00 | |
| 18709 | CEFFERILLO | GEORGE | N | MARY L CEFFERILLO | $15.00 | $0.00 | $15.00 | |
| 9430 | CEJA | EUSTORGIO | | ARGENTINA CEJA | $2,847.66 | $0.00 | $2,847.66 | |
| 16977 | CELLER-SAMILJAN | DIANE ALYS | | | $4,731.25 | $0.00 | $4,731.25 | |
| 17733 | CEMAN | RICHARD | | UBS PAINE WEBBER (CUST) | $75.00 | $0.00 | $75.00 | |
| 22841 | CEMENT COMPANY | LEHIGH PORTLAN | | MS. JOAN B. COLE | $72,862.66 | $0.00 | $72,862.66 | |
| 17205 | CEMENT MASON LOCAL526 PENS FD | | | PNC BANK FBO | $25,051.28 | $0.00 | $25,051.28 | |
| 22826 | CEMENT MASONS INTER.ASSOC.STAF | PLASTERERS | | MS PATTY PEILMEIER | $3,691.79 | $0.00 | $3,691.79 | |
| 2614 | CEMENT MASONS LOCAL 592 CUST | | | FIRST UNION NATIONAL BANK | $63,496.39 | $0.00 | $63,496.39 | |
| 22825 | CEMENT MASONS UNION OFF.&EMP | OPER. PLASTERER | & | MS PATTY PEILMEIER | $5,324.85 | $0.00 | $5,324.85 | |
| 16546 | CENAC | BARBARA | S | | $3,023.44 | $0.00 | $3,023.44 | |
| 6248 | CENTANNI | VINCENT | T | | $2,015.63 | $0.00 | $2,015.63 | |
| 5094 | CENTENO | JOSE | | | $7,112.81 | $0.00 | $7,112.81 | |
| 20098 | CENTER LINE-FOX ASSET MGMT | | | COMERICA BANK, LORI PERRAULT | $19,926.56 | $0.00 | $19,926.56 | |
| 34045 | CENTERIOR ENERGY NDT-QUAL EQUI | NISA | | MELLON/BOSTON SAFE AS AGENT | $21,914.10 | $0.00 | $21,914.10 | |
| 100571 | CENTERIOR INVSMT | | | C/O KEYBANK NA | $690.94 | $0.00 | $690.94 | |
| 13097 | CENTRAL PACIFIC BANK | | | FROLEY REVY INVESTMENT COMPANY | $8,641.88 | $0.00 | $8,641.88 | |
| 32209 | CENTRAL PENSION FUND | | | | $175,322.50 | $0.00 | $175,322.50 | |
| 32219 | CENTRAL PENSION FUND | | | | $90.88 | $0.00 | $90.88 | |
| 24938 | CENTRAL SEAWAY COMPANY PENS | | | LASALLE BANK N.A. | $6,585.94 | $0.00 | $6,585.94 | |
| 34038 | CENTRAL STATES PENSION FUND | | | MELLON/BOSTON SAFE AS AGENT | $1,279,620.43 | $0.00 | $1,279,620.43 | |
| 34039 | CENTRAL STATES PENSION FUND | | | MELLON/BOSTON SAFE AS AGENT | $847,414.94 | $0.00 | $847,414.94 | |
| 34040 | CENTRAL STATES PENSION FUND | | | MELLON/BOSTON SAFE AS AGENT | $953,992.10 | $0.00 | $953,992.10 | |
| 29442 | CENTRAL STATES SE & SW AREAS | | | THE PUTNAM ADVISORY COMPANY | $1,279,880.00 | $0.00 | $1,279,880.00 | |
| 12792 | CENTRAL TRAVEL | | | | $6,870.31 | $0.00 | $6,870.31 | |
| 31078 | CENTRAL TX COLLEGE EMP PEN PL | | | J PETER SKINKANICH-PRES & CIO | $26,784.00 | $0.00 | $26,784.00 | |
| 31077 | CENTRAL TX COLLEGE EMP SUP PL | | | J PETER SKINKANICH-PRES & CIO | $3,348.00 | $0.00 | $3,348.00 | |
| 12046 | CENTRAL UNITARIAN CHURCH FUND | | | | $2,564.70 | $0.00 | $2,564.70 | |
| 20156 | CENTRALLA | LYNN | | | $952.50 | $0.00 | $952.50 | |
| 20157 | CENTRALLA | MELISSA | | | $952.50 | $0.00 | $952.50 | |
| 24450 | CENTRE DE MICRO-IMFORMATIQUE | | | APPLIQUEE DU PLATEAU INC | $196,957.03 | $0.00 | $196,957.03 | |
| 24467 | CENTRE STATE CO | | | FIRST NATIONAL BANK & TRUST CO | $50.00 | $0.00 | $50.00 | |
| 34455 | CENTURION LIFE INS CUS | | | | $466,058.28 | $0.00 | $466,058.28 | |
| 18869 | CENTURYTEL RET TR | CRABBE-HUSONINC | | BANKERS TRUST CORPORATION | $500.00 | $0.00 | $500.00 | |
| 206855 | CEP/MERIDIAN SECTOR FUND | | | | $8,671.88 | $0.00 | $8,671.88 | |
| 31958 | CERA | EDMUND | J | | $982.50 | $0.00 | $982.50 | |
| 30137 | CERGOL | FRANK | J | | $15,254.76 | $0.00 | $15,254.76 | |
| 11270 | CERISANO SR | FRANK | D | | $130,500.00 | $0.00 | $130,500.00 | |
| 11276 | CERISANO SR | FRANK | D | | $57,112.50 | $0.00 | $57,112.50 | |
| 31429 | CERNA | ENRIQUE | | | $10,153.13 | $0.00 | $10,153.13 | |
| 30527 | CERNANSKY IRRA | DONALD | | | $1,214.06 | $0.00 | $1,214.06 | |
| 3738 | CERNIGLIA | W | P | | $9,533.25 | $0.00 | $9,533.25 | |
| 25429 | CERNIGLIA | WAYNE | P | | $9,529.88 | $0.00 | $9,529.88 | |
| 13398 | CERNOSIA | ELIZABETH | P | | $9,937.50 | $0.00 | $9,937.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

101

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20586 CERNUGEL | JOSEPH | M | JANET L CERNUGEL | | $6,637.50 | $0.00 | $6,637.50 | |
| 1452 CERQUA | LOUIS | M | | | $2,081.25 | $0.00 | $2,081.25 | |
| 22922 CERRA | BARBARA | T | | | $5.00 | $0.00 | $5.00 | |
| 26348 CERULLO | EUGENE | | RAMONA CERULLO | | $80.00 | $0.00 | $80.00 | |
| 8705 CERULLO | OTTAVIO | | YOLANDA CERULLO | | $8,781.25 | $0.00 | $8,781.25 | |
| 11035 CERVO FAMILY TRUST | GORDON&JUDITH | | | | $12,423.44 | $0.00 | $12,423.44 | |
| 200306 CERYS | DANIEL | L | | | $1,891.58 | $0.00 | $1,891.58 | |
| 12862 CESAR | MICHAEL | F | | | $4,689.00 | $0.00 | $4,689.00 | |
| 9972 CESARIO | RASALINE | V | JOANNE F LOUPEE | | $11,358.00 | $0.00 | $11,358.00 | |
| 28954 CESARZ | LIZABETH G | S | | | $2,365.43 | $0.00 | $2,365.43 | |
| 28955 CESARZ | LIZABETH G | S | | | $4,262.50 | $0.00 | $4,262.50 | |
| 28953 CESARZ | THEODORE | F | | | $3,796.88 | $0.00 | $3,796.88 | |
| 14563 CESNIK | SUSAN | A | | | $5.00 | $0.00 | $5.00 | |
| 23097 CESTRONE | JOHN | G | | | $1,003.13 | $0.00 | $1,003.13 | |
| 26644 CETTI | LEO | A | LORRAINE E CETTI | | $5,880.00 | $0.00 | $5,880.00 | |
| 6913 CEYNOWA | WAYNE | S | | | $956.25 | $0.00 | $956.25 | |
| 27541 CF INDUSTRIES INC | | | | | $20,364.14 | $0.00 | $20,364.14 | |
| 34022 CF LARGE CAP STOCK INDEX FUND | | | MELLON/BOSTON SAFE AS AGENT | | $183,840.82 | $0.00 | $183,840.82 | P 10 |
| 18355 CFIRE- BANK OF AMERICA -SL | | | NORTHERN TRUST COMPANY | | $114,611.29 | $0.00 | $114,611.29 | |
| 18430 CFIRE-LOOMIS SAYLES -SL | | | NORTHERN TRUST COMPANY | | $69,594.80 | $0.00 | $69,594.80 | |
| 8694 CHA | EUN | S | | | $50.00 | $0.00 | $50.00 | |
| 100337 CHA | VIRGINA | Y | | | $14,625.00 | $0.00 | $14,625.00 | |
| 23360 CHABOT | DANIEL | C | | | $20.00 | $0.00 | $20.00 | |
| 27486 CHABOT | DENIS | C | | | $8,903.13 | $0.00 | $8,903.13 | |
| 2851 CHADBAND | CORY | H | | | $15.00 | $0.00 | $15.00 | |
| 14220 CHADICK | NORMA | | | | $4,150.00 | $0.00 | $4,150.00 | |
| 21486 CHADWIN | STANLEY | | | | $50.00 | $0.00 | $50.00 | |
| 24699 CHAFETZ | SETH | | | | $843.75 | $0.00 | $843.75 | |
| 30653 CHAFFEE | DAVID S | C | | | $1,181.25 | $0.00 | $1,181.25 | |
| 25750 CHAFFEUR | JAMES | M | | | $5,040.18 | $0.00 | $5,040.18 | |
| 25345 CHAFFIN | ROSCOE | W | JOANNE M CHAFFIN | | $639.84 | $0.00 | $639.84 | |
| 21251 CHAFFINCH | DARL | V | | | $10.00 | $0.00 | $10.00 | |
| 20772 CHAFOS | PETER | A | | | $1,040.25 | $0.00 | $1,040.25 | |
| 32891 CHAI | SHWU | C | | | $35,865.63 | $0.00 | $35,865.63 | |
| 24376 CHAI | WALTER | S | JULIANA J CHAI | | $4,762.50 | $0.00 | $4,762.50 | |
| 12456 CHAIN | ROBERT | | CHIN HSIANG CHANG CHIEN | | $2,329.38 | $0.00 | $2,329.38 | |
| 25516 CHAIR KING INC 401(K) PLAN | | | MARVIN BAYLISH, TTEE | | $60.00 | $0.00 | $60.00 | |
| 7506 CHAKIRYAN | KAREN | A | | | $5,542.99 | $0.00 | $5,542.99 | |
| 100811 CHAKMAK | ALBERT | | JOAN S. CHAKMAK | | $4,277.65 | $0.00 | $4,277.65 | |
| 10932 CHALAIRE | DONALD | K | | | $2,212.50 | $0.00 | $2,212.50 | |
| 24132 CHALASANI | NAGESWARARAO | | LAKSHMI CHALASANI | | $527.34 | $0.00 | $527.34 | |
| 24002 CHALFANT | HUGH | M | | | $4,593.75 | $0.00 | $4,593.75 | |
| 33797 CHALFANT I C | | | FOR J WARDROP ETAL - TR | | $2,517.19 | $0.00 | $2,517.19 | |
| 28564 CHALIFOUX | JOHN | R | | | $50.00 | $0.00 | $50.00 | |
| 201470 CHALKER BUILDING COMPANY | | | | | $34,301.25 | $0.00 | $34,301.25 | |
| 4998 CHALLY | HUGH | M | VERNITA M CHALLY | | $60.00 | $0.00 | $60.00 | |
| 100355 CHALMERS | BERNARD | | | | $6,570.75 | $0.00 | $6,570.75 | |
| 24558 CHALMERS | GERALD (JERRY) | E | | | $25,768.67 | $0.00 | $25,768.67 | |
| 11198 CHALUPSKY | GARY | A | LYNN MARIE CHALUPSKY | | $23,281.25 | $0.00 | $23,281.25 | |
| 6472 CHAMBARLIS | WILLIAM | | | | $13,325.00 | $0.00 | $13,325.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

102

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15746 CHAMBARLIS | WILLIAM | | | | $15.00 | $0.00 | $15.00 | |
| 19913 CHAMBERLAIN | J.J. | | | | $17,687.50 | $0.00 | $17,687.50 | |
| 14265 CHAMBERLAIN | JOSEPH | P | | | $100.00 | $0.00 | $100.00 | P 01 |
| 14266 CHAMBERLAIN | JOSEPH | P | | | $100.00 | $0.00 | $100.00 | |
| 463 CHAMBERLAIN | TODD | C | | | $5.00 | $0.00 | $5.00 | |
| 33842 CHAMBERLIN | JOHN | S | MARL L CHAMBERLIN TR | | $3,408.02 | $0.00 | $3,408.02 | |
| 207968 CHAMBERS | ANTHONY | E | | | $4,447.28 | $0.00 | $4,447.28 | |
| 3369 CHAMBERS | BYRON | J | THERESA M CHAMBERS | | $20,168.75 | $0.00 | $20,168.75 | |
| 29736 CHAMBERS | CHARLES | A | | | $10,500.00 | $0.00 | $10,500.00 | |
| 207702 CHAMBERS | DUWAYNE | L | | | $4,968.75 | $0.00 | $4,968.75 | |
| 5113 CHAMBERS | LISA | M | | | $20.00 | $0.00 | $20.00 | |
| 5388 CHAMBERS | MICHAEL | | CAROL CHAMBERS | | $50.00 | $0.00 | $50.00 | |
| 18613 CHAMBERS | TESSIL | F | | | $12,706.50 | $0.00 | $12,706.50 | |
| 205500 CHAMBERS | WANDA | R | | | $1,204.69 | $0.00 | $1,204.69 | |
| 203246 CHAMBERS SR | JOE | W | A G EDWARDS & SONS INC CUST | | $9,528.53 | $0.00 | $9,528.53 | |
| 6349 CHAMBLISS | DANIEL | S | | | $6,922.50 | $0.00 | $6,922.50 | |
| 16140 CHAMBLISS | MARCIA | M | | | $4,710.94 | $0.00 | $4,710.94 | |
| 7048 CHAMPAGME | LARRY | P | | | $13,647.15 | $0.00 | $13,647.15 | |
| 203013 CHAMPAGNE | EDWARD | P | | | $15,886.88 | $0.00 | $15,886.88 | |
| 100285 CHAMPION | MARY | M | | | $4,962.60 | $0.00 | $4,962.60 | |
| 11091 CHAMPION | SYLVIA | L | | | $12,084.38 | $0.00 | $12,084.38 | |
| 3488 CHAMPION | THOMAS | D | | | $650.00 | $0.00 | $650.00 | |
| 25364 CHAMPION R/S | | | GINA & CO | | $1,755.00 | $0.00 | $1,755.00 | |
| 14246 CHAMPION SCREEN PRINTING | | | TED WAHL | | $15,996.19 | $0.00 | $15,996.19 | |
| 14244 CHAMPION SCREEN PRINTING CORP | | | TED WAHL | | $8,531.25 | $0.00 | $8,531.25 | |
| 14245 CHAMPION SCREEN PRINTING CORP | | | TED WAHL | | $17,062.50 | $0.00 | $17,062.50 | |
| 24086 CHAMPION SR | JAMES | R | DORIS MAY CHAMPION | | $1,575.00 | $0.00 | $1,575.00 | |
| 100615 CHAMPLAIN VALLEY PHYS HOS PEN | | | | | $47,935.98 | $0.00 | $47,935.98 | |
| 5409 CHAMRYK JR | RICHARD | A | | | $7,690.63 | $0.00 | $7,690.63 | |
| 7383 CHAN | ALBERT | Y | | | $821.00 | $0.00 | $821.00 | |
| 33354 CHAN | BRENDA | | | | $20.00 | $0.00 | $20.00 | |
| 21940 CHAN | CHI-KIN | | | | $52,626.56 | $0.00 | $52,626.56 | |
| 21838 CHAN | ELLA | Y | | | $1,429.84 | $0.00 | $1,429.84 | |
| 27344 CHAN | EMMANUEL | C | | | $25.00 | $0.00 | $25.00 | |
| 29606 CHAN | FRANCES | M | | | $3,336.75 | $0.00 | $3,336.75 | |
| 206580 CHAN | GAR | K | KWOK LAN FUNG | | $1,995.63 | $0.00 | $1,995.63 | |
| 1746 CHAN | GENE | K | | | $11,981.25 | $0.00 | $11,981.25 | |
| 15730 CHAN | HARSCO CIF | | | | $168,709.74 | $0.00 | $168,709.74 | |
| 4786 CHAN | HENRY | D | SHIRLEY H CHAN | | $50.00 | $0.00 | $50.00 | |
| 9091 CHAN | JAMES | D | MOCHI C-KUBO CHAN | | $50.00 | $0.00 | $50.00 | |
| 1135 CHAN | LINDA | M | | | $100.00 | $0.00 | $100.00 | |
| 207835 CHAN | PETER | K | | | $50.00 | $0.00 | $50.00 | |
| 10813 CHAN | SAU | C | | | $3,656.25 | $0.00 | $3,656.25 | |
| 20428 CHAN | SUK | S | | | $15.00 | $0.00 | $15.00 | |
| 29922 CHAN | SUN KENG | | CONNIE CHAN | | $2,212.50 | $0.00 | $2,212.50 | |
| 1334 CHAN | TSIU | C | | | $250.00 | $0.00 | $250.00 | |
| 2827 CHAN | TSUI | C | VIVIENNE C CHAN | | $11,015.63 | $0.00 | $11,015.63 | |
| 193 CHAN | YOK | S | | | $50.00 | $0.00 | $50.00 | |
| 13972 CHAN | YOK SUN | | | | $7,737.50 | $0.00 | $7,737.50 | |
| 15603 CHAN | ZHIG | | DORIS CHAN | | $1,672.94 | $0.00 | $1,672.94 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

103

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 25543 | CHANCE | GENIE | M | | $11,786.18 | $0.00 | $11,786.18 | |
| 12088 | CHANCELLOR | IONE | H | | $5,718.75 | $0.00 | $5,718.75 | |
| 205990 | CHANCELLOR CAPITAL MGMT CHRYSL | | | STATE STREET CORP | $1,097,623.46 | $0.00 | $1,097,623.46 | P 06 |
| 5553 | CHANDER | VIJAYKUMAR | | | $500.00 | $0.00 | $500.00 | |
| 27884 | CHANDLER | HARRIET | B | | $3,458.25 | $0.00 | $3,458.25 | |
| 16356 | CHANDLER | LESLIE | M | | $15.00 | $0.00 | $15.00 | |
| 26678 | CHANDLER | RUTH | P | | $9,925.20 | $0.00 | $9,925.20 | |
| 21926 | CHANEY | GERALD | R | BEATRICE K CHANEY | $20.00 | $0.00 | $20.00 | |
| 202292 | CHANEY | JOHN | P | | $3,024.13 | $0.00 | $3,024.13 | |
| 29253 | CHANEY | MARY | C | | $3,110.00 | $0.00 | $3,110.00 | |
| 17665 | CHANG | CECILIA | P | | $1,823.75 | $0.00 | $1,823.75 | |
| 1652 | CHANG | CHUNG-CHE | | | $35.00 | $0.00 | $35.00 | |
| 3160 | CHANG | CONNIE | D | | $4,241.23 | $0.00 | $4,241.23 | |
| 3161 | CHANG | CONNIE | D | ALLEN K CHANG | $1,931.25 | $0.00 | $1,931.25 | |
| 11785 | CHANG | CONNIE | | | $1,781.25 | $0.00 | $1,781.25 | |
| 2382 | CHANG | ELFREDA | T | | $2,102.50 | $0.00 | $2,102.50 | |
| 207142 | CHANG | HENNESSEY | H | GWENDOLYNNE T CHANG | $6,328.13 | $0.00 | $6,328.13 | |
| 25177 | CHANG | JSUE-TZU | | | $4,398.75 | $0.00 | $4,398.75 | |
| 207137 | CHANG | KEVIN | | | $5,887.50 | $0.00 | $5,887.50 | |
| 207610 | CHANG | LI-CHING | | | $25.00 | $0.00 | $25.00 | |
| 25607 | CHANG | MICHAEL | Y | KAREN J CHANG | $1,206.25 | $0.00 | $1,206.25 | |
| 12549 | CHANG | MIN | H | | $4,500.00 | $0.00 | $4,500.00 | |
| 12550 | CHANG | MIN | H | | $6,445.31 | $0.00 | $6,445.31 | |
| 25786 | CHANG | MIN-FON | | | $20.00 | $0.00 | $20.00 | |
| 29955 | CHANG | PETER | F | | $37,282.00 | $0.00 | $37,282.00 | |
| 9219 | CHANG | ROBERT | S | SHEILA M REYNOLDS | $4,359.38 | $0.00 | $4,359.38 | |
| 7489 | CHANG | SAM | | | $2,577.75 | $0.00 | $2,577.75 | |
| 205125 | CHANG | TIEN | F | | $6,912.50 | $0.00 | $6,912.50 | |
| 15497 | CHANG | WEN | | | $25.00 | $0.00 | $25.00 | |
| 30405 | CHANG | WENDY | W | STEVE CHANG JT TEN | $8,437.50 | $0.00 | $8,437.50 | |
| 6039 | CHANG | YIN-CHI | | HSIU CHEN TSAI | $68.75 | $0.00 | $68.75 | |
| 27142 | CHANG YUAN | SAN | | CHE CHANG YUAN | $75.00 | $0.00 | $75.00 | |
| 19477 | CHANN | KATHERINE | | | $4,584.38 | $0.00 | $4,584.38 | |
| 7692 | CHANNAH | RHURSHID | | | $10,078.13 | $0.00 | $10,078.13 | |
| 2986 | CHANOD | EDWARD | G | | $3,260.63 | $0.00 | $3,260.63 | |
| 19656 | CHANON | PAUL | E | | $794.53 | $0.00 | $794.53 | |
| 13300 | CHANOWSKI | JOHN | P | | $20.00 | $0.00 | $20.00 | |
| 26112 | CHAO | ROSALYN | H | DOLLY K CHAO | $18,000.00 | $0.00 | $18,000.00 | |
| 26111 | CHAO | TSUNG-DAO | | JAMES CHAO | $22,687.50 | $0.00 | $22,687.50 | |
| 204437 | CHAO | VICTOR | T | LINDA YAN G CHAO | $7,275.30 | $0.00 | $7,275.30 | |
| 20373 | CHAPADEAU | ROBERT | W | | $2,981.25 | $0.00 | $2,981.25 | |
| 20334 | CHAPADEAU | WALTER | D | | $5,109.38 | $0.00 | $5,109.38 | |
| 21636 | CHAPADEAU | WALTER | D | | $4,710.94 | $0.00 | $4,710.94 | |
| 24081 | CHAPEL | MICHAEL | T | | $768.75 | $0.00 | $768.75 | |
| 9131 | CHAPIN | DENNIS | E | | $150.00 | $0.00 | $150.00 | |
| 29983 | CHAPIN | KENNETH | | VINCENZA CHAPIN | $253.05 | $0.00 | $253.05 | |
| 10568 | CHAPLAIN | JUDI | R | | $35.00 | $0.00 | $35.00 | |
| 7238 | CHAPMAN | AUSTIN | W | | $1,762.50 | $0.00 | $1,762.50 | |
| 19668 | CHAPMAN | DAPHNE | S | | $2,578.13 | $0.00 | $2,578.13 | |
| 31953 | CHAPMAN | GREGORY | A | | $1,597.00 | $0.00 | $1,597.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

104

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 27250 CHAPMAN | J.A. & LETA M. | | | BANK OF OKLAHOMA | $122,259.38 | $0.00 | $122,259.38 | |
| 16800 CHAPMAN | JOHN | P | KATHLEEN K CHAPMAN | | $4,987.50 | $0.00 | $4,987.50 | |
| 25839 CHAPMAN | JOHN | L | LAUREN S CHAPMAN | | $7,925.26 | $0.00 | $7,925.26 | |
| 31954 CHAPMAN | JULIA | E | | | $4,814.25 | $0.00 | $4,814.25 | |
| 13287 CHAPMAN | KEITH | R | | | $9,437.38 | $0.00 | $9,437.38 | |
| 13288 CHAPMAN | KEITH | R | | | $21,843.88 | $0.00 | $21,843.88 | |
| 28377 CHAPMAN | MURIEL | B | | | $20.00 | $0.00 | $20.00 | |
| 27036 CHAPMAN | PATRICK | Z | | | $9.80 | $0.00 | $9.80 | |
| 24643 CHAPMAN | STEPHEN | L | | | $3,721.88 | $0.00 | $3,721.88 | |
| 9784 CHAPMAN | WILLIAM | C | | | $1,992.00 | $0.00 | $1,992.00 | |
| 28378 CHAPMAN | WILLIAM | F | | | $30.00 | $0.00 | $30.00 | |
| 3363 CHAPMAN (CUST) | LYLE | A | ERIC L CHAPMAN (UTMA) | | $43,509.38 | $0.00 | $43,509.38 | |
| 27255 CHAPMAN CHARITABLE | J.A. & LETA M | | | BANK OF OKLAHOMA CUSTODIAN | $798,761.25 | $0.00 | $798,761.25 | |
| 26620 CHAPMAN-GROVE I TRUST | MOLLIE N.GROVE | | | | $6,259.50 | $0.00 | $6,259.50 | |
| 418 CHAPNICK | BELLA | | | PHILIP & JEFFREY CHAPNICK | | $6,800.00 | $0.00 | $6,800.00 | |
| 205647 CHAPNICK | BRUCE | M | | | $1,232.81 | $0.00 | $1,232.81 | |
| 5000 CHAPPELLE | JOE | N | | | $103,582.50 | $0.00 | $103,582.50 | |
| 33305 CHAPWOOD ENTERPRISES INC | | | | ROBERT S WOODS TTEE | $8,317.00 | $0.00 | $8,317.00 | |
| 34383 CHAR | MARINO | | | C/O WESTFIELD MGMT | $20.00 | $0.00 | $20.00 | |
| 10168 CHARA | VINCENT | | | MARGARET CHARA | $22,237.50 | $0.00 | $22,237.50 | |
| 100526 CHARALAMBOUS | JOHN | | | ROSA T CHARALAMOBOUS | $1,000.00 | $0.00 | $1,000.00 | |
| 72 CHARLES | ALFRED | W | | | $4,359.38 | $0.00 | $4,359.38 | |
| 2855 CHARLES | GERALD | B | | | $17,775.00 | $0.00 | $17,775.00 | |
| 3929 CHARLES | JOHN | R | | | $25.00 | $0.00 | $25.00 | |
| 16488 CHARLES | ROSENFIELD | F | | | $2,165.63 | $0.00 | $2,165.63 | |
| 24296 CHARLES & HELEN SCHOTT TTEES | | | | THE SCHOTT FAMILY TRUST | $1,800.00 | $0.00 | $1,800.00 | |
| 6582 CHARLES F JAMIESON REV TR | | | | CATALINA E JAMIESON TTEE | $15,187.50 | $0.00 | $15,187.50 | |
| 7538 CHARLES G. HARDY INC. | | | | | $8,009.30 | $0.00 | $8,009.30 | |
| 21205 CHARLES JR | WILLIAM | H | | | $35.00 | $0.00 | $35.00 | |
| 12230 CHARLES PAPAS JR REMODELING CO | | | | | $3.25 | $0.00 | $3.25 | |
| 10720 CHARLET FRANK LIFE INSUR TRUST | | | | CHARLET FRANK TRUSTEE | $16,664.06 | $0.00 | $16,664.06 | |
| 24361 CHARLIER | JAMES | | | DONNA CHARLIER | $1,120.63 | $0.00 | $1,120.63 | |
| 9854 CHARLIES PLACE INC | | | | | $2,109.38 | $0.00 | $2,109.38 | |
| 25821 CHAROSH | PAUL | | | | $5.00 | $0.00 | $5.00 | |
| 7838 CHARPIE | KATHRYN | R | | | $1,148.44 | $0.00 | $1,148.44 | |
| 14817 CHARRAN | PAUL | | | | $9,375.00 | $0.00 | $9,375.00 | |
| 1227 CHARRON | WILLIAM | W | VIVIAN J CHARRON | | $660.94 | $0.00 | $660.94 | |
| 19110 CHARTIER | WILFRED | G | | | $6,147.00 | $0.00 | $6,147.00 | |
| 19453 CHARTOFF | ROCHELLE | | | | $2,700.95 | $0.00 | $2,700.95 | |
| 207398 CHARTOUNI | ADIB | E | | | $1,312.41 | $0.00 | $1,312.41 | |
| 203097 CHARY | CHARLES | L | C/O SCOTT SANDERS EXECUTOR | | $123.00 | $0.00 | $123.00 | |
| 200541 CHASE | DELMAR | B | DORINE L CHASE | | $3,417.63 | $0.00 | $3,417.63 | |
| 20606 CHASE | KATHLEEN | M | STEPHEN M CHASE JR | | $50.00 | $0.00 | $50.00 | |
| 570 CHASE | LAWRENCE | W | SUZANNE CHASE | | $2,728.13 | $0.00 | $2,728.13 | |
| 11646 CHASE | LISA | M | | | $1,387.97 | $0.00 | $1,387.97 | |
| 8561 CHASE | PYLLIS | P | | | $8.75 | $0.00 | $8.75 | |
| 644 CHASSE | PHILIP | C | CAROLINE J CHASSE | | $50.00 | $0.00 | $50.00 | |
| 4859 CHASSEREAU | HARRIET | E | | | $3,343.00 | $0.00 | $3,343.00 | |
| 26908 CHASSIN | JAMESON | L | SOL CAPITAL MANAGEMENT | | $1,874.25 | $0.00 | $1,874.25 | |
| 18885 CHA-STRONG MGMT | | | | BANKERS TRUST CORPORATION | $195.00 | $0.00 | $195.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

105

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33770 CHATAM INC | | | | MELLON/BOSTON SAFE AS AGENT | $1,182.89 | $0.00 | $1,182.89 | |
| 8771 CHATFIELD | GENE | H | | | $271.88 | $0.00 | $271.88 | |
| 11765 CHATLIN | GERALD | M | SHIRLEY FREDA CHATLIN JT WROS | | $375.00 | $0.00 | $375.00 | |
| 22571 CHATTERJEE | ARUN | | KALPANA CHATTERJEE | | $5.00 | $0.00 | $5.00 | |
| 22537 CHATTERJEE | SANJUKTA | R | ARUN CHATTERJEE | | $853.13 | $0.00 | $853.13 | |
| 26841 CHAUDHRI | KIRAN | | VIJAY K CHAUDHRI | | $50.00 | $0.00 | $50.00 | |
| 26839 CHAUDHRI | VIJAY | K | CAROL CHAUDHRI | | $350.00 | $0.00 | $350.00 | |
| 26840 CHAUDHRI | VIJAY | K | ARUN CHAUDHRI | | $50.00 | $0.00 | $50.00 | |
| 29609 CHAUDHRY | NEELAM | | | | $5,293.75 | $0.00 | $5,293.75 | |
| 30886 CHAUDHRY | SACHIN | | | | $1,248.13 | $0.00 | $1,248.13 | |
| 23545 CHAUVIN | VERNON | | | | $14,612.48 | $0.00 | $14,612.48 | |
| 4954 CHAVES | JOSE | T | TERESA TAVARES CHAVES | | $6,866.72 | $0.00 | $6,866.72 | |
| 5116 CHAVES | MICHAEL | | JOSE CHAVES | | $1,344.84 | $0.00 | $1,344.84 | |
| 32024 CHAVEZ | CAROLINE | T | | | $100.00 | $0.00 | $100.00 | |
| 5183 CHAVEZ | MARIANN | | | | $1,324.81 | $0.00 | $1,324.81 | |
| 20146 CHAVEZ | MARK | A | | | $1,125.00 | $0.00 | $1,125.00 | |
| 26671 CHAVEZ | SOLOMAN | | MARIA NEUZA B CHAVEZ | | $20.00 | $0.00 | $20.00 | |
| 5032 CHAVEZ (DR) | MANUEL | A | PHYLLIS CHAVEZ | | $459.38 | $0.00 | $459.38 | |
| 3431 CHAVILLE | HARRY | | SHIRLEY CHAVILLE TTEE | | $2,910.00 | $0.00 | $2,910.00 | |
| 23180 CHAWLA | BIRBAL | | KAMLESH CHAWLA | | $1,236.88 | $0.00 | $1,236.88 | |
| 22044 CHAWLA | KRISHAN | K | NIVEDITA CHAWLA | | $9,734.83 | $0.00 | $9,734.83 | |
| 2532 CHAYKOWSKY | ARTHUR | E | | | $5.00 | $0.00 | $5.00 | |
| 6303 CHEATLE | GERALD | F | | | $47,685.94 | $0.00 | $47,685.94 | |
| 6304 CHEATLE | PAMELA | | | | $2,762.50 | $0.00 | $2,762.50 | |
| 5136 CHECKLA | BRUCE | M | | | $20.00 | $0.00 | $20.00 | |
| 11599 CHEEK | DALE | E | | | $1,631.25 | $0.00 | $1,631.25 | |
| 10097 CHEESEMAN | WALTER | T | | | $4,200.00 | $0.00 | $4,200.00 | |
| 30001 CHEHEBAR | CLAUDETTE | | ROBERT CHEHEBAR | | $8,625.00 | $0.00 | $8,625.00 | |
| 14418 CHEIN | ORIN | N | CARRIE J CHEIN | | $3,833.75 | $0.00 | $3,833.75 | |
| 23304 CHEMIN JR | LOUIS | O | | | $5,306.25 | $0.00 | $5,306.25 | |
| 26526 CHEN | CHIA-CHI | G | SHU-FENG C CHEN | | $350.00 | $0.00 | $350.00 | |
| 30322 CHEN | EARNEST | Y | SELINA S CHEN | | $37.50 | $0.00 | $37.50 | |
| 201826 CHEN | EDWARD | | ELAINE CHEN | | $17,157.00 | $0.00 | $17,157.00 | |
| 12404 CHEN | FU-MIN | | CHOU-MAI CHEN | | $4,500.00 | $0.00 | $4,500.00 | |
| 1071 CHEN | HERNSHANN | | | | $100.00 | $0.00 | $100.00 | |
| 204798 CHEN | HSING-YAO | | SYLVIA B CHEN | | $2,493.75 | $0.00 | $2,493.75 | |
| 202236 CHEN | ISAAC | | REBEKAH CHEN | | $100.00 | $0.00 | $100.00 | |
| 8374 CHEN | JEN | W | MEI LING CHEN | | $8,437.50 | $0.00 | $8,437.50 | |
| 21338 CHEN | JIANQIANG | | XINYUAN SUN | | $9,331.25 | $0.00 | $9,331.25 | |
| 25551 CHEN | JIANXIU | | | | $3,431.25 | $0.00 | $3,431.25 | |
| 16695 CHEN | JIN | R | | | $25.00 | $0.00 | $25.00 | |
| 971 CHEN | JUN | | | | $20.00 | $0.00 | $20.00 | |
| 16339 CHEN | JUN FENG | | | | $5,531.25 | $0.00 | $5,531.25 | |
| 19715 CHEN | KANGYI | | XIAOYAN CHEN | | $5,625.00 | $0.00 | $5,625.00 | |
| 7992 CHEN | KEN (SHI QIANG) | | | | $19,894.22 | $0.00 | $19,894.22 | |
| 22548 CHEN | KUO-KWANG | | | | $5,358.75 | $0.00 | $5,358.75 | |
| 8324 CHEN | LILLIAN | K | | | $6,726.56 | $0.00 | $6,726.56 | |
| 6354 CHEN | MAE M | C | | | $75.00 | $0.00 | $75.00 | |
| 33356 CHEN | RAYCHANG | | GRACE CHEN | | $2,812.50 | $0.00 | $2,812.50 | |
| 7279 CHEN | ROBERT | K | SOPHIE S CHEN | | $4,500.00 | $0.00 | $4,500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

106

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6327 | CHEN | SEONG | J | | $1,434.38 | $0.00 | $1,434.38 | |
| 30279 | CHEN | SHAULIN | F | CHINHSIANG T YEH | $14,995.37 | $0.00 | $14,995.37 | |
| 30005 | CHEN | SUN | Q | | $398.44 | $0.00 | $398.44 | |
| 5016 | CHEN | TAI-SHU | D | | $6,465.94 | $0.00 | $6,465.94 | |
| 21247 | CHEN | TONY | T | LINNA AN CHEN | $4,751.65 | $0.00 | $4,751.65 | |
| 29902 | CHEN | WEN-PAI | | HUE HUEI CHUNG CHEN | $2,156.25 | $0.00 | $2,156.25 | |
| 12982 | CHEN | YANG | Z | | $10,973.38 | $0.00 | $10,973.38 | |
| 30862 | CHEN | YOUN-MOR | | SHWU MAI CHEN | $3,178.13 | $0.00 | $3,178.13 | |
| 4284 | CHENAIL | GERALD | N | JOYCE P CHENAIL | $323.44 | $0.00 | $323.44 | |
| 10602 | CHENER-O'NEAL | KATHLEEN | J | | $4,387.50 | $0.00 | $4,387.50 | |
| 27740 | CHENEY | DANIEL | P | | $8,015.63 | $0.00 | $8,015.63 | |
| 16296 | CHENEY | LEON | J | BRIAN G CHENEY | $6.00 | $0.00 | $6.00 | |
| 9662 | CHENG | GINBEI | | SHUCHEN HSU CHENG | $2,137.50 | $0.00 | $2,137.50 | |
| 21665 | CHENG | HUA | | | $25.00 | $0.00 | $25.00 | |
| 24740 | CHENG | KANG | | DIANA CHENG | $100.00 | $0.00 | $100.00 | |
| 9859 | CHENG | KUANGTI | T | | $4,640.63 | $0.00 | $4,640.63 | |
| 27281 | CHENG | YUET-BUN | H | | $2,477.50 | $0.00 | $2,477.50 | |
| 5879 | CHENG | ZILI | | XIAODONG SHU | $5,878.13 | $0.00 | $5,878.13 | |
| 206266 | CHENG & VERA FONG CHENG FAMILY | DAVID TIN | Y | | $4,618.90 | $0.00 | $4,618.90 | |
| 21484 | CHENGAPPA | KULIAKANDA | M | NALINI K GHENGAPPA | $750.00 | $0.00 | $750.00 | |
| 19851 | CHEPKAUSKAS | DANIEL | | | $5,907.81 | $0.00 | $5,907.81 | |
| 201863 | CHER | JACK | S | HELENE STREICHER | $15.00 | $0.00 | $15.00 | |
| 8720 | CHERMAK | CHARLES | | | $14,512.50 | $0.00 | $14,512.50 | |
| 204466 | CHERN | WEN | S | YEU JINQ CHERN | $7,265.75 | $0.00 | $7,265.75 | P 06 |
| 7443 | CHERNACK | JACK | | JACK & HELETA CHERNACK TTEE | $3,204.75 | $0.00 | $3,204.75 | |
| 26029 | CHERNAK | THOMAS | R | MAUREEN ANN CHERNAK | $5,812.50 | $0.00 | $5,812.50 | |
| 3552 | CHERNISH | WILLIAM | N | ANNE CHERNISH | $35.00 | $0.00 | $35.00 | |
| 30535 | CHERNOFF | YURY | | TATIANA CHERNOVA | $10,890.00 | $0.00 | $10,890.00 | |
| 309 | CHERRY | HEIDI | | | $4.00 | $0.00 | $4.00 | |
| 204187 | CHERRY | KIMBERLY | E | | $18,277.97 | $0.00 | $18,277.97 | |
| 16371 | CHERRY | LAURENCE | A | | $1,523.44 | $0.00 | $1,523.44 | |
| 6521 | CHERRY | MARY | R | | $3,892.19 | $0.00 | $3,892.19 | |
| 13628 | CHERRY | VIRGINIA | A | | $6,700.00 | $0.00 | $6,700.00 | |
| 908 | CHERTOCK | GENE | L | ARIEL B PERELMUTER | $10.00 | $0.00 | $10.00 | |
| 28202 | CHESAPEAKE AGGRESSIVE GROWTH | FUND | | | $7,380.00 | $0.00 | $7,380.00 | |
| 206764 | CHESAPEAKE ORTHOPEDICS PRF SHR | | | | $1,757.25 | $0.00 | $1,757.25 | |
| 5104 | CHESHES | MARTIN | L | MARLYN CHESHES JT TEN | $2,383.75 | $0.00 | $2,383.75 | |
| 26184 | CHESHIRE | BRENDA | T | | $50.00 | $0.00 | $50.00 | |
| 16165 | CHESHIRE | DAVID | L | HELEN M CHESHIRE | $14,205.50 | $0.00 | $14,205.50 | |
| 11135 | CHESHIRE RET NEUBERGER BERMAN | | | BANK OF AMERICA NA | $8,625.00 | $0.00 | $8,625.00 | |
| 24123 | CHESKIN | ALBERT | | | $8,087.50 | $0.00 | $8,087.50 | |
| 20755 | CHESLER | SUSAN | | | $1,371.09 | $0.00 | $1,371.09 | |
| 204917 | CHESNEY | MAE | | | $1,781.25 | $0.00 | $1,781.25 | |
| 163 | CHESTER | JANE | L | FRED A. CHESTER | $5.00 | $0.00 | $5.00 | |
| 23570 | CHESTNUT | KAREN | E | RBC DAIN RAUSCHER | $18.00 | $0.00 | $18.00 | |
| 24226 | CHETTLE | JONATHAN | M | | $52,265.63 | $0.00 | $52,265.63 | |
| 6002 | CHEUNG | CATHERINE | C | | $642.19 | $0.00 | $642.19 | |
| 10741 | CHEUNG | CHI | M | LELY CHEUNG | $90.00 | $0.00 | $90.00 | |
| 7909 | CHEUNG | CHUI | Y | KWONG TAK CHEUNG | $100.00 | $0.00 | $100.00 | |
| 200234 | CHEUNG | CONNIE | | | $55.00 | $0.00 | $55.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

107

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19033 CHEUNG | DONALD | | | | $7,350.00 | $0.00 | $7,350.00 | |
| 200279 CHEUNG | HERMANN | | | | $8,912.50 | $0.00 | $8,912.50 | |
| 32820 CHEUNG | RAYMOND | K | ANN YEUKWAN CHAN | | $2,425.63 | $0.00 | $2,425.63 | |
| 24565 CHEUNG LO | WEN | | SIU WAH LO | | $1,101.60 | $0.00 | $1,101.60 | |
| 6176 CHEVALIER | ROBERT | | | | $2,812.50 | $0.00 | $2,812.50 | |
| 21232 CHEW | JIANQIANG | | XINYUAN SUN | | $9,050.00 | $0.00 | $9,050.00 | |
| 7848 CHEW | SHULIN | | JIE LI | | $1,339.05 | $0.00 | $1,339.05 | |
| 12929 CHEW TRUST | HOOVER | | MARGARET O. CHEW | | $200.00 | $0.00 | $200.00 | |
| 25787 CHEWNING | MILTON | J | COLLEEN J CHEWNING | | $45.00 | $0.00 | $45.00 | |
| 207110 CHEYNE | GEORGE | R | | | $7,331.63 | $0.00 | $7,331.63 | |
| 12295 CHIANG | EDNA | | DOROTHY LEUBA | | $1,275.00 | $0.00 | $1,275.00 | |
| 30558 CHIANG | FENG | C | | | $145.00 | $0.00 | $145.00 | |
| 205274 CHIANTELLO | DAVID | J | CHARMAINE M CHIANTELLO | | $100.00 | $0.00 | $100.00 | |
| 15418 CHIAO | LIN | S | | | $3,993.00 | $0.00 | $3,993.00 | |
| 19529 CHIAPPINELL | ALBERT | | ROSEANNA CHIAPPINELL | | $12,690.25 | $0.00 | $12,690.25 | |
| 19530 CHIAPPINELLI JR | ALBERT | | | | $20.00 | $0.00 | $20.00 | |
| 31900 CHIAPPINI | ROBERT | C | | | $9,618.75 | $0.00 | $9,618.75 | |
| 5636 CHIARA | KENNETH | A | | | $4,978.58 | $0.00 | $4,978.58 | |
| 13695 CHIARELLA | MARIO | L | | | $281.25 | $0.00 | $281.25 | |
| 11777 CHIASSON | MICHAEL | A | | | $4,549.22 | $0.00 | $4,549.22 | |
| 100521 CHIBBARO | ANTHONY | | | | $4,012.50 | $0.00 | $4,012.50 | |
| 205216 CHICAGO TITLED TR OUTSOURCEING | | | MARSHALL & ILSLEY TR CO TTEE | | $2,690.60 | $0.00 | $2,690.60 | P 10 |
| 9597 CHICK | BARBARA | E | | | $8,812.50 | $0.00 | $8,812.50 | |
| 202763 CHIEFFALO | DANIEL | | | | $320.20 | $0.00 | $320.20 | P 06 |
| 28490 CHIEFFO | RALPH | J | | | $10,207.81 | $0.00 | $10,207.81 | |
| 32025 CHIELLO | PIETRO | | SHIRLEY A CHIELLO CO TTEE | | $60.00 | $0.00 | $60.00 | |
| 23755 CHIEN | CHIA-JUI | | | | $15,506.25 | $0.00 | $15,506.25 | |
| 27378 CHIGBROW | BARBARA | | LAYREN T. CHIGBROW | | $1,022.25 | $0.00 | $1,022.25 | |
| 10657 CHIKA | TERRY | J | SILVA A CHIKA | | $3,361.50 | $0.00 | $3,361.50 | |
| 21760 CHILD | SHERMAN | B | MARYLOUISE TUTTLE CHILD TTEES | | $5,250.00 | $0.00 | $5,250.00 | |
| 7376 CHILDERS | RICHARD | C | | | $27,102.19 | $0.00 | $27,102.19 | |
| 32336 CHILDREN'S HOSPITAL OF AKRON | | | FIRST MERIT BANK | | $155.00 | $0.00 | $155.00 | |
| 208332 CHILDREN'S HOSP-PHOENIX INV CO | | | MELLON GLOBAL SECURITIES SCVS | | $175,184.00 | $0.00 | $175,184.00 | P 11 |
| 34035 CHILDRENS MEDICAL CENTER | | | MELLON/BOSTON SAFE AS AGENT | | $260.00 | $0.00 | $260.00 | |
| 18301 CHILDRENS MEM-BLAIR -SL | | | NORTHERN TRUST COMPANY | | $167,916.42 | $0.00 | $167,916.42 | |
| 18316 CHILDRENS MEM-LEVIN-SL | | | NORTHERN TRUST COMPANY | | $655.00 | $0.00 | $655.00 | |
| 26076 CHILDRENS MERCY HSP | JANUS EQUITY | | UMB BANK | | $117.50 | $0.00 | $117.50 | |
| 2008 CHILDRESS | HOLLIE | M | | | $5.75 | $0.00 | $5.75 | |
| 6713 CHILDRESS | JAMES | E | JOAN ARNOLD CHILDRESS | | $7,734.38 | $0.00 | $7,734.38 | |
| 15375 CHILDRESS | SCOTT | R | KIM C CHILDRESS | | $853.13 | $0.00 | $853.13 | |
| 33749 CHILDS | LOUISE | K | MELLON/BOSTON SAFE AS AGENT | | $5,362.50 | $0.00 | $5,362.50 | |
| 9958 CHILDS | PAUL | A | | | $4.50 | $0.00 | $4.50 | |
| 9182 CHILDS | RICHARD | J | MARY CELINE CHILDS | | $675.00 | $0.00 | $675.00 | |
| 201643 CHILI | SIN | M | SUE J CHILI | | $5,296.50 | $0.00 | $5,296.50 | |
| 201398 CHILSON | GLENN | L | | | $545.85 | $0.00 | $545.85 | |
| 16130 CHILSON | JACK | A | | | $117.50 | $0.00 | $117.50 | |
| 16587 CHIMERAKIS | THERESA | A | | | $12,046.88 | $0.00 | $12,046.88 | |
| 12373 CHIMINIELLO | JOHN | L | RUTH H CHIMINIELLO | | $35.00 | $0.00 | $35.00 | |
| 2112 CHIN | ANNA | | | | $4,593.75 | $0.00 | $4,593.75 | |
| 3724 CHIN | CHRISTINE | A | DANIEL W CHIN JT TEN | | $2,325.00 | $0.00 | $2,325.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

108

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23708 CHIN | CHRISTINE | | | | $500.00 | $0.00 | $500.00 | |
| 14422 CHIN | CLARKSON | | | | $3,975.00 | $0.00 | $3,975.00 | |
| 5382 CHIN | CONRAD | | BAO CHU CHANG | | $1,734.69 | $0.00 | $1,734.69 | |
| 200205 CHIN | CONRAD | | BAO CHU CHANG | | $2,146.88 | $0.00 | $2,146.88 | |
| 23142 CHIN | DONOVAN | E | | | $1,293.75 | $0.00 | $1,293.75 | |
| 629 CHIN | EDWARD | | | | $6.00 | $0.00 | $6.00 | |
| 23196 CHIN | GORKY | | RITA LORENE CHIN | | $10.00 | $0.00 | $10.00 | |
| 7715 CHIN | JACK | C | | | $20.00 | $0.00 | $20.00 | |
| 2463 CHIN | KAY | W | | | $2,362.50 | $0.00 | $2,362.50 | |
| 206938 CHIN | KEVIN | | | | $25.00 | $0.00 | $25.00 | |
| 14847 CHIN | WILLIAM | L | FLORENCE K CHIN | | $2,887.50 | $0.00 | $2,887.50 | |
| 26614 CHIN MD | JIMMY | K | | | $50.00 | $0.00 | $50.00 | |
| 14682 CHING | DIANE | | | | $829.69 | $0.00 | $829.69 | |
| 19768 CHIN-HENRY | RITA | L | | | $291.09 | $0.00 | $291.09 | |
| 22316 CHINN | DONALD | J | | | $4,431.25 | $0.00 | $4,431.25 | |
| 22413 CHINN | VICTOR | L | | | $13,025.00 | $0.00 | $13,025.00 | |
| 9324 CHIOTTI | DEAN | C | | | $15.00 | $0.00 | $15.00 | |
| 22504 CHIPMAN | ALICE | | CLAYTON N CHIPMAN | | $12,324.00 | $0.00 | $12,324.00 | |
| 7082 CHISHOLM | JEANNE | S | | | $2,737.50 | $0.00 | $2,737.50 | |
| 33822 CHISICK | BRIAN | | SARAH CHISICK TR - IMA | | $15,750.00 | $0.00 | $15,750.00 | |
| 10136 CHISM | DORITH | | KATELYN CHISM UNIF GIFT MIN AC | | $1,316.25 | $0.00 | $1,316.25 | |
| 10137 CHISM | JOAN | | | | $2,138.91 | $0.00 | $2,138.91 | |
| 10135 CHISM PARTNERSHIP | | | | | $2,138.91 | $0.00 | $2,138.91 | |
| 10004 CHISOLM | MARIE | E | DONNA & GWEN CHISOLM | | $1,907.23 | $0.00 | $1,907.23 | |
| 16780 CHIU | CHI-SAN | | CHI-SAN CHIU TTEE | | $100.00 | $0.00 | $100.00 | |
| 17877 CHIU | DANNY | K | ACE S CHAN | | $1,518.75 | $0.00 | $1,518.75 | |
| 17824 CHIU | JOE | N | | | $13,997.50 | $0.00 | $13,997.50 | |
| 17823 CHIU | LOANNE | | | | $21,893.75 | $0.00 | $21,893.75 | |
| 16660 CHIZEK | FRANK | J | | | $9,207.00 | $0.00 | $9,207.00 | |
| 7564 CHIZEWER | HAROLD | S | | | $6,032.81 | $0.00 | $6,032.81 | |
| 9973 CHLADA | JAMES | J | | | $2,344.50 | $0.00 | $2,344.50 | |
| 206269 CHLD MER HSP - JAMES EQUITY | | | UMB BANK NA CUST TTEES | | $117.50 | $0.00 | $117.50 | |
| 2772 CHLEBEK | ALEX | | | | $7,235.94 | $0.00 | $7,235.94 | |
| 11690 CHMELL | NANCY | J | TTEE | | $15,705.00 | $0.00 | $15,705.00 | |
| 5271 CHMELOWITZ | RAYMOND | J | | | $11.25 | $0.00 | $11.25 | |
| 1710 CHO | DOO | B | ALLIANCE CAPITAL MANAGEMENT | | $260,625.00 | $0.00 | $260,625.00 | |
| 206186 CHO | JANGHO | | | | $5,952.75 | $0.00 | $5,952.75 | |
| 205018 CHO | KONG | | SELINA H CHO | | $50.00 | $0.00 | $50.00 | |
| 676 CHOATE | DALE | E | | | $18,893.75 | $0.00 | $18,893.75 | |
| 33474 CHOATE | HATTIE | L | | | $9,925.20 | $0.00 | $9,925.20 | |
| 27903 CHOCHOLA | BRADFORD | S | SANDRA LYNN CHOCHOLA | | $4,089.00 | $0.00 | $4,089.00 | |
| 17016 CHOCK | LINDA | C | | | $22,453.13 | $0.00 | $22,453.13 | |
| 503 CHODER | JEROME | | SUZANNE CHODER | | $1,679.38 | $0.00 | $1,679.38 | |
| 1030 CHONG | ARTHUR F | T | | | $25.00 | $0.00 | $25.00 | |
| 9586 CHONG | MAY | | | | $7,337.50 | $0.00 | $7,337.50 | |
| 12213 CHONG | MICHAEL | S | | | $119.22 | $0.00 | $119.22 | |
| 205322 CHOO | DR MICHAEL | C | | | $100.00 | $0.00 | $100.00 | |
| 7591 CHOOG | SAI | C | | | $11,795.00 | $0.00 | $11,795.00 | |
| 11643 CHOPER | BEVERLY | S | | | $1,284.38 | $0.00 | $1,284.38 | |
| 11644 CHOPER | KEITH | | ALICE CHOPER | | $1,101.56 | $0.00 | $1,101.56 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

109

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9034 | CHOQUETTE | KEVIN | A | | $50.00 | $0.00 | $50.00 | |
| 34408 | CHOR | MARINO | | C/O WESTFIELD CAPITAL MGMT | $20.00 | $0.00 | $20.00 | |
| 32466 | CHORBA | DENNIS | M | LAVON L CHORBA | $6,773.44 | $0.00 | $6,773.44 | |
| 13053 | CHOREMI | ALEC | M | | $16,926.56 | $0.00 | $16,926.56 | |
| 29182 | CHORTER | STEVEN | A | | $3,562.50 | $0.00 | $3,562.50 | |
| 10539 | CHOSE | WILLIAM | J | | $60.00 | $0.00 | $60.00 | |
| 30318 | CHOU | CHENG | | | $40.00 | $0.00 | $40.00 | |
| 15302 | CHOU | ENG | J | | $17.10 | $0.00 | $17.10 | |
| 205028 | CHOU | HERRY | | | $5,508.00 | $0.00 | $5,508.00 | |
| 30914 | CHOU | JULIET | | | $1,425.00 | $0.00 | $1,425.00 | |
| 31849 | CHOU | PANG | Y | | $2,322.38 | $0.00 | $2,322.38 | |
| 8690 | CHOU | YON | S | | $225.00 | $0.00 | $225.00 | |
| 19478 | CHOUDHURY | DIBYENDU | R | | $15.00 | $0.00 | $15.00 | |
| 19479 | CHOUDHURY | DIBYENDU | R | | $8.90 | $0.00 | $8.90 | |
| 19480 | CHOUDHURY | DIBYENDU | R | CHHOBI CHOUDHURY | $15.00 | $0.00 | $15.00 | |
| 5307 | CHOUINARD | ROBERT | G | BOBBI SUE CHOUINARD | $2,789.06 | $0.00 | $2,789.06 | |
| 5667 | CHOW | ALICE | W | CHUNG K CHOW | $9,877.50 | $0.00 | $9,877.50 | |
| 100489 | CHOW | ALLEN | | LINDA CHOW | $5,032.81 | $0.00 | $5,032.81 | |
| 100490 | CHOW | ALLEN | | | $15.00 | $0.00 | $15.00 | |
| 100532 | CHOW | ALLEN | | CHRISTINA CHOW | $3,676.56 | $0.00 | $3,676.56 | |
| 200901 | CHOW | CHIEN-JEN | | | $50.00 | $0.00 | $50.00 | |
| 11558 | CHOW | JIU | L | XIAO LING CHOW | $15.00 | $0.00 | $15.00 | |
| 7937 | CHOY | GEORGE | P | | $100.00 | $0.00 | $100.00 | |
| 33083 | CHOY-MARSHALL | SHIRLEY | | | $1,619.00 | $0.00 | $1,619.00 | |
| 29376 | CHRAKYAN | AVENDIS | | | $2,700.00 | $0.00 | $2,700.00 | |
| 20376 | CHRAMM | WALTER | A | | $4,621.88 | $0.00 | $4,621.88 | |
| 5601 | CHRETIEN | GEORGE | R | VIRGINIA B CHRETIEN | $3,037.50 | $0.00 | $3,037.50 | |
| 24066 | CHRISLER | JEFFERSON | A | LINDA R CHRISTLER(CUSTODIAN) | $5.00 | $0.00 | $5.00 | |
| 24063 | CHRISLER | LINDA | R | | $5.00 | $0.00 | $5.00 | |
| 13925 | CHRISMAN | BETTY | | | $2,275.00 | $0.00 | $2,275.00 | |
| 11375 | CHRISSIS | CAROL ANN | | | $2,101.50 | $0.00 | $2,101.50 | |
| 244 | CHRIST | ERIKA | C | | $2.15 | $0.00 | $2.15 | |
| 18600 | CHRIST CHURCH CATHEDRAL END F | | | JP MORGAN CHASE | $33,748.50 | $0.00 | $33,748.50 | |
| 204658 | CHRIST JR | GEORGE | M | | $5,157.81 | $0.00 | $5,157.81 | |
| 17688 | CHRISTELL | JACK | V | SHIRLEY E CHRISTELL | $2,482.59 | $0.00 | $2,482.59 | |
| 21131 | CHRISTENSEN | CARL | T | DARLA D CHRISTENSEN | $30.00 | $0.00 | $30.00 | |
| 24734 | CHRISTENSEN | COLLEEN | A | | $3,929.06 | $0.00 | $3,929.06 | |
| 26493 | CHRISTENSEN | DENNIS | D | | $6,121.88 | $0.00 | $6,121.88 | |
| 22235 | CHRISTENSEN | GRACE | J | | $8.00 | $0.00 | $8.00 | |
| 28834 | CHRISTENSEN | JACK | A | | $250.00 | $0.00 | $250.00 | |
| 13722 | CHRISTENSEN | JEFF | | | $750.00 | $0.00 | $750.00 | |
| 1255 | CHRISTENSEN | KIMBERLY | J | | $45.00 | $0.00 | $45.00 | |
| 8836 | CHRISTENSEN | L. ODELL | | JUNE N. CHRISTENSEN | $3,325.00 | $0.00 | $3,325.00 | |
| 16256 | CHRISTENSEN | LARRY | D | | $2,085.95 | $0.00 | $2,085.95 | |
| 32890 | CHRISTENSEN | LINDA | K | | $2,273.44 | $0.00 | $2,273.44 | |
| 16070 | CHRISTENSEN | LLOYD | D | MARILYN CHRISTENSEN | $913.00 | $0.00 | $913.00 | |
| 300080 | CHRISTENSEN | MARC | P | SEEMA G CHRISTENSEN | $5.00 | $0.00 | $5.00 | |
| 203072 | CHRISTENSEN | MILO | A | | $10.00 | $0.00 | $10.00 | |
| 32889 | CHRISTENSEN | ROBERT | L | | $2,273.44 | $0.00 | $2,273.44 | |
| 30568 | CHRISTENSEN FAMILY | | | FRANKLIN Y & GLORIA J CHRISTEN | $2,882.81 | $0.00 | $2,882.81 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

110

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26207 CHRISTENSON | BRUCE | M | | | $13,710.94 | $0.00 | $13,710.94 | |
| 22309 CHRISTENSON | CHARLES | J | | | $30.00 | $0.00 | $30.00 | |
| 7737 CHRISTENSON | DONALD | | | | $2.50 | $0.00 | $2.50 | |
| 2131 CHRISTIAN | DELORES | E | RALPH R CHRISTIAN | | $1,493.75 | $0.00 | $1,493.75 | |
| 205023 CHRISTIAN | LIPPERT | | | | $14,193.76 | $0.00 | $14,193.76 | |
| 15562 CHRISTIAN | ROY | C | ESTATE OF BRUCE A CHRISTIAN | | $10,453.13 | $0.00 | $10,453.13 | |
| 26984 CHRISTIANSEN | JILL | P | | | $22,560.94 | $0.00 | $22,560.94 | |
| 6643 CHRISTIANSEN | KEN | | | | $10.00 | $0.00 | $10.00 | |
| 32535 CHRISTIANSEN | WALTER | H | JOAN S CHRISTIANSEN | | $4,882.50 | $0.00 | $4,882.50 | |
| 32536 CHRISTIANSEN | WALTER | H | | | $4,042.97 | $0.00 | $4,042.97 | |
| 19935 CHRISTIANSON | DELORES | T | | | $15.00 | $0.00 | $15.00 | |
| 19979 CHRISTIANSON | DELORES | T | | | $1,548.75 | $0.00 | $1,548.75 | |
| 14749 CHRISTIE | DALE | P | MARLENE A CHRISTIE | | $25.00 | $0.00 | $25.00 | |
| 28462 CHRISTIE | DIANE | G | | | $2,704.69 | $0.00 | $2,704.69 | |
| 3139 CHRISTIE | TERRY | | APHRODITE CHRISTIE | | $2,927.34 | $0.00 | $2,927.34 | |
| 31277 CHRISTNANA CARE H/S INC FUND | | | WILMINGTON TRUST COMPANY | | $4,500.00 | $0.00 | $4,500.00 | |
| 28461 CHRISTLE | DAVID | G | | | $7,756.07 | $0.00 | $7,756.07 | |
| 99 CHRISTMAN | JEAN | C | | | $942.19 | $0.00 | $942.19 | |
| 75 CHRISTMAN | KENNETH | R | | | $30.00 | $0.00 | $30.00 | |
| 7657 CHRISTMAN | PHILLIP | A | | | $10,460.00 | $0.00 | $10,460.00 | |
| 1008 CHRISTON | ELLEN | | | | $6,156.38 | $0.00 | $6,156.38 | |
| 5238 CHRISTOPHER | JOHN | M | | | $6,915.63 | $0.00 | $6,915.63 | |
| 21861 CHRISTOPHER | KENNETH | R | | | $15,508.13 | $0.00 | $15,508.13 | |
| 201793 CHRISTOPHER | OLGA | A | SPIRO S CHRISTOPHER | | $832.00 | $0.00 | $832.00 | |
| 12973 CHRISTOPHER | SPIRO | | OLGA CHRISTOPHER | | $4,281.50 | $0.00 | $4,281.50 | |
| 27830 CHRISTOPHERSON (DECEASED) | DONOVAN | R | JAMES G CHRISTOPHERSON | | $10,080.00 | $0.00 | $10,080.00 | |
| 201979 CHRLOTTE DIFFENDALL | | | CHARLOTTE DIFFENDALL TTEE | | $6,821.75 | $0.00 | $6,821.75 | |
| 200452 CHROMY | RONALD | J | JOYCE M EVON | | $22.50 | $0.00 | $22.50 | |
| 188 CHRONE | MICHAEL | A | | | $2,662.50 | $0.00 | $2,662.50 | |
| 13656 CHRYSLER | RICHARD | | | | $7,987.50 | $0.00 | $7,987.50 | |
| 29300 CHU | CHIA | C | | | $50.00 | $0.00 | $50.00 | |
| 3524 CHU | CHUN-YOUNG | | | | $300.00 | $0.00 | $300.00 | |
| 204142 CHU | DAVID | H | | | $704.70 | $0.00 | $704.70 | |
| 17916 CHU | FRANCIS | | | | $9,843.75 | $0.00 | $9,843.75 | |
| 21460 CHU | KAM | I | | | $5.00 | $0.00 | $5.00 | |
| 26310 CHU | KATE | | | | $26,671.88 | $0.00 | $26,671.88 | |
| 26694 CHU | KIN | P | | | $52,687.50 | $0.00 | $52,687.50 | |
| 2371 CHU | SUNG | G | | | $6,679.69 | $0.00 | $6,679.69 | |
| 20492 CHU | TINA | E | | | $6,328.13 | $0.00 | $6,328.13 | |
| 26974 CHU | WENHUA | | | | $7,732.50 | $0.00 | $7,732.50 | |
| 300044 CHUANG | RUEY-NUNG | | TZU-WEI LIN | | $4,687.50 | $0.00 | $4,687.50 | |
| 17171 CHUBA | JOHN | J | GERMANA I GLIER | | $3,253.75 | $0.00 | $3,253.75 | |
| 27583 CHUBB & SON INC MASTER TRUST | | | CITICORP NA INC | | $732,548.40 | $0.00 | $732,548.40 | |
| 19075 CHUCALO | PAUL | | | | $2,770.94 | $0.00 | $2,770.94 | |
| 15462 CHUCKERMAN | IRWIN | E | | | $6,000.00 | $0.00 | $6,000.00 | |
| 13071 CHUDNOW | EILEEN | | | | $16,850.03 | $0.00 | $16,850.03 | |
| 203810 CHUKERMAN | IRWIN | E | | | $6,000.00 | $0.00 | $6,000.00 | |
| 203675 CHUN | WUN-YU | | MEI-YI CHUN | | $2,756.25 | $0.00 | $2,756.25 | |
| 466 CHUNG | MARION | L | | | $25.00 | $0.00 | $25.00 | |
| 32405 CHUNG | MUI YING | | | | $5,484.38 | $0.00 | $5,484.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

111

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 32406 | CHUNG | MUI YING | | | $5,648.44 | $0.00 | $5,648.44 | |
| 27143 | CHUNG YUAN | SAN | | | $100.00 | $0.00 | $100.00 | |
| 20413 | CHU-PING CHANG RET TRUST | | | CHU-PING CHANG TTEE | $250.00 | $0.00 | $250.00 | |
| 5500 | CHUPPE | ANGELA | N | JOHN N CHUPPE | $10.00 | $0.00 | $10.00 | |
| 22551 | CHURCH | SAMUEL | L | | $16,875.00 | $0.00 | $16,875.00 | |
| 14487 | CHURCH GENERAL FUND #2 | ST. THOMAS | | FRED ALGER MANAGEMENT | $10,833.31 | $0.00 | $10,833.31 | |
| 32534 | CHURCHILL | DALLAS | W | | $2,383.59 | $0.00 | $2,383.59 | |
| 12197 | CHURCHILL | DELOS | B | ELEANOR E CHURCHILL | $6,773.48 | $0.00 | $6,773.48 | |
| 12198 | CHURCHILL | ELEANOR | E | | $6,773.48 | $0.00 | $6,773.48 | |
| 24509 | CHURCHILL | STEPHEN | B | | $7,256.25 | $0.00 | $7,256.25 | |
| 32533 | CHURCHILL | SUE | C | | $2,383.59 | $0.00 | $2,383.59 | |
| 6668 | CHURILLA | THOMAS | J | | $25.00 | $0.00 | $25.00 | |
| 17552 | CHURNETSKI | JOHN | L | MOLLY E CHURNETSKI | $1,294.14 | $0.00 | $1,294.14 | |
| 16387 | CHUTIPISALKUL | CATHERIYA | | TAWEPONG CHUTIPISALKUL | $60.00 | $0.00 | $60.00 | |
| 16386 | CHUTIPISALKUL | CHAVEWAN | | | $75.25 | $0.00 | $75.25 | |
| 16388 | CHUTIPISALKUL | MARISA | | | $10.00 | $0.00 | $10.00 | |
| 16384 | CHUTIPISALKUL | TAWEPONG | | CHAVEWAN CHUTIPISALKUL | $804.75 | $0.00 | $804.75 | |
| 16385 | CHUTIPISALKUL | TAWEPONG | | | $252.15 | $0.00 | $252.15 | |
| 17310 | CHYZUS | PAUL | J | | $5,981.25 | $0.00 | $5,981.25 | |
| 1554 | CIAGNE JR | ARTHUR | M | | $4,968.75 | $0.00 | $4,968.75 | |
| 201065 | CIANCI | SANDRA | L | | $30.00 | $0.00 | $30.00 | |
| 6547 | CIARALLI | ANTONIO | | | $4,167.19 | $0.00 | $4,167.19 | |
| 12304 | CIARAMELLA | DANIEL | | DONNA CIARAMELLA | $215.25 | $0.00 | $215.25 | |
| 34261 | CIBC BANK & TRUST CO (CAYMAN) | | | MELLON/BOSTON SAFE AS AGENT | $125,066.18 | $0.00 | $125,066.18 | |
| 34260 | CIBC NA DEMOGRAPHICS FUND | | | MELLON/BOSTON SAFE AS AGENT | $38,637.50 | $0.00 | $38,637.50 | |
| 207071 | CIBC WORLD MARKETS | | | | $16,706.50 | $0.00 | $16,706.50 | |
| 25013 | CIBUL | HERBERT | | LASALLE BANK NA | $9,894.15 | $0.00 | $9,894.15 | |
| 11045 | CIBULAY | CHARLES&SUZANNE | | | $40.00 | $0.00 | $40.00 | |
| 23203 | CICALA | JOSEPH | A | LIBORIA M. CICALA | $25.00 | $0.00 | $25.00 | |
| 22369 | CICALE | DAVID | | DONNA CICALE | $50.00 | $0.00 | $50.00 | |
| 205922 | CICCARELLI | LEE | M | | $50.00 | $0.00 | $50.00 | |
| 22455 | CICCHETTI | ALBERT | A | | $2,203.13 | $0.00 | $2,203.13 | |
| 5719 | CICCHETTI | ROSE | | | $3,662.50 | $0.00 | $3,662.50 | |
| 24248 | CICCOLINI | FRANK | | | $3,168.75 | $0.00 | $3,168.75 | |
| 24249 | CICCOLINI | MARY | R | | $1,584.38 | $0.00 | $1,584.38 | |
| 24168 | CICCONE JR | THEODORE | P | | $20.00 | $0.00 | $20.00 | |
| 13370 | CICHON | CORINNE | A | | $10.00 | $0.00 | $10.00 | |
| 100411 | CICILA | JAMES | K | | $897.66 | $0.00 | $897.66 | |
| 27946 | CIECHANOWSKI | GEORGE | S | | $4,534.50 | $0.00 | $4,534.50 | |
| 28692 | CIECHANOWSKI | GEORGE | S | JENNIFER J CIECHANOWSKI | $5,245.31 | $0.00 | $5,245.31 | |
| 16222 | CIELECKI | THEODORE | P | JEANETTE K CIELECKI | $1,685.00 | $0.00 | $1,685.00 | |
| 521 | CIESLA | LEON | H | BONNIE J. CIESLA | $1,171.88 | $0.00 | $1,171.88 | |
| 2195 | CIESLAK | HELEN | D | EDWARD J CIESLAK | $10,828.13 | $0.00 | $10,828.13 | |
| 203528 | CIESLICKI | MARGARET | S | | $50.00 | $0.00 | $50.00 | |
| 203529 | CIESLICKI | ROBERT | J | | $190.00 | $0.00 | $190.00 | |
| 8112 | CIFFOLILLO | MICHAEL | | | $1,228.75 | $0.00 | $1,228.75 | |
| 208043 | CIGNA EXTENDED MARKET | | | C/O INVESTORS BANK & TRUST | $1,526.09 | $0.00 | $1,526.09 P 06 | |
| 8850 | CILETTI | FREDERIC | A | | $874.95 | $0.00 | $874.95 | |
| 13850 | CILETTI | FREDERIC | A | LORRAINE A CILETTI | $735.94 | $0.00 | $735.94 | |
| 19853 | CILLO | LARRY | J | | $40.00 | $0.00 | $40.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

112

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19852 CILLO JR | JOSEPH | | | | $20.00 | $0.00 | $20.00 | |
| 10473 CIM ENTERPRISE INC | | | | | $2,868.75 | $0.00 | $2,868.75 | |
| 23212 CIMINO | ADELLA | T | | | $4,947.60 | $0.00 | $4,947.60 | |
| 23217 CIMINO | CLAUDE | | | | $4,947.60 | $0.00 | $4,947.60 | |
| 203588 CIMINO | JOSEPH | | | | $19,687.50 | $0.00 | $19,687.50 | |
| 203589 CIMINO | JOSEPH | | | | $4,612.50 | $0.00 | $4,612.50 | |
| 242 CIMINO | LUCILLE | | | | $7.50 | $0.00 | $7.50 | |
| 11609 CIMINO | RONALD | J | | | $6,985.00 | $0.00 | $6,985.00 | |
| 16314 CINARDO | AGOSTINO | | | | $12,456.50 | $0.00 | $12,456.50 | |
| 20341 CINARDO | CLAUDIA | L | | | $4,345.43 | $0.00 | $4,345.43 | |
| 18323 CINCINNATI MONTAG & CALDWELL | | | | NORTHERN TRUST COMPANY | $1,052,549.92 | $0.00 | $1,052,549.92 | |
| 24282 CINELLI | SUZANNE | | | | $1,837.50 | $0.00 | $1,837.50 | |
| 206972 CINNAMON | LUCY | E | WILLIAM B NEWKIRK | | $8,055.45 | $0.00 | $8,055.45 | P 06 |
| 21731 CINQ-MARS | BETTY | J | | | $8,400.00 | $0.00 | $8,400.00 | |
| 318 CINQUE | ALFONSO | | ANNA CINQUE | | $100.00 | $0.00 | $100.00 | |
| 8724 CINQUINA | ANTHONY | R | | | $50.00 | $0.00 | $50.00 | |
| 5294 CIOS | MICHAEL | P | | | $2,615.63 | $0.00 | $2,615.63 | |
| 9963 CIPARCHIA | WAYNE | | | | $6,769.50 | $0.00 | $6,769.50 | |
| 441 CIPOLLA | PATRICK | F | SHELLEY M CIPOLLA | | $12,820.31 | $0.00 | $12,820.31 | |
| 6221 CIPPERMAN | CRAIG | | | | $75.00 | $0.00 | $75.00 | |
| 9033 CIPRIANO | JOSEPH | | MARY CIPRIANO | | $1,577.50 | $0.00 | $1,577.50 | |
| 18038 CIRANNA | PAUL | J | TERESA E CIRANNA | | $22,836.60 | $0.00 | $22,836.60 | |
| 11168 CIRIANO JR | JOSEPH | F | MARIAN CIRIANO | | $4,456.25 | $0.00 | $4,456.25 | |
| 8685 CIROTTI SOHN ASSOC.PENSION | PLAN & TRUST | | | | $4,921.88 | $0.00 | $4,921.88 | |
| 399 CISAR | WALTER | J | | | $50.00 | $0.00 | $50.00 | |
| 20664 CISLAGHI | JOHN | R | PLJSC (CUST) | | $30.00 | $0.00 | $30.00 | |
| 29716 CITCOM | | | | | $3,665.00 | $0.00 | $3,665.00 | |
| 203686 CITERA | VINCENZA | | GAETANO CITERA | | $7.90 | $0.00 | $7.90 | |
| 27615 CITICLUB ENDOWMENT FUND | | | | | $4,942.00 | $0.00 | $4,942.00 | |
| 27579 CITIGROUP MASTER TRUST INC | | | | CITICORP NA INC | $1,139,157.11 | $0.00 | $1,139,157.11 | P 11 |
| 26772 CITIZENS BANK | | | | | $84,654.49 | $0.00 | $84,654.49 | |
| 205342 CITIZENS BANK WEALTH MGMT | | | | | $25.00 | $0.00 | $25.00 | |
| 205343 CITIZENS BANK WEALTH MGMT | | | | | $29,118.30 | $0.00 | $29,118.30 | |
| 31100 CITIZENS NATIONAL BANK | | | | RICHARD & SUSAN GESSNER AGY | $15,863.28 | $0.00 | $15,863.28 | |
| 32663 CITIZENS NATIONAL BANK ROOFERS | | | | LOCAL 88 | $29,414.06 | $0.00 | $29,414.06 | |
| 21563 CITTA | JOSEPH | A | | | $7,696.88 | $0.00 | $7,696.88 | |
| 21564 CITTA FOUNDATION | | | | JOSEPH A CITTA | $9,675.00 | $0.00 | $9,675.00 | |
| 6722 CITTADINO | ELIZABETH | A | | | $1,406.25 | $0.00 | $1,406.25 | |
| 14674 CITY & CO | | | | | $43,375.00 | $0.00 | $43,375.00 | |
| 30780 CITY NATIONAL BANK | | B | BRADLEY DIGGS | | $18,616.76 | $0.00 | $18,616.76 | |
| 31500 CITY OF DETROIT GEN RET SYSTEM | | | | | $805,960.81 | $0.00 | $805,960.81 | |
| 34148 CITY OF ERIE OFC & EMP RET FD | | | | MELLON/BOSTON SAFE AS AGENT | $50,405.60 | $0.00 | $50,405.60 | |
| 34147 CITY OF ERIE-POLICE FUND | | | | MELLON/BOSTON SAFE AS AGENT | $5,006.30 | $0.00 | $5,006.30 | |
| 34023 CITY OF FORT WORTH | | | | MELLON/BOSTON SAFE AS AGENT | $248,106.60 | $0.00 | $248,106.60 | |
| 34024 CITY OF FORT WORTH | | | | MELLON/BOSTON SAFE AS AGENT | $100,535.02 | $0.00 | $100,535.02 | |
| 18775 CITY OF MCALLEN FIREMENS RELIE | F | | | SENECA CAPITAL MGMT | $77.50 | $0.00 | $77.50 | |
| 32207 CITY OF MEDFORD RETIREMENT | SYSTEM | | | | $34,500.00 | $0.00 | $34,500.00 | |
| 27556 CITY OF NEW YORK | | | | CITICORP NA INC. | $1,415,798.94 | $0.00 | $1,415,798.94 | |
| 27557 CITY OF NEW YORK | | | | CITICORP NA INC | $730,768.75 | $0.00 | $730,768.75 | |
| 27616 CITY OF NEW YORK | | | | | $19,069.50 | $0.00 | $19,069.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

113

| | | | | Recognized Losses | | |
| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 27617 CITY OF NEW YORK | | | | $64,834.00 | $0.00 | $64,834.00 | |
| 27618 CITY OF NEW YORK | | | | $377,283.13 | $0.00 | $377,283.13 | |
| 27619 CITY OF NEW YORK | | | | $86,322.25 | $0.00 | $86,322.25 | |
| 27620 CITY OF NEW YORK | | | | $2,830,037.00 | $0.00 | $2,830,037.00 | |
| 27621 CITY OF NEW YORK | | | | $100,985.00 | $0.00 | $100,985.00 | |
| 27622 CITY OF NEW YORK | | | | $225,616.13 | $0.00 | $225,616.13 | |
| 27623 CITY OF NEW YORK | | | | $910,380.99 | $0.00 | $910,380.99 | |
| 27624 CITY OF NEW YORK | | | | $2,785,150.50 | $0.00 | $2,785,150.50 | |
| 17217 CITY OF PITTSBURGH | | | PNC BANK FBO | $49,438.20 | $0.00 | $49,438.20 | |
| 32217 CITY OF PROVIDENCE | | | | $120,940.00 | $0.00 | $120,940.00 | |
| 31978 CITY OF RICHMOND SUPPLEMENTAL | RETIREMENT SYST | | C/O STATE STREET CORP | $250.00 | $0.00 | $250.00 | |
| 16854 CITY OF ROSEVILLE-RAINER ADV | | | | $9,555.95 | $0.00 | $9,555.95 | |
| 17897 CITY OF SAN DIEGO EMP RETIR SY | STEM | | | $222,399.67 | $0.00 | $222,399.67 | |
| 18823 CITY OF SAN JOSE P&J MERGED CR | | | BANKERS TRUST CORPORATION TTEE | $3,730.00 | $0.00 | $3,730.00 | |
| 18824 CITY OF SAN JOSE P&J REG CHANC | | | BANKERS TRUST CORPORATION | $310,844.20 | $0.00 | $310,844.20 | |
| 20110 CITY OF WARREN BECKER-INTERIM | | | | $24,032.00 | $0.00 | $24,032.00 | |
| 208271 CITY OF WORCESTER RETIREMENT | | | LOOMIS & SAYLES COMPANY LP | $120,440.00 | $0.00 | $120,440.00 | |
| 18826 CIW MILLER ANDERSON-SHERRED EQ | | | BANKERS TRUST CORPORATION TTE | $157,200.45 | $0.00 | $157,200.45 | |
| 26417 CK YUEN | CYNTHIA | | | $8,273.48 | $0.00 | $8,273.48 | |
| 18119 CL CLOUGHERTY PACKING CO | | | NORTHERN TRUST COMPANY | $23,566.48 | $0.00 | $23,566.48 | |
| 18182 CL HFA RET PLAN-CHANCELLOR | | | NORTHERN TRUST COMPANY | $156,700.28 | $0.00 | $156,700.28 | |
| 18375 CL LA ORTHO/CHANCELLOR | | | NORTHERN TRUST COMPANY | $105,812.69 | $0.00 | $105,812.69 | |
| 7623 CLAFFEY | SHARON | S | | $2,091.25 | $0.00 | $2,091.25 | |
| 204110 CLAGUE | MARTHA | A | | $10,646.72 | $0.00 | $10,646.72 | |
| 200410 CLAPP | CHARLES | B | | $25.00 | $0.00 | $25.00 | |
| 201095 CLAPP | CHARLES | B | | $25.00 | $0.00 | $25.00 | |
| 100400 CLAPP | JENNIFER | E | | $4,174.22 | $0.00 | $4,174.22 | |
| 11663 CLARDY | GEORGE | T | | $13,044.00 | $0.00 | $13,044.00 | |
| 19542 CLARE | JENNIFER | A | | $1,870.31 | $0.00 | $1,870.31 | |
| 4344 CLARENCE III | TALLMAN | F | | $3,167.25 | $0.00 | $3,167.25 | |
| 18419 CLARESSY CORPORATION | | | NORTHERN TRUST COMPANY | $3,849.74 | $0.00 | $3,849.74 | |
| 2481 CLARK | ALLEN | G | | $1,461.00 | $0.00 | $1,461.00 | |
| 31213 CLARK | ANNE | J | | $590.00 | $0.00 | $590.00 | |
| 26255 CLARK | BECKY | J | | $2,395.35 | $0.00 | $2,395.35 | |
| 28547 CLARK | BRANDAN | | FRANCIS CLARK CUST | $50.00 | $0.00 | $50.00 | |
| 205129 CLARK | CHARLES | I | | $6,275.94 | $0.00 | $6,275.94 | |
| 23443 CLARK | DENNIS | A | BARBARA A CLARK | $1,162.50 | $0.00 | $1,162.50 | |
| 13155 CLARK | DON | | | $81,862.50 | $0.00 | $81,862.50 | |
| 25303 CLARK | ELIZABETH | | | $10,696.88 | $0.00 | $10,696.88 | |
| 20384 CLARK | GENEVIEVE | | THOMAS BAYKOWSKI | $250.00 | $0.00 | $250.00 | |
| 17530 CLARK | GLORIA | | | $40.00 | $0.00 | $40.00 | |
| 1471 CLARK | GRACE | L | | $5.00 | $0.00 | $5.00 | |
| 12909 CLARK | JANICE | J | TOD J.H. CLARK/ JANINE CLARK | $308.20 | $0.00 | $308.20 | |
| 27394 CLARK | JANICE | L | | $5,160.00 | $0.00 | $5,160.00 | |
| 8677 CLARK | JEFFREY | C | | $3,585.94 | $0.00 | $3,585.94 | |
| 15191 CLARK | JOHN | T | | $50.00 | $0.00 | $50.00 | |
| 15628 CLARK | JOHN | H | | $7.50 | $0.00 | $7.50 | |
| 24350 CLARK | JOHN | | | $75.00 | $0.00 | $75.00 | |
| 8781 CLARK | LARRY | T | | $40.00 | $0.00 | $40.00 | |
| 202086 CLARK | LARRY | T | MAYBELLINE CLARK | $13,042.50 | $0.00 | $13,042.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

114

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20509 CLARK | LEE | H | CLARK TTEE | | $1,617.19 | $0.00 | $1,617.19 | |
| 16741 CLARK | LEO | J | | | $3,462.75 | $0.00 | $3,462.75 | |
| 3256 CLARK | LINDA | J | JEFFREY G CLARK | | $7,290.00 | $0.00 | $7,290.00 | |
| 27520 CLARK | MARY | B | | | $5,223.75 | $0.00 | $5,223.75 | |
| 6302 CLARK | PAMELA | C | MATTHEW CLARK (UGMA) | | $2,437.50 | $0.00 | $2,437.50 | |
| 15529 CLARK | PATRICK | A | LYNETTE LOUISE CLARK | | $78.75 | $0.00 | $78.75 | |
| 32571 CLARK | PHILIP | E | | | $1,204.69 | $0.00 | $1,204.69 | |
| 32572 CLARK | PHILIP | E | | | $4,225.00 | $0.00 | $4,225.00 | |
| 9414 CLARK | ROBERT | S | GRETCHEN B CLARK | | $343.13 | $0.00 | $343.13 | |
| 10554 CLARK | ROBERT | W | | | $1,112.50 | $0.00 | $1,112.50 | |
| 19619 CLARK | ROGERS | H | | | $7,303.50 | $0.00 | $7,303.50 | |
| 11775 CLARK | SARA | M | | | $3,581.25 | $0.00 | $3,581.25 | |
| 24156 CLARK | TOMMIE | L | | | $2,658.40 | $0.00 | $2,658.40 | |
| 15097 CLARK | WILLIAM | T | | | $6,254.75 | $0.00 | $6,254.75 | |
| 19882 CLARK | WILMER | J | | | $13,977.15 | $0.00 | $13,977.15 | |
| 19922 CLARK AND DAUGHTERY | | D | MEDICAL GROUP | | $42,888.75 | $0.00 | $42,888.75 | |
| 33060 CLARK BURNHAM BURNHAM & BROWN | | | EMPLOYEE RETIREMENT PLAN | | $8,220.00 | $0.00 | $8,220.00 | |
| 31656 CLARK CO MEM HOSP | | | BANK ONCE TRUST CO | | $155.00 | $0.00 | $155.00 | |
| 33547 CLARK EQUIPMENT CO PEN PLAN | | | | | $155.00 | $0.00 | $155.00 | |
| 33590 CLARK EQUIPMENT CO PENSION PLA | | | JP MORGAN CHASSE | | $460.00 | $0.00 | $460.00 | |
| 9097 CLARKE | ANNA | P | | | $150.00 | $0.00 | $150.00 | |
| 7209 CLARKE | BRUCE | B | SUSAN H. CLARKE | | $909.00 | $0.00 | $909.00 | |
| 4995 CLARKE | EUGENE | C | | | $3,111.00 | $0.00 | $3,111.00 | |
| 28544 CLARKE | FRANCIS | A | MAUREEN E CLARKE | | $7,706.25 | $0.00 | $7,706.25 | |
| 16950 CLARKE | JOSEPH | F | IMAGINE GROUP OF NAZARETH INC | | $3,628.13 | $0.00 | $3,628.13 | |
| 2907 CLARKE | JUNE | V | | | $2,179.69 | $0.00 | $2,179.69 | |
| 205957 CLARKE | KEVIN | P | KATHLEEN CLARKE | | $916.50 | $0.00 | $916.50 | |
| 28416 CLARKE | MARTIN | R | | | $150.00 | $0.00 | $150.00 | |
| 13301 CLARKE | MICHAEL | V | | | $434.63 | $0.00 | $434.63 | |
| 7916 CLARKE | ROBERTA | | RESOURCES TRUST COMPANY CUST | | $40.00 | $0.00 | $40.00 | |
| 1849 CLARKE | THOMAS | A | GERALDINE M CLARKE | | $1,558.59 | $0.00 | $1,558.59 | |
| 1254 CLARKE | WILLIAM | B | CHARLES SCHWAB & CO. (UTA) | | $60.00 | $0.00 | $60.00 | |
| 19431 CLARK-KURETH | ELWOOD | J | JUNE KURETH | | $5,998.25 | $0.00 | $5,998.25 | |
| 4578 CLARKSON | ROGER | | | | $15.00 | $0.00 | $15.00 | |
| 14706 CLARY | EDWARD | N | | | $3,501.56 | $0.00 | $3,501.56 | |
| 11405 CLARY | JOY | S | ROGER H CLARY JR | | $6.00 | $0.00 | $6.00 | |
| 201747 CLARY | VERNON | L | M BETH CLARY | | $1,912.50 | $0.00 | $1,912.50 | |
| 3143 CLARY JR | FRANK | B | | | $2,262.66 | $0.00 | $2,262.66 | |
| 297 CLASEN | JEANETTE | M | | | $50.00 | $0.00 | $50.00 | |
| 30290 CLAUD | SANDRA | | | | $2,334.38 | $0.00 | $2,334.38 | |
| 9551 CLAUDE | ROBERT | E | | | $7,256.25 | $0.00 | $7,256.25 | |
| 205926 CLAUS | ESCHER | | | | $25.00 | $0.00 | $25.00 | |
| 2261 CLAUSEN | GERALD | A | | | $3,984.38 | $0.00 | $3,984.38 | |
| 10514 CLAUSEN | HELKA | W | WILLIAM E CLAUSEN | | $1,075.00 | $0.00 | $1,075.00 | |
| 13622 CLAUSEN | RUTH | A | | | $3,107.81 | $0.00 | $3,107.81 | |
| 200356 CLAUSER | JOHN | B | | | $12,502.75 | $0.00 | $12,502.75 | |
| 30323 CLAUSON | BARBARA | A | | | $3,675.00 | $0.00 | $3,675.00 | |
| 21981 CLAY | BILLY | B | | | $2,484.38 | $0.00 | $2,484.38 | |
| 3033 CLAY | DAVID | R | | | $5.00 | $0.00 | $5.00 | |
| 30191 CLAY | JAMES | C | | | $1,842.86 | $0.00 | $1,842.86 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

115

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16627 | CLAY | JOHN | C | | $80.00 | $0.00 | $80.00 | |
| 7056 | CLAY | MARGARET | R | | $4,034.36 | $0.00 | $4,034.36 | |
| 29950 | CLAYMAN | EDITH | | EDITH A CLAYMAN TTEE | $62,705.55 | $0.00 | $62,705.55 | |
| 29622 | CLAYMAN | MELVIN | | | $61,203.30 | $0.00 | $61,203.30 | |
| 5933 | CLAYTON | CHARLES | L | | $5.25 | $0.00 | $5.25 | |
| 4039 | CLAYTON | JAMES | G | | $6.00 | $0.00 | $6.00 | |
| 20147 | CLAYTON | JAMES | L | | $45.00 | $0.00 | $45.00 | |
| 1875 | CLAYTON | JOSEPH | C | | $6.25 | $0.00 | $6.25 | |
| 8901 | CLAYTON | JOSEPH | E | | $1,047.62 | $0.00 | $1,047.62 | |
| 5706 | CLEARFIELD ENERGY OHIO OIL II | | | | $21,101.25 | $0.00 | $21,101.25 | |
| 22327 | CLEAVES | JUDY | B | | $2,147.75 | $0.00 | $2,147.75 | |
| 20447 | CLECKLER | CECIL | D | | $18,778.50 | $0.00 | $18,778.50 | |
| 881 | CLEETON | SUE | E | | $3,150.00 | $0.00 | $3,150.00 | |
| 13583 | CLEEVES | GEORGE | A | LAURA R CLEEVES | $1,546.88 | $0.00 | $1,546.88 | |
| 203790 | CLEGG | CHRISTOPHER | W | VALERIE J CLEGG | $2,786.19 | $0.00 | $2,786.19 | |
| 17752 | CLEM | JACK | R | | $4,537.50 | $0.00 | $4,537.50 | |
| 16970 | CLEMENS | DEFELICE SALLY | | PNC BANK | $3,787.50 | $0.00 | $3,787.50 | |
| 31274 | CLEMENT | CAROL | M | WILMINGTON TRUST COMPANY | $1,500.00 | $0.00 | $1,500.00 | |
| 13584 | CLEMENT | WILLIAM | A | CAROL A LESH | $25.00 | $0.00 | $25.00 | |
| 1831 | CLEMENTE | MARIE | S | | $3,023.44 | $0.00 | $3,023.44 | |
| 21911 | CLEMENTS | DAVID | J | WENDY A GILROY-CLEMENTS | $2,854.69 | $0.00 | $2,854.69 | |
| 25515 | CLEMENTS | FRANK | T | | $3,262.50 | $0.00 | $3,262.50 | |
| 25449 | CLEMENTS | LINDSEY | S | | $1,087.50 | $0.00 | $1,087.50 | |
| 20057 | CLEMENTS | MARTHA | L | | $6,875.14 | $0.00 | $6,875.14 | |
| 21386 | CLEMONS | MICHAEL | D | | $10.00 | $0.00 | $10.00 | |
| 205570 | CLENDENNING | CAROLYN | W | | $7,312.50 | $0.00 | $7,312.50 | |
| 100209 | CLEONE JR | RAYMOND | R | | $1,237.50 | $0.00 | $1,237.50 | |
| 20598 | CLERMONT FOUNDATION | | | GARNETT L KEITH JR (TTEE) | $11,287.50 | $0.00 | $11,287.50 | |
| 25829 | CLEVELAND | EDWARD | C | | $3,275.00 | $0.00 | $3,275.00 | |
| 21371 | CLEVELAND | LINDA | S | | $5.00 | $0.00 | $5.00 | |
| 17847 | CLEVELAND | WILLIAM | E | | $648.38 | $0.00 | $648.38 | |
| 29034 | CLEVENGER | ROBERT | E | | $4,185.30 | $0.00 | $4,185.30 | |
| 9470 | CLEVER | BRADFORD | C | | $12,656.25 | $0.00 | $12,656.25 | |
| 205128 | CLEVER JR | BRADFORD | C | BARBARA D CLEVER | $4,945.31 | $0.00 | $4,945.31 | |
| 5712 | CLEVERINGA | JEANNE | | | $534.38 | $0.00 | $534.38 | |
| 12052 | CLIFFORD | JOHN | J | | $15.00 | $0.00 | $15.00 | |
| 12541 | CLIFFORD | KEITH | A | | $5,568.75 | $0.00 | $5,568.75 | |
| 22267 | CLIFT WARE | SANDRA | L | | $1,897.50 | $0.00 | $1,897.50 | |
| 33054 | CLIFTON | ELIZABETH | S | ELIZABETH & SCOTT MCCLENDON | $3,318.75 | $0.00 | $3,318.75 | |
| 33056 | CLIFTON | FRED &ELIZABETH | | FRED * ELIZATHEN CLIFTON TTEE | $2,425.50 | $0.00 | $2,425.50 | |
| 21738 | CLIFTON JALOUSIE CORP PROF PLN | | | | $7,218.75 | $0.00 | $7,218.75 | |
| 9279 | CLINE | ALAN | L | PATRICIA CLINE (DECEASED) | $4,500.00 | $0.00 | $4,500.00 | |
| 33750 | CLINE | CHRISTOPHER | | MELLON/BOSTON SAFE AS AGENT | $4,999.00 | $0.00 | $4,999.00 | |
| 5619 | CLINE | GILDA | L | JERRY M. CLINE | $946.88 | $0.00 | $946.88 | |
| 28435 | CLINE | LARRY | D | | $20.00 | $0.00 | $20.00 | |
| 4740 | CLINE | MARY | F | | $3,035.16 | $0.00 | $3,035.16 | |
| 18675 | CLINE | MARY | M | MICHAEL JOHN CLINE | $2,946.09 | $0.00 | $2,946.09 | |
| 9280 | CLINE | PATRICIA | L | | $3,203.20 | $0.00 | $3,203.20 | |
| 5515 | CLINE | RICHARD | G | | $2,053.13 | $0.00 | $2,053.13 | |
| 23134 | CLINEFELTER | CLARENCE | H | | $14,612.48 | $0.00 | $14,612.48 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

116

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 31568 CLINIC PS -QAM | PAPPAS EAR | | | SOUTHTRUST BANK AS TRUSTEE | $4,620.58 | $0.00 | $4,620.58 | |
| 25010 CLINICAL PATHOLOGY SC PSP | | | | LASALLE BANK NA | $500.00 | $0.00 | $500.00 | |
| 11502 CLINK | DONALD | E | | | $40.00 | $0.00 | $40.00 | |
| 24708 CLOCKSIN | WILLIAM | | | | $50.00 | $0.00 | $50.00 | |
| 7832 CLOONEN | ADRIAN | L | | | $5.00 | $0.00 | $5.00 | |
| 7831 CLOONEN | BETTY | J | | | $5.00 | $0.00 | $5.00 | |
| 19837 CLOPP | MICHELLE | | | | $2,250.00 | $0.00 | $2,250.00 | |
| 5773 CLOSSON | CRAIG | A | | | $15.00 | $0.00 | $15.00 | |
| 5807 CLOUGH | GERALD | W | | | $16,218.75 | $0.00 | $16,218.75 | |
| 27439 CLOUSE | DAVE | B | | | $10,737.50 | $0.00 | $10,737.50 | |
| 27100 CLOUSE | IRVIN | D | JANET N CLOUSE | | $150.00 | $0.00 | $150.00 | |
| 16504 CLOUTER | KENNETH | A | | | $25.00 | $0.00 | $25.00 | |
| 21892 CLOVIS ASSOCIATES LIMITED | | | | ANDREW WEST | $4,406.25 | $0.00 | $4,406.25 | |
| 10147 CLOWERS | EDWARD | | | | $10.00 | $0.00 | $10.00 | |
| 9746 CLUM | BETTY | J | | | $13,406.25 | $0.00 | $13,406.25 | |
| 9747 CLUM | CHESTER | B | | | $7,781.25 | $0.00 | $7,781.25 | |
| 4019 CLUMP | THOMAS | D | | | $2,960.00 | $0.00 | $2,960.00 | |
| 4351 CLYDE | RICHARD | J | | | $1,989.00 | $0.00 | $1,989.00 | |
| 25640 CLYNE | WILLIAM | P | | | $4,125.00 | $0.00 | $4,125.00 | |
| 165 CLYNES | THOMAS | H | | | $7,410.00 | $0.00 | $7,410.00 | |
| 31664 CMNTY CENTERS 79546008 | | | | BANK ONE TRUST CO | $16,080.75 | $0.00 | $16,080.75 | |
| 15409 CNA TRUST CORP | | | | JEFFREY C MOFFAT | $7,736.25 | $0.00 | $7,736.25 | |
| 11449 CO | DEOGRACIAS | A | MYRNA A CO | | $3,477.97 | $0.00 | $3,477.97 | |
| 34426 CO ALLERGY AVNER | | | | | $4,171.88 | $0.00 | $4,171.88 | |
| 31370 CO. INC FUND 4ZA1 | MERCK & | | | SUMMERBEND &CO NOMINEE FOR | $31,707.50 | $0.00 | $31,707.50 | |
| 11310 COADY | GERALDINE | S | | | $3,700.00 | $0.00 | $3,700.00 | |
| 3345 COAHRAN | TODD | D | | | $1,701.56 | $0.00 | $1,701.56 | |
| 30526 COAKLEY | FRANCIS | | | | $8,437.50 | $0.00 | $8,437.50 | |
| 16731 COAN | GRACE | P | | | $6,484.50 | $0.00 | $6,484.50 | |
| 19813 COAN | JERRY | L | | | $1,542.50 | $0.00 | $1,542.50 | |
| 25583 COANGELO | NICK | | | | $100.00 | $0.00 | $100.00 | |
| 24746 COATE | LESTER | E | | | $6,400.00 | $0.00 | $6,400.00 | |
| 31187 COATES | FREDERICK | D | ARLENE N COATES | | $3,679.69 | $0.00 | $3,679.69 | |
| 15340 COATING PLACE | | | | | $48,843.75 | $0.00 | $48,843.75 | |
| 20508 COBARRURIAS | ROBERT | J | MONICA MARIE COBARRURIAS | | $125.00 | $0.00 | $125.00 | |
| 16378 COBB | DAVID | M | | | $3,016.25 | $0.00 | $3,016.25 | |
| 16379 COBB | DAVID | E | DAVID M COBB (CUSTODIAN) | | $998.44 | $0.00 | $998.44 | |
| 31527 COBB | MARGUERITE | M | DOLORES E LITTLE | | $5,212.50 | $0.00 | $5,212.50 | |
| 22432 COBB SR | HOWARD | F | | | $11,786.18 | $0.00 | $11,786.18 | |
| 22677 COBE LABORATORIES | | | | | $41,060.63 | $0.00 | $41,060.63 | |
| 6120 COBEY | VIRGINIA | | | | $2,135.00 | $0.00 | $2,135.00 | |
| 4679 COBLE | PAUL | M | | | $8,918.88 | $0.00 | $8,918.88 | |
| 16750 COBLE | WILLIAM | E | | | $8.30 | $0.00 | $8.30 | |
| 11237 COBURN | MICHAEL | J | | | $1,171.88 | $0.00 | $1,171.88 | |
| 18408 COCA COLA FIDELITY HI YLD-SL | | | | NORTHERN TRUST COMPANY | $680.00 | $0.00 | $680.00 | |
| 27179 COCCIA | SUZANNE | R | | | $5,100.00 | $0.00 | $5,100.00 | |
| 27271 COCCIA | TULLIO | L | | | $10,750.00 | $0.00 | $10,750.00 | |
| 100345 COCCIMIGLIO | RAY | | LILLIAN COCCIMIGLIO | | $50.00 | $0.00 | $50.00 | |
| 30581 COCETTI | DAVID | T | | | $190.00 | $0.00 | $190.00 | |
| 11473 COCHRAN | GEOFFREY | D | | | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

117

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 6928 COCHRAN | REVA | S | | $40.00 | $0.00 | $40.00 | |
| 32532 COCHRAN | WILLIAM | L | | $16,078.13 | $0.00 | $16,078.13 | |
| 8146 COCHRANE | EDWARD | C | | $40.00 | $0.00 | $40.00 | |
| 3950 COCHRANE | TOMMIE LOU | | SALOMON SMITH BARNEY | $1,845.00 | $0.00 | $1,845.00 | |
| 20123 COCKBURN | LAURIE | | | $168,125.00 | $0.00 | $168,125.00 | |
| 19352 COCKER | HUGH | R | RUTH W COCKER | $6,203.25 | $0.00 | $6,203.25 | |
| 32531 COCKRELL | ALAN | L | | $1,884.38 | $0.00 | $1,884.38 | |
| 32530 COCKRELL | MARPHA | P | | $2,826.56 | $0.00 | $2,826.56 | |
| 200548 COCO | ANTHONY | J | | $4,640.63 | $0.00 | $4,640.63 | |
| 16372 COCOLOCO CORPORATIION | | | ANTHONY B STILLITANO | $9,375.00 | $0.00 | $9,375.00 | |
| 201502 COCOMA | MILDRED | | | $10.00 | $0.00 | $10.00 | |
| 4399 CODA | SUSAN | C | | $4,369.38 | $0.00 | $4,369.38 | |
| 5137 CODELLA JR | DOMENIC | A | HELEN S CODELLA | $1,785.00 | $0.00 | $1,785.00 | |
| 17189 CODY JACOB YANTIS EDUCATION | TRUST FUND | | ARNOLD PARKS, TTEE | $569.69 | $0.00 | $569.69 | |
| 11309 COE | KYONG | S | DONALD FRANK COE | $10,987.50 | $0.00 | $10,987.50 | |
| 33394 COE | RUBY | B | | $15,391.88 | $0.00 | $15,391.88 | |
| 13946 COFF | MORTON | R | | $4.25 | $0.00 | $4.25 | |
| 206897 COFFEY | HORACE | E | | $596.10 | $0.00 | $596.10 | |
| 9305 COFFEY | LEE | D | | $3,431.25 | $0.00 | $3,431.25 | |
| 29761 COFFEY | PAUL | J | | $500.00 | $0.00 | $500.00 | |
| 27379 COFFEY | VINCENT | F | | $2,235.25 | $0.00 | $2,235.25 | |
| 23814 COFFIN | BRENT | B | PAULINE COFFIN | $15,075.00 | $0.00 | $15,075.00 | |
| 4529 COFFIN | WAYNE | P | | $6,492.19 | $0.00 | $6,492.19 | |
| 19021 COFFIN | WAYNE | P | | $10,640.63 | $0.00 | $10,640.63 | |
| 17282 COFFINDAFFER | ERNEST | L | CAROL A COFFINDAFFER | $595.31 | $0.00 | $595.31 | |
| 7132 COFFMAN | ARNOLD | L | | $5.00 | $0.00 | $5.00 | |
| 7133 COFFMAN | FRANCES | M | | $3,496.50 | $0.00 | $3,496.50 | |
| 13831 COFFMAN | JOHN | E | | $4,143.75 | $0.00 | $4,143.75 | |
| 12986 COFFMAN JR | E | S | | $3,892.50 | $0.00 | $3,892.50 | |
| 33816 COFFMAN MD PS PL-GSA | DENNIS | W | MELLON/BOSTON SAFE AS AGENT | $3,064.89 | $0.00 | $3,064.89 | |
| 25252 COFRAMCESCO | JOSEPH | A | | $1,375.50 | $0.00 | $1,375.50 | |
| 10070 COGEN (MD) | FREDERICK | C | | $5,959.50 | $0.00 | $5,959.50 | |
| 19770 COGGINS | CYNTHIA | A | | $43.14 | $0.00 | $43.14 | |
| 100126 COGGINS | JOHN | P | ALICE IRENE COGGINS | $2,470.35 | $0.00 | $2,470.35 | |
| 10219 COGHLAN | JOHN | | WENDY B COGHLAN | $31,518.75 | $0.00 | $31,518.75 | |
| 10220 COGHLAN FAMILY CORPORATION | | | | $981.25 | $0.00 | $981.25 | |
| 662 COGSWELL | JOHN | R | | $3,750.00 | $0.00 | $3,750.00 | |
| 31672 COHAN | ELIZABETH | W | BANK ONE TRUST CO | $8,953.13 | $0.00 | $8,953.13 | |
| 206339 COHAN | EUGENE | | | $7,132.65 | $0.00 | $7,132.65 | |
| 31670 COHAN | SARA | G | BANK ONE TRUST CO | $19,734.38 | $0.00 | $19,734.38 | |
| 18936 COHAN | SARAN | G | | $19,734.38 | $0.00 | $19,734.38 | |
| 19485 COHAN | VIRGINIA | A | | $440.63 | $0.00 | $440.63 | |
| 5320 COHEN | ALEX | D | | $6,306.38 | $0.00 | $6,306.38 | |
| 17065 COHEN | ARLEEN | R | | $7,804.69 | $0.00 | $7,804.69 | |
| 26690 COHEN | AUDREY | G | ROBERT COHEN EXEUTOR | $12,819.00 | $0.00 | $12,819.00 | |
| 26534 COHEN | BARRY | | | $12,894.00 | $0.00 | $12,894.00 | |
| 100676 COHEN | BENJAMIN | | | $7,016.25 | $0.00 | $7,016.25 | |
| 17367 COHEN | CAROL | A | | $6,653.25 | $0.00 | $6,653.25 | |
| 2258 COHEN | CHARLES | | NITA HENKLE | $445.49 | $0.00 | $445.49 | |
| 12786 COHEN | CRAIG | L | | $9,468.75 | $0.00 | $9,468.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

118

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15957 | COHEN | DAVID | D | | $1,153.13 | $0.00 | $1,153.13 | |
| 18054 | COHEN | DAVID | A | JAMI COHEN | $100.00 | $0.00 | $100.00 | |
| 19899 | COHEN | DEBORAH | B | DEBORAH B COHEN TTEE | $8,835.94 | $0.00 | $8,835.94 | |
| 11318 | COHEN | ELEANOR | C | | $3,075.00 | $0.00 | $3,075.00 | |
| 17368 | COHEN | GEORGE | L | CAROL A COHEN | $1,987.50 | $0.00 | $1,987.50 | |
| 1127 | COHEN | HAROLD | | ELSIE COHEN | $10.00 | $0.00 | $10.00 | |
| 23055 | COHEN | HARVEY | S | | $1,959.38 | $0.00 | $1,959.38 | |
| 29498 | COHEN | HARVEY | M | JUDY M. COHEN | $12,736.88 | $0.00 | $12,736.88 | |
| 29500 | COHEN | HARVEY | M | JUDY M. COHEN | $19,496.88 | $0.00 | $19,496.88 | |
| 29501 | COHEN | HARVEY | M | JUDY M COHEN | $3,523.50 | $0.00 | $3,523.50 | |
| 9003 | COHEN | HERBERT | | | $90.00 | $0.00 | $90.00 | |
| 29179 | COHEN | HERBERT | J | | $17,109.50 | $0.00 | $17,109.50 | |
| 25068 | COHEN | JAMES | H | | $11,715.00 | $0.00 | $11,715.00 | |
| 31289 | COHEN | JUDITH | H | | $6,576.00 | $0.00 | $6,576.00 | |
| 5062 | COHEN | LAURIE | S | | $1,209.38 | $0.00 | $1,209.38 | |
| 1696 | COHEN | LEONARD | S | | $40,496.25 | $0.00 | $40,496.25 | |
| 14098 | COHEN | LEWIS | | | $12,919.63 | $0.00 | $12,919.63 | |
| 18458 | COHEN | MARVIN | | | $3,062.50 | $0.00 | $3,062.50 | |
| 16044 | COHEN | MAXWELL | A | | $20,238.28 | $0.00 | $20,238.28 | |
| 2383 | COHEN | MICHAEL | I | NANCY W COHEN | $7,737.50 | $0.00 | $7,737.50 | |
| 207691 | COHEN | NORMAN | R | | $25.00 | $0.00 | $25.00 | |
| 33355 | COHEN | PHILIP | K | | $15.75 | $0.00 | $15.75 | |
| 16251 | COHEN | PHILLIP | H | | $2,568.48 | $0.00 | $2,568.48 | |
| 16252 | COHEN | PHILLIP | | PHILLIP H COHEN | $2,370.90 | $0.00 | $2,370.90 | |
| 16253 | COHEN | PHILLIP | H | PHILLIP COHEN | $2,766.05 | $0.00 | $2,766.05 | |
| 26260 | COHEN | ROBERT | L | | $975.00 | $0.00 | $975.00 | |
| 32848 | COHEN | ROBERT | J | SHARI V COHEN | $20.00 | $0.00 | $20.00 | |
| 32165 | COHEN | RON | | | $103,000.00 | $0.00 | $103,000.00 | |
| 300006 | COHEN | RONALD | I | | $50.00 | $0.00 | $50.00 | |
| 18055 | COHEN | ROSE | | | $11,896.88 | $0.00 | $11,896.88 | |
| 10182 | COHEN | SAMUEL | | PEARL COHEN | $1,925.00 | $0.00 | $1,925.00 | |
| 7645 | COHEN | SYLVIA | | | $50.00 | $0.00 | $50.00 | |
| 19931 | COHEN | WILLIAM | | BLANCHE COHEN | $3,641.25 | $0.00 | $3,641.25 | |
| 23840 | COHEN | WILLIAM | A | DIANE MANGANO COHEN | $7,316.25 | $0.00 | $7,316.25 | |
| 29499 | COHEN FAMILY PARTNERSHIP | JUDY | | HARVEY COHEN | $11,961.53 | $0.00 | $11,961.53 | |
| 12026 | COHEN-SCHWARTZ | ROSE | | | $3,720.00 | $0.00 | $3,720.00 | |
| 12393 | COHN | ARTHUR | | | $1,068.75 | $0.00 | $1,068.75 | |
| 204943 | COHN | BERNARD | | | $48.00 | $0.00 | $48.00 | |
| 201817 | COHN | BOBBY | S | R E SMITH TESTAMENTARY | $4,353.53 | $0.00 | $4,353.53 | |
| 5057 | COHN | BRADLEY | A | | $50.00 | $0.00 | $50.00 | |
| 100238 | COHN | DR MARC | | | $13,231.50 | $0.00 | $13,231.50 | |
| 1944 | COHN | KENNETH | H | SHARON COHN | $10,955.00 | $0.00 | $10,955.00 | |
| 1943 | COHN | LISA | E | | $5,287.50 | $0.00 | $5,287.50 | |
| 24499 | COHN | THERESA | | | $733.95 | $0.00 | $733.95 | |
| 18129 | COHN TRUST/FOX | BOBBY | | NORTHERN TRUST COMPANY | $4,353.86 | $0.00 | $4,353.86 | |
| 18128 | COHN TRUST/FOX | KIRBY | | NORTHERN TRUST COMPANY | $4,353.86 | $0.00 | $4,353.86 | |
| 10953 | COIL | J | R | WANDA K COIL | $2,615.63 | $0.00 | $2,615.63 | |
| 26306 | COIT | DENNIS | A | | $365.63 | $0.00 | $365.63 | |
| 15636 | COIT | ROBERT KNOX | | | $4,481.25 | $0.00 | $4,481.25 | |
| 18261 | COJAX-CHANCELLOR -SL | | | NORTHERN TRUST COMPANY | $515,444.21 | $0.00 | $515,444.21 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

119

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23059 COKER JR | CHARLES | E | | | $3,156.25 | $0.00 | $3,156.25 | |
| 16609 COL EMPLOYEE PROFIT SHARING | | | | | $1,680.00 | $0.00 | $1,680.00 | |
| 18426 COL/HCA - CAYWOOD CAPITAL -SL | | | | NORTHERN TRUST COMPANY | $26,438.42 | $0.00 | $26,438.42 | |
| 18189 COL/HCA- GARDNER LEWIS -SL | | | | NORTHERN TRUST COMPANY | $710.00 | $0.00 | $710.00 | |
| 18170 COL/HCA-CRABBIE HUSON GROUP | | | | NORTHERN TRUST COMPANY | $1,004,921.46 | $0.00 | $1,004,921.46 | |
| 20397 COLABRARO | ANTHONY | | | | $13,668.75 | $0.00 | $13,668.75 | |
| 21758 COLAHAN | MARGARET | | | DEBORAH COLAHAN JTTEN | $3,768.59 | $0.00 | $3,768.59 | |
| 5013 COLANGELO | THOMAS | W | | | $2,606.00 | $0.00 | $2,606.00 | |
| 4464 COLAVITA | MICHAEL | M | | | $2,601.56 | $0.00 | $2,601.56 | |
| 22312 COLAVITO | LAURA | A | ADAM C COLAVITO | | $2,912.50 | $0.00 | $2,912.50 | |
| 18491 COLBERT | BARBARA | A | | | $5,004.25 | $0.00 | $5,004.25 | |
| 5755 COLBY | ALVIN | J | | | $4,181.25 | $0.00 | $4,181.25 | |
| 6949 COLBY | ELIZBETH | P | DAVID WILLIAM COLBY | | $971.25 | $0.00 | $971.25 | |
| 3168 COLCLEASURE | JOHN | A | MARLYN K COLCLEASURE | | $2,109.38 | $0.00 | $2,109.38 | |
| 203134 COLDIRON | WILLIAM | C | | | $3,183.59 | $0.00 | $3,183.59 | |
| 17423 COLE | BONNIE | J | | | $3,448.50 | $0.00 | $3,448.50 | |
| 100462 COLE | CARRIE | J | | | $25.00 | $0.00 | $25.00 | |
| 205638 COLE | DENNIS | C | ELIZABETH COLE | | $3,391.05 | $0.00 | $3,391.05 | |
| 22970 COLE | DONALD | W | | | $9,925.20 | $0.00 | $9,925.20 | |
| 16320 COLE | DONNA | M | | | $3,760.64 | $0.00 | $3,760.64 | |
| 2370 COLE | EDWARD | J | MARIE E COLE | | $3,468.75 | $0.00 | $3,468.75 | |
| 14296 COLE | GLORIA | | | | $3,421.88 | $0.00 | $3,421.88 | |
| 28934 COLE | JAMES | C | | | $3,732.00 | $0.00 | $3,732.00 | |
| 204393 COLE | JAMES | T | | | $5.00 | $0.00 | $5.00 | |
| 7363 COLE | JEFFREY | F | LINDA W COLE | | $5,062.50 | $0.00 | $5,062.50 | |
| 23883 COLE | LAWRENCE | A | | | $1,816.41 | $0.00 | $1,816.41 | |
| 28596 COLE | LINDA | H | | | $3,153.13 | $0.00 | $3,153.13 | |
| 16935 COLE | LUZMARI | | | | $46.00 | $0.00 | $46.00 | |
| 2073 COLE | ROBERT | J | | | $19.10 | $0.00 | $19.10 | |
| 17424 COLE | ROLAND | H | | | $16,382.93 | $0.00 | $16,382.93 | |
| 17311 COLE | RONALD | C | SHARON L COLE | | $22,606.25 | $0.00 | $22,606.25 | |
| 4619 COLE | SIDNEY | | | | $5,662.50 | $0.00 | $5,662.50 | |
| 16934 COLE | STEPHEN | D | | | $24.00 | $0.00 | $24.00 | |
| 207411 COLE | STEVEN | B | KARRY L COLE | | $5,696.88 | $0.00 | $5,696.88 | |
| 11920 COLE | VIRGINIA | A | VIRGINIA A COLE TRUST | | $3,251.63 | $0.00 | $3,251.63 | |
| 29011 COLE JR | GEORGE | R | | | $4,947.60 | $0.00 | $4,947.60 | |
| 18681 COLEMAN | BLAIR | M | | | $2,822.00 | $0.00 | $2,822.00 | |
| 18521 COLEMAN | CHRISTOPHER | M | | | $3,357.00 | $0.00 | $3,357.00 | |
| 22603 COLEMAN | DAVID | M | BETTY ANN COLEMAN | | $5,578.13 | $0.00 | $5,578.13 | |
| 32983 COLEMAN | GEORGE | | | | $7.00 | $0.00 | $7.00 | |
| 13750 COLEMAN | HELENE | S | | | $50.00 | $0.00 | $50.00 | |
| 13136 COLEMAN | HUGH | V | | | $6,315.75 | $0.00 | $6,315.75 | |
| 25072 COLEMAN | LYMAN | | | MARGARET COLEMAN | $760.20 | $0.00 | $760.20 | |
| 33499 COLEMAN | NOAH | M | | | $1,788.35 | $0.00 | $1,788.35 | |
| 5055 COLEMAN | PHILLIP | L | | | $16,975.75 | $0.00 | $16,975.75 | |
| 25392 COLEMAN | PHYLLIS | H | | | $3,101.63 | $0.00 | $3,101.63 | |
| 16578 COLEMAN | ROBERT | L | | | $24,632.81 | $0.00 | $24,632.81 | |
| 15451 COLEMAN | RONALD | E | | | $30.00 | $0.00 | $30.00 | |
| 13453 COLEMAN | RUTH | W | | | $6,950.00 | $0.00 | $6,950.00 | |
| 206505 COLEMAN | SUSAN | J | | | $6,898.50 | $0.00 | $6,898.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

120

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| | | | | | **Recognized Losses** | | | |
| 15742 COLEMAN JR | HAROLD | A | | | $2,433.28 | $0.00 | $2,433.28 | |
| 19620 COLES | VON | L | | | $5,997.00 | $0.00 | $5,997.00 | |
| 9532 COLES SUPERNNUATION | | | | | $196,384.84 | $0.00 | $196,384.84 | |
| 27076 COLETTA | ANTHONY | | JANET COLETTA | | $7,009.50 | $0.00 | $7,009.50 | |
| 14389 COLEY | JAMES | W | | | $12,594.00 | $0.00 | $12,594.00 | |
| 8330 COLI | ROBERT | D | | | $1,517.58 | $0.00 | $1,517.58 | |
| 4316 COLICCHIO | LOUIS | | ROSE COLICCHIO | | $2,193.75 | $0.00 | $2,193.75 | P 01 |
| 12215 COLIGAN | NELDA | C | | | $1,672.50 | $0.00 | $1,672.50 | |
| 31241 COLIN | MATTIE | | | | $20.00 | $0.00 | $20.00 | |
| 21724 COLITTI | OLIN | A | GERALDINE E COLITTI | | $15.00 | $0.00 | $15.00 | |
| 21629 COLKER | ROBERT | M | | | $1,916.72 | $0.00 | $1,916.72 | |
| 15861 COLLADAY | ROBERT | C | | | $7,364.06 | $0.00 | $7,364.06 | |
| 1298 COLLARD | BRUCE | H | | | $100.00 | $0.00 | $100.00 | |
| 21210 COLLAS | ION | | MEROPE LOLIS | | $5,223.36 | $0.00 | $5,223.36 | |
| 24321 COLLAZO | JOE | A | | | $9,925.20 | $0.00 | $9,925.20 | |
| 18100 COLLECTIVE SM. CAP VALUE | | | EQU-SL | | $460.00 | $0.00 | $460.00 | |
| 17206 COLLECTIVE/BALANCED/FOX | | | PNC BANK FBO | | $52,031.25 | $0.00 | $52,031.25 | |
| 22766 COLLEGE HEIGHTS OB-GYN PENSION | TRUST | | SEF ASSET MANAGEMENT | | $10.00 | $0.00 | $10.00 | |
| 8039 COLLEGE RET EQUITIES ACCOUNT | | Y | | | $639,226.69 | $0.00 | $639,226.69 | |
| 8038 COLLEGE RET EQUITIES FUND | | | | | $8,198,822.57 | $0.00 | $8,198,822.57 | |
| 8040 COLLEGE RETIRE EQUITIES ACCT | | | | | $285,992.19 | $0.00 | $285,992.19 | |
| 8041 COLLEGE RETIREMENT EQUITTIES A | CCOUNT | | | | $74,990.67 | $0.00 | $74,990.67 | |
| 31570 COLLEGE-QAM | JUDSON | | SOUTHTRUST BANK AS TRUSTEE | | $4,452.56 | $0.00 | $4,452.56 | |
| 9647 COLLER | JACK | J | | | $9,703.13 | $0.00 | $9,703.13 | |
| 8317 COLLETT | JAY | D | ROXANNE D COLLETT | | $3,281.25 | $0.00 | $3,281.25 | |
| 4645 COLLETTE | KAREN | L | | | $956.63 | $0.00 | $956.63 | |
| 4646 COLLETTE | KAREN | L | LEANDER COLLETTE | | $1,209.38 | $0.00 | $1,209.38 | |
| 4096 COLLEY | CLETA | M | | | $4,163.75 | $0.00 | $4,163.75 | |
| 23482 COLLIER | DAVID | H | CATHERINE JOYCE COLLIER | | $637.13 | $0.00 | $637.13 | |
| 100632 COLLIER | PATRICIA | | | | $5.00 | $0.00 | $5.00 | |
| 15559 COLLIER | RICHARD | L | LEA R COLLIER | | $3,352.50 | $0.00 | $3,352.50 | |
| 207987 COLLIER | ROBERT | S | | | $5.00 | $0.00 | $5.00 | |
| 30459 COLLINGS JR | GILBERT | H | | | $75.00 | $0.00 | $75.00 | |
| 23070 COLLINS | ARNAL | R | | | $12,071.18 | $0.00 | $12,071.18 | |
| 15662 COLLINS | AUDRA | F | | | $675.00 | $0.00 | $675.00 | |
| 11769 COLLINS | BEVERLY | K | | | $2,034.38 | $0.00 | $2,034.38 | |
| 30572 COLLINS | DAPLHINE | W | | | $3,364.13 | $0.00 | $3,364.13 | |
| 17650 COLLINS | DAVID | B | | | $3,140.63 | $0.00 | $3,140.63 | |
| 29401 COLLINS | DELEETA | J | | | $27.50 | $0.00 | $27.50 | |
| 30839 COLLINS | EDWARD | R | EDWARD R COLLINS | | $6,018.75 | $0.00 | $6,018.75 | |
| 30840 COLLINS | EDWARD | R | EDWARD R COLLINS | | $6,018.75 | $0.00 | $6,018.75 | |
| 11079 COLLINS | F | D | | | $15,042.66 | $0.00 | $15,042.66 | |
| 18056 COLLINS | JOHN | M | | | $5,015.63 | $0.00 | $5,015.63 | |
| 10482 COLLINS | KENNETH | R | | | $1,734.38 | $0.00 | $1,734.38 | |
| 202868 COLLINS | MARTHA M | N | | | $5,056.25 | $0.00 | $5,056.25 | |
| 16732 COLLINS | PATRICK | | | | $4,753.13 | $0.00 | $4,753.13 | |
| 14193 COLLINS | PAUL | T | | | $2,231.25 | $0.00 | $2,231.25 | |
| 206973 COLLINS | REBECCA | L | | | $1,903.20 | $0.00 | $1,903.20 | |
| 4444 COLLINS | ROBERT | T | | | $4,443.75 | $0.00 | $4,443.75 | |
| 17536 COLLINS | ROBERT | H | | | $6,626.25 | $0.00 | $6,626.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

121

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7212 COLLINS | ROY | M | | | $7,406.25 | $0.00 | $7,406.25 | |
| 33824 COLLINS CHAR TR-CRABBE HUSON | | | | MELLON/BOSTON SAFE AS AGENT | $72,818.45 | $0.00 | $72,818.45 | |
| 30837 COLLINS CORNELL HEEB MILLER | | | | EDWARD R COLLINS TTEE | $31,734.38 | $0.00 | $31,734.38 | |
| 33653 COLLINS GL TR I NUMERIC INC | MCAP | | | JP MORGAN CHASE | $320.00 | $0.00 | $320.00 | |
| 207238 COLLINS HEEB MILLER & CO PROFI | | | | EDWARD R COLLINS TTEE | $31,734.00 | $0.00 | $31,734.00 | |
| 33642 COLLINS NON CORE EQTY NUMERIC | FD | | | JP MORGAN CHASE | $305.00 | $0.00 | $305.00 | |
| 32186 COLLIS | BARBARA | | | | $1,406.25 | $0.00 | $1,406.25 | |
| 207165 COLLISE | DAVID | G | | | $6,703.59 | $0.00 | $6,703.59 | |
| 8220 COLLOPY | JOHN | T | | | $6,260.31 | $0.00 | $6,260.31 | |
| 17107 COLLURA | FRANCES | E | | | $3,037.50 | $0.00 | $3,037.50 | |
| 10856 COLLURA | FRANK | | | | $7,054.69 | $0.00 | $7,054.69 | |
| 30003 COLMAN | DEBORAH | L | | | $1,760.19 | $0.00 | $1,760.19 | |
| 5022 COLMAN | LAUREN | K | MARGARET ANN COLMAN | | $7,066.41 | $0.00 | $7,066.41 | |
| 5347 COLMAN | LAUREN | K | | | $100.00 | $0.00 | $100.00 | |
| 30273 COLOMBANA | ROGER | L | NORMA COLOMBANA | | $11,541.53 | $0.00 | $11,541.53 | |
| 14939 COLOMBO | ARMANDO | S | | | $3,375.00 | $0.00 | $3,375.00 | |
| 7121 COLOMBO | EUGENE | M | JOANNE L COLOMBO | | $5,484.38 | $0.00 | $5,484.38 | |
| 1187 CO-LON | ANGELA | | | | $25.00 | $0.00 | $25.00 | |
| 34032 COLONIAL SELECT VALUE FUND | | | | MELLON/BOSTON SAFE AS AGENT | $2,360,806.23 | $0.00 | $2,360,806.23 | |
| 24389 COLON-STRAUB | ANA BERTHA | | | WILLIAM STRAUB | $76,218.75 | $0.00 | $76,218.75 | |
| 207850 COLORADO LET'S INVEST CLUB | | | | | $683.70 | $0.00 | $683.70 | |
| 31863 COLORADO STATE BANK & TRUST | | | | | $500.00 | $0.00 | $500.00 | |
| 5535 COLOVOS | ALEXANDER | R | | | $612.96 | $0.00 | $612.96 | |
| 205743 COLT ENERGY INC | | | | | $500.00 | $0.00 | $500.00 | |
| 5854 COLTRIN FAMILY | | | | ROBERT E COLTRIN TTEE | $1,798.79 | $0.00 | $1,798.79 | |
| 207516 COLUMBIA SMALL CAP FUND INC | | | | US BANK | $350.00 | $0.00 | $350.00 | |
| 34037 COLUMBIA UNIVERSITY ENDOWMENT | | | | MELLON/BOSTON SAFE AS AGENT | $692,150.30 | $0.00 | $692,150.30 | |
| 100220 COLUMBIANA FOUNDRY COMPANY | | | | | $75.00 | $0.00 | $75.00 | |
| 205885 COLUMBUS | CELESTINE | | | | $9,925.20 | $0.00 | $9,925.20 | |
| 26280 COLUMBUS | HERMAN | | | | $9,925.20 | $0.00 | $9,925.20 | |
| 18455 COLUTS II | CHARLES | R | LISA DEAN COULTS | | $896.35 | $0.00 | $896.35 | |
| 13652 COLVERT | JOHN | D | | | $965.63 | $0.00 | $965.63 | |
| 205364 COLVILLE | JAMES | P | VIRGINIA A COLVILLE | | $10,780.63 | $0.00 | $10,780.63 | |
| 5803 COLVIN | GEORGE | E | MARGARET VIVIAN COLVIN | | $5.00 | $0.00 | $5.00 | |
| 6196 COLVIN | HARACE | R | | | $169.83 | $0.00 | $169.83 | |
| 5571 COLVIN JR | FAIR | | | | $30,172.50 | $0.00 | $30,172.50 | |
| 204666 COLWELL | BETTY | J | | | $1,617.83 | $0.00 | $1,617.83 | |
| 205414 COLWELL | BETTY | J | | | $1,617.94 | $0.00 | $1,617.94 | |
| 1285 COMANZO (CUST) | THOMAS | L | FBO GARRETT M. COMANZO | | $177.50 | $0.00 | $177.50 | |
| 18668 COMATAS | GEORGE | J | | | $50.00 | $0.00 | $50.00 | |
| 15963 COMBER | GEOFFREY | J | | | $2,887.50 | $0.00 | $2,887.50 | |
| 3786 COMBES | RICHARD | T | | | $9,825.00 | $0.00 | $9,825.00 | |
| 27771 COMBS | BARBARA | A | | | $38,524.22 | $0.00 | $38,524.22 | |
| 27770 COMBS | LAWRENCE | L | | | $14,236.88 | $0.00 | $14,236.88 | P 01 |
| 12311 COMBS | ROBERT | P | | | $12,281.25 | $0.00 | $12,281.25 | |
| 12768 COMBS | ROY | D | ALYCE M COMBS | | $3,450.00 | $0.00 | $3,450.00 | |
| 200258 COMBS | SHIRLEY | | | | $1,977.00 | $0.00 | $1,977.00 | |
| 207174 COMER | CHRIS | J | | | $3,165.12 | $0.00 | $3,165.12 | |
| 13724 COMERFORD | JAMES | B | NORAH B COMERFORD | | $5,778.00 | $0.00 | $5,778.00 | |
| 10661 COMERFORD | THOMAS | J | | | $600.00 | $0.00 | $600.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

122

|  |  |  |  |  | Recognized Losses |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Claim | Claimant |  |  | Partner | Claimed | Disallowed | Allowed | Codes |
| 26770 COMERICA BANK / CASH EQMC3455 |  |  |  |  | $35,732.77 | $0.00 | $35,732.77 |  |
| 26771 COMERICA BANK / CASH EQMC3455 |  |  |  |  | $23,305.88 | $0.00 | $23,305.88 |  |
| 16569 COMES | ROBERT | G |  |  | $975.00 | $0.00 | $975.00 |  |
| 9610 COMIN | JANET | L |  |  | $100.00 | $0.00 | $100.00 |  |
| 9611 COMIN | JANET | L |  |  | $8,085.94 | $0.00 | $8,085.94 |  |
| 3141 COMINSKY | GEORGE | F |  |  | $5,625.00 | $0.00 | $5,625.00 |  |
| 20185 COMISKEY | CYNTHIA | S |  |  | $3,525.60 | $0.00 | $3,525.60 |  |
| 15656 COMM | MICHAEL | L | PAULA M COMM |  | $871.88 | $0.00 | $871.88 |  |
| 15476 COMM | PAULA |  | LASALLE NATIONAL BANK |  | $873.50 | $0.00 | $873.50 |  |
| 100627 COMM. MUTUAL INSURANCE CO |  |  | C/O KEYBANK NA |  | $168,023.75 | $0.00 | $168,023.75 |  |
| 206686 COMMERICAL SHEETMETAL CO INC |  |  | BANK OF HAWAII TTEE |  | $1,631.25 | $0.00 | $1,631.25 |  |
| 26866 COMMISSIONERS OF THE LAND OFFI | CE |  | BANK OF OKLAHOMA (CUSTODAIN) |  | $635.00 | $0.00 | $635.00 |  |
| 34225 COMMON FD SMALL EQUITY MGRS |  |  | MELLON/BOSTON SAFE AS AGENT |  | $1,915.00 | $0.00 | $1,915.00 |  |
| 20537 COMMONFUNS HEDGEO EQUITY FUND |  |  | BARLOW PARTNERS AS MANKGER |  | $99,104.87 | $0.00 | $99,104.87 |  |
| 32400 COMMONWEALTH OF PA PSERS |  |  | MELLON TRUST BOST & CO AS AGEN |  | $10,025.00 | $0.00 | $10,025.00 |  |
| 28779 COMMONWEALTH OF PA-SERS |  |  | MELLON TRUST/BOST & CO AS AGNT |  | $1,148,913.20 | $0.00 | $1,148,913.20 |  |
| 206858 COMMUNITY HLTH CORP-BERNSTEIN |  |  |  |  | $20,598.50 | $0.00 | $20,598.50 |  |
| 12072 COMMUNITY INTERACTIONS INC |  |  |  |  | $60.00 | $0.00 | $60.00 |  |
| 21093 COMMUNITY NATIONAL BANK |  |  | US BANK |  | $12,280.00 | $0.00 | $12,280.00 |  |
| 201928 COMMUNITY NATIONAL BANK |  |  | US BANK |  | $3,842.65 | $0.00 | $3,842.65 |  |
| 28166 COMPANY | CLARK EQUIPMENT |  | CHASE MANHATTAN |  | $155.00 | $0.00 | $155.00 |  |
| 34049 COMPAQ CASH ACCT PENSION PLAN |  |  | MELLON/BOSTON SAFE AS AGENT |  | $5,030.73 | $0.00 | $5,030.73 |  |
| 33994 COMPETELLO M TR MACS EQ |  |  | MELLON/BOSTON SAFE AS AGENT |  | $7,940.61 | $0.00 | $7,940.61 |  |
| 20094 COMPLETENESS FUND |  |  | COMERICA BANK, LORI PERRAULT |  | $200,006.25 | $0.00 | $200,006.25 |  |
| 24815 COMPLICATA LTD |  |  |  |  | $17,760.80 | $0.00 | $17,760.80 |  |
| 34220 COMPSOURCE OKLAHOMA |  |  | MELLON/BOSTON SAFE AS AGENT |  | $446,678.74 | $0.00 | $446,678.74 |  |
| 18999 COMPTON | JAMES | T |  |  | $12,071.18 | $0.00 | $12,071.18 |  |
| 7941 COMPTON | MARY | S | MARCIA C SESSIONS |  | $14,423.44 | $0.00 | $14,423.44 |  |
| 23236 COMPUND FUND | SANFORD UNIV. |  | BANK OF NEW YORK |  | $3,362.80 | $0.00 | $3,362.80 |  |
| 201935 CON LEISURE FUND |  |  | US BANK |  | $3,027,533.10 | $0.00 | $3,027,533.10 |  |
| 31845 CONAIR CORP | PROFIT SHARING |  | C/O GAMCO INVESTORS |  | $10,950.00 | $0.00 | $10,950.00 |  |
| 11944 CONARD | EDWARD | G | SHIRLEY I CONARD |  | $9,487.69 | $0.00 | $9,487.69 |  |
| 22296 CONATSER | RICHARD |  |  |  | $2,971.88 | $0.00 | $2,971.88 |  |
| 24475 CONATY | DONALD | B | CYNTHIA CONATY JT WROS |  | $13,282.23 | $0.00 | $13,282.23 |  |
| 24474 CONATY | HAYES | R |  |  | $10.00 | $0.00 | $10.00 |  |
| 206426 CONCEPCION JR P/S | EUGENIO | S | UMB BANK NA |  | $4,479.25 | $0.00 | $4,479.25 |  |
| 100657 CONCEPT 2000 EQUITIES INC |  |  |  |  | $11,497.50 | $0.00 | $11,497.50 |  |
| 21664 CONCORD CAPITAL MANAGEMENT LLC |  |  |  |  | $451,480.08 | $0.00 | $451,480.08 |  |
| 27692 CONCRETE REINCORCING STEEL INS |  |  | MERRILL LYNCH |  | $10,443.75 | $0.00 | $10,443.75 |  |
| 17652 CONDIT | JAMES | C | JANET ELIZABETH CONDIT |  | $5,161.25 | $0.00 | $5,161.25 |  |
| 7185 CONDO | LEONARD | L |  |  | $1,753.44 | $0.00 | $1,753.44 |  |
| 22951 CONDON | ESTHER | G | THOMAS E CONDON |  | $3,941.00 | $0.00 | $3,941.00 |  |
| 10003 CONDON | ROBERT | H |  |  | $3,497.00 | $0.00 | $3,497.00 |  |
| 22952 CONDON | THOMAS | E |  |  | $1,512.50 | $0.00 | $1,512.50 |  |
| 11706 CONDON | WILLIAM | J |  |  | $25.00 | $0.00 | $25.00 |  |
| 22303 CONDOR CAPITAL FUND LP |  |  |  |  | $1,171.88 | $0.00 | $1,171.88 |  |
| 17697 CONDURELIS | JAMES | F |  |  | $25.00 | $0.00 | $25.00 |  |
| 14624 CONE | JAY | G | KATHERINE H CONE |  | $25.00 | $0.00 | $25.00 |  |
| 8114 CONE | ROSS | B |  |  | $9,055.20 | $0.00 | $9,055.20 |  |
| 7390 CONELIUS | MIRIAM |  |  |  | $9,075.00 | $0.00 | $9,075.00 |  |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

123

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2716 | CONETTA | JOSEPH | | | $871.88 | $0.00 | $871.88 | |
| 18515 | CONFER | BONNIE | L | | $6,259.50 | $0.00 | $6,259.50 | |
| 206292 | CONFORTI | JAMES | M | | $16,659.38 | $0.00 | $16,659.38 | |
| 10186 | CONFORTI | MARIO | | PATRICIA CONFORTI | $4,429.69 | $0.00 | $4,429.69 | |
| 9808 | CONGER | WILLIAM | W | | $1,332.45 | $0.00 | $1,332.45 | |
| 4992 | CONGER (CUST) | KELLY | E | RYAN WILLIAM CONGER (UTMA) | $267.30 | $0.00 | $267.30 | |
| 30610 | CONGREGATION OF THE | | | RESURRECTION SEMINARY ACCOUNT | $5,017.50 | $0.00 | $5,017.50 | |
| 30698 | CONGREGATION OF THE | | | RESURRECTION HEALTH & EDU FUND | $4,995.00 | $0.00 | $4,995.00 | |
| 24954 | CONGREGATION PSH INC | | | LASALLE BANK NA | $89,184.38 | $0.00 | $89,184.38 | |
| 21920 | CONIGLIO | STEVEN | | DIANE PRUDENTE-CONIGLIO | $1,826.25 | $0.00 | $1,826.25 | |
| 207332 | CONK | RICHARD | B | | $2,137.05 | $0.00 | $2,137.05 | |
| 207361 | CONK-DECD | KENNETH | A | DORIS A CONK | $3,875.00 | $0.00 | $3,875.00 | |
| 10013 | CONKLIN FAMILY | | | GARY & ELLEN CONKLIN TTEES | $939.38 | $0.00 | $939.38 | |
| 15467 | CONLEE | MARK | | | $3,308.75 | $0.00 | $3,308.75 | |
| 32437 | CONLEY | BETTE | R | | $7,785.94 | $0.00 | $7,785.94 | |
| 33081 | CONLEY | CHRISTOPHER | M | | $7,294.34 | $0.00 | $7,294.34 | |
| 732 | CONLEY | DON | W | | $5,975.47 | $0.00 | $5,975.47 | |
| 71 | CONLEY | JAMES | E | | $55.00 | $0.00 | $55.00 | |
| 11472 | CONLEY | MICHAEL | D | | $1,420.31 | $0.00 | $1,420.31 | |
| 23181 | CONLEY | TERRY | T | | $15,043.58 | $0.00 | $15,043.58 | |
| 21792 | CONN | EUGENE | S | | $9,113.85 | $0.00 | $9,113.85 | |
| 11137 | CONN CHILDREN'S MED/CTR CIF | | | BANK OF AMERICA NA | $328,083.00 | $0.00 | $328,083.00 | |
| 29684 | CONNANT JR | CHARLES | E | | $5,077.24 | $0.00 | $5,077.24 | |
| 19191 | CONNECTICUT GENERAL LIFE INS | | | EXTENDED MARKET FUND | $3,887.10 | $0.00 | $3,887.10 | |
| 19192 | CONNECTICUT GENERAL LIFE INS | | | UTC | $2,413,622.31 | $0.00 | $2,413,622.31 | |
| 19193 | CONNECTICUT GENERAL LIFE INSUR | | | AT&T EQUITY | $38,264.45 | $0.00 | $38,264.45 | |
| 204086 | CONNELL | CHRISTOPHER | P | | $1,177.25 | $0.00 | $1,177.25 | |
| 1801 | CONNELL | ELIZABETH | A | | $689.06 | $0.00 | $689.06 | |
| 795 | CONNELL | MADELEINE | M | | $2,948.91 | $0.00 | $2,948.91 | |
| 201179 | CONNELL III | JOHN | M | | $1,537.50 | $0.00 | $1,537.50 | |
| 19954 | CONNELLY | RAYMOND | L | | $1,771.88 | $0.00 | $1,771.88 | |
| 25185 | CONNELLY | RICHARD | L | ELIZABETH B CONNELLY | $20.00 | $0.00 | $20.00 | |
| 22261 | CONNELLY | ROBERT | G | JUDITH A CONNELLY | $6,222.00 | $0.00 | $6,222.00 | |
| 204455 | CONNELLY | SUSAN | D | | $7,664.06 | $0.00 | $7,664.06 | |
| 5756 | CONNELLY | THOMAS | | DEBORAH SNOWBERGER | $1,046.00 | $0.00 | $1,046.00 | P 01 |
| 33402 | CONNELLY | WALTER | J | | $14,094.00 | $0.00 | $14,094.00 | |
| 5112 | CONNER | JAMES | B | | $1,125.00 | $0.00 | $1,125.00 | |
| 3147 | CONNER | JIMMY | C | | $42,622.50 | $0.00 | $42,622.50 | |
| 6707 | CONNER | RICHARD | J | | $4,858.61 | $0.00 | $4,858.61 | |
| 33053 | CONNER FAMILY | | | CAROLYN & STEVEN CONNER TTEES | $4,644.00 | $0.00 | $4,644.00 | |
| 4631 | CONNERS | PETER | L | | $574.00 | $0.00 | $574.00 | |
| 100059 | CONNOLLY | DANIEL | J | | $9,281.25 | $0.00 | $9,281.25 | |
| 23929 | CONNOLLY | JOSEPH | J | BERNICE CONNOLLY | $2,149.22 | $0.00 | $2,149.22 | |
| 26863 | CONNOLLY | LESLIE | I | | $4,143.75 | $0.00 | $4,143.75 | |
| 24355 | CONNOLLY | MARYANN | | | $5.00 | $0.00 | $5.00 | |
| 4739 | CONNOLLY | STEVE | J | | $1,973.44 | $0.00 | $1,973.44 | |
| 6614 | CONNOR | CHERI | | | $819.38 | $0.00 | $819.38 | |
| 15040 | CONNOR | EDWARD | F | | $3,656.25 | $0.00 | $3,656.25 | |
| 4258 | CONNOR | JAQUELINE | D | | $3,353.91 | $0.00 | $3,353.91 | |
| 13903 | CONNOR | JO | A | | $4,897.50 | $0.00 | $4,897.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

124

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 204809 | CONNOR | WALTER | N | | $20,436.30 | $0.00 | $20,436.30 | |
| 23939 | CONNOR CLARK & LUNN INVESTMENT | | | LONDON LIFE CC&L EQUITY ACCOUN | $15.00 | $0.00 | $15.00 | |
| 23943 | CONNOR CLARK & LUNN INVESTMENT | | | LONDON LIFE BALANCED ACCOUNT | $55.00 | $0.00 | $55.00 | |
| 23944 | CONNOR CLARK &LUNN INVESTMENT | | | LONDON LIFE EQUITY ACCOUNT | $15.00 | $0.00 | $15.00 | |
| 16374 | CONNORS | BRIAN | K | JODI LYNN CONNORS | $6,703.13 | $0.00 | $6,703.13 | |
| 21631 | CONNORS | DOROTHY | M | | $3,600.00 | $0.00 | $3,600.00 | |
| 4564 | CONOVER | KAREN | V | | $50.00 | $0.00 | $50.00 | |
| 100347 | CONOVER | LEIGH | W | DEBRA L CONOVER | $1,593.27 | $0.00 | $1,593.27 | |
| 9929 | CONOVER JR | CHARLES | H | PATRICIA CONOVER | $25.00 | $0.00 | $25.00 | |
| 13537 | CONRAD | CHERYL | | SYLVIA FELDSTEIN | $118.75 | $0.00 | $118.75 | |
| 33008 | CONRAD | DENNIS | G | | $200.00 | $0.00 | $200.00 | |
| 8200 | CONRAD | RICHARD | E | ANN T CONRAD | $1,055.00 | $0.00 | $1,055.00 | |
| 8201 | CONRAD | RICHARD | E | | $2,018.50 | $0.00 | $2,018.50 | |
| 16111 | CONRAD | RONALD | S | | $10,687.35 | $0.00 | $10,687.35 | |
| 1900 | CONRAD | TIM | | | $3,431.25 | $0.00 | $3,431.25 | |
| 15954 | CONRAD (MD) | CARL | C | | $20,393.75 | $0.00 | $20,393.75 | |
| 12995 | CONRAD III | MILTON | P | | $100.00 | $0.00 | $100.00 | |
| 13706 | CONRADI | GARY | L | DAIN RAUSCHER (CUSTODIAN) | $60.00 | $0.00 | $60.00 | |
| 1513 | CONROY | DAVID | S | | $50.00 | $0.00 | $50.00 | |
| 9088 | CONROY | DOROTHY | A | | $3,083.00 | $0.00 | $3,083.00 | |
| 16477 | CONROY | MARY | B | | $6,550.00 | $0.00 | $6,550.00 | |
| 21998 | CONROY | ROBERT | J | | $9,428.13 | $0.00 | $9,428.13 | |
| 19721 | CONRY | MICHAEL | J | CAROL L CONRY | $5.00 | $0.00 | $5.00 | |
| 16930 | CONSERVO | SAMUEL | T | | $6,093.75 | $0.00 | $6,093.75 | |
| 19919 | CONSIDINE JR | BASIL | | | $18,328.13 | $0.00 | $18,328.13 | |
| 19909 | CONSIGLIO | VICTOR | C | | $4,256.88 | $0.00 | $4,256.88 | |
| 14481 | CONSOLIDATE ASSET MGMT. | MERCY | | FRED ALGER MANAGEMENT | $40,503.23 | $0.00 | $40,503.23 | |
| 14042 | CONSOLO | ANGELA | | | $656.25 | $0.00 | $656.25 | |
| 2553 | CONSTANT | EUGENE | | | $8,643.75 | $0.00 | $8,643.75 | |
| 29238 | CONSTANTINE | JOHN | S | MIKE J CONSTANTINE & K PINERO | $1,331.25 | $0.00 | $1,331.25 | |
| 19504 | CONSTANTINE | JULIET | | | $692.95 | $0.00 | $692.95 | |
| 24043 | CONSTANTINO | DAVID | | | $25.00 | $0.00 | $25.00 | |
| 26401 | CONSTELLATIONS BY CHRIS | | | | $277.50 | $0.00 | $277.50 | |
| 29476 | CONSULTING LTD. PROF. SHARE&TR | KATTERHAGEN | | ANNE M KATTERHAGEN | $2,805.94 | $0.00 | $2,805.94 | |
| 21680 | CONTE | CHARLES | A | EDA H CONTE | $2,306.25 | $0.00 | $2,306.25 | |
| 206771 | CONTE | MARIA | | GIUSEPPE CONTE (DECD) | $2,278.20 | $0.00 | $2,278.20 | |
| 206770 | CONTE | RALPH | | PATRICIA S CONTE | $1,716.25 | $0.00 | $1,716.25 | |
| 12396 | CONTE | VIVIAN | | | $6.50 | $0.00 | $6.50 | |
| 9128 | CONTENT | ALEXANDER | M | ADRIENNE DOMINGUEZ TTEE | $5,773.50 | $0.00 | $5,773.50 | |
| 200635 | CONTI | JOSEPH | A | | $2,935.94 | $0.00 | $2,935.94 | |
| 17696 | CONTI | MARGARET | M | | $7,171.88 | $0.00 | $7,171.88 | |
| 23598 | CONTROLS INC DEF. BEN. PEN. | AGM CONTAINER | | | $34,593.75 | $0.00 | $34,593.75 | |
| 14483 | CONVENT OUR LADY | DOMINICAN | | FRED ALGER MANAGEMENT | $9,446.25 | $0.00 | $9,446.25 | |
| 29451 | CONVERTIBLE INCOME GROWTH TR | PUTNAM | | C/O PUTNAM INVESTMENT MGMT. | $333,356.25 | $0.00 | $333,356.25 | |
| 28851 | CONVERTIBLE PLUS ,LTD. | WINCHESTER | | OAKTREE CAPITAL MANAGEMENT | $5,622.00 | $0.00 | $5,622.00 | |
| 28852 | CONVERTIBLE PLUS ,LTD. | WINCHESTER | | C/O OAKTREE CAPITAL MAANGEMENT | $55,687.50 | $0.00 | $55,687.50 | |
| 207350 | CONWAY | IRENE | K | | $5,955.75 | $0.00 | $5,955.75 | |
| 2357 | CONWAY | JAMES | L | | $1,795.25 | $0.00 | $1,795.25 | |
| 27419 | CONWAY | MARK | P | ESTHER E CONWAY | $14.25 | $0.00 | $14.25 | |
| 9270 | CONWAY | RICHARD | S | | $896.56 | $0.00 | $896.56 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

125

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11629 | CONWAY FAMILY LIMITED | PARTNERSHIP | | | $6,803.50 | $0.00 | $6,803.50 | |
| 201348 | CONZONE | MARK | | | $10,641.00 | $0.00 | $10,641.00 | |
| 13443 | COOK | BARBARA | L | | $1,286.72 | $0.00 | $1,286.72 | |
| 9683 | COOK | BETTY | J | | $5,393.75 | $0.00 | $5,393.75 | |
| 19769 | COOK | DAVIS | P | | $252.28 | $0.00 | $252.28 | |
| 30975 | COOK | EDNA | D | | $5.00 | $0.00 | $5.00 | |
| 3658 | COOK | EDWARD | D | | $45.00 | $0.00 | $45.00 | |
| 28893 | COOK | FRANK | M | | $3,403.13 | $0.00 | $3,403.13 | |
| 8922 | COOK | GREGORY | M | MGC INVESTMENTS A PARTNERSHIP | $17,040.00 | $0.00 | $17,040.00 | |
| 13125 | COOK | HAROLD | E | MARY E COOK | $25.00 | $0.00 | $25.00 | |
| 10475 | COOK | HENRY | D | | $6,862.50 | $0.00 | $6,862.50 | |
| 9296 | COOK | JAMES | R | NANCY C COOK | $35.00 | $0.00 | $35.00 | |
| 26263 | COOK | KALENA | | WILLIAM F JACKSON JR | $1,171.88 | $0.00 | $1,171.88 | |
| 29653 | COOK | KIRBY | | GREGORY COOK TTEE | $47,025.00 | $0.00 | $47,025.00 | |
| 5036 | COOK | LOUIS | R | GLORIA ANN COOK | $7,806.25 | $0.00 | $7,806.25 | |
| 200390 | COOK | MARY | J | | $6,484.50 | $0.00 | $6,484.50 | |
| 27298 | COOK | MICHAEL | A | LINDA H COOK | $6,138.00 | $0.00 | $6,138.00 | |
| 4082 | COOK | NOEL | H | | $30.00 | $0.00 | $30.00 | |
| 24216 | COOK | PATRICK | M | ANN M COOK | $25.00 | $0.00 | $25.00 | |
| 1918 | COOK | RANDY | L | | $80.00 | $0.00 | $80.00 | |
| 26150 | COOK | ROBERT | H | BETTE M COOK | $12,675.50 | $0.00 | $12,675.50 | |
| 585 | COOK | SUSAN | J | | $2,956.80 | $0.00 | $2,956.80 | |
| 29655 | COOK | WALLIS | W | GREGORY M COOK TTEE | $47,025.00 | $0.00 | $47,025.00 | |
| 15111 | COOK | WILLIAM | B | JEAN M COOK | $665.63 | $0.00 | $665.63 | |
| 24602 | COOK COUNTY EMPLOYEES ANNUITY | LOOMIS SAYLES | | BNY MIDWEST TR CO | $178,421.50 | $0.00 | $178,421.50 | |
| 205064 | COOK FIELER | JANE | G | | $20,353.50 | $0.00 | $20,353.50 | |
| 14550 | COOK II | WILLIAM | A | BECKY COOK | $400.00 | $0.00 | $400.00 | |
| 204208 | COOK JR | ROBERT | L | | $2,378.57 | $0.00 | $2,378.57 | |
| 33484 | COOKE | DOULAS | G | MALRY ANN COOKE | $2,973.25 | $0.00 | $2,973.25 | |
| 27893 | COOKE | MELODY | N | | $6,835.50 | $0.00 | $6,835.50 | |
| 2133 | COOKMAN | JORDAN | C | | $851.25 | $0.00 | $851.25 | |
| 33234 | COOL | ROBERT | L | CAROL G COOK | $2,379.00 | $0.00 | $2,379.00 | |
| 23636 | COOLEY | CHARLES | A | | $9,925.20 | $0.00 | $9,925.20 | |
| 22540 | COOLEY | GENE | A | | $9,925.20 | $0.00 | $9,925.20 | |
| 13619 | COOLEY | MARIANNE | | | $857.81 | $0.00 | $857.81 | |
| 21747 | COOLEY | MARY | A | KENNETH D COOLEY (DECEASED) | $50.00 | $0.00 | $50.00 | |
| 5339 | COOLEY | ROBERT | C | | $15,750.00 | $0.00 | $15,750.00 | |
| 100156 | COON | DALE | R | | $1,749.38 | $0.00 | $1,749.38 | |
| 7321 | COONER | KENNETH | E | KAREN B COONER | $13,889.06 | $0.00 | $13,889.06 | |
| 1911 | COONFIELD | L | G | J W COONFIELD | $150.00 | $0.00 | $150.00 | |
| 8176 | COONS | GARY | E | SHIRLEY J COONS | $4,490.63 | $0.00 | $4,490.63 | |
| 29381 | COONS | ROSEMARY | A | | $2,728.13 | $0.00 | $2,728.13 | |
| 28940 | COONS | STEPHEN | M | | $1,664.06 | $0.00 | $1,664.06 | |
| 22520 | COONS | THOMAS | C | | $444.45 | $0.00 | $444.45 | |
| 12622 | COONTS | HARVEY | L | ROSA LEE COONTS | $667.50 | $0.00 | $667.50 | |
| 33214 | COOPER | AIMA | J | | $15.00 | $0.00 | $15.00 | |
| 22089 | COOPER | ALAN | H | | $2,784.38 | $0.00 | $2,784.38 | |
| 11436 | COOPER | BARBARA | | | $2,700.00 | $0.00 | $2,700.00 | |
| 20043 | COOPER | CECIL | M | | $5.00 | $0.00 | $5.00 | |
| 30991 | COOPER | CYNTHIA | J | | $956.25 | $0.00 | $956.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

126

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29144 COOPER | ELIZABETH | A | | FRED COOPER (DECEASED) | $2,765.63 | $0.00 | $2,765.63 | |
| 15133 COOPER | ERNEST | A | | JACQUELINE R COOPER | $8,484.38 | $0.00 | $8,484.38 | |
| 985 COOPER | JACK | R | | EMMA K. COOPER | $50.00 | $0.00 | $50.00 | |
| 10433 COOPER | JAMES | R | | | $622.20 | $0.00 | $622.20 | |
| 16829 COOPER | JANE | M | | | $4,575.00 | $0.00 | $4,575.00 | |
| 32027 COOPER | JOSEPH | M | | BARBARA B COOPER | $5,452.00 | $0.00 | $5,452.00 | |
| 22088 COOPER | JUDY | L | | | $1,856.25 | $0.00 | $1,856.25 | |
| 22613 COOPER | KATHLEEN | C | | JAMES HART | $3,312.50 | $0.00 | $3,312.50 | |
| 825 COOPER | MICHAEL | A | | | $50.00 | $0.00 | $50.00 | |
| 100051 COOPER | MYRNA | | | | $12,188.38 | $0.00 | $12,188.38 | |
| 33692 COOPER | PATRICK | | | | $4,029.38 | $0.00 | $4,029.38 | |
| 5263 COOPER | RAYMOND | J | | | $9,612.50 | $0.00 | $9,612.50 | |
| 30783 COOPER | SIDNEY | | | | $6,187.50 | $0.00 | $6,187.50 | |
| 24678 COOPER | T | R | | | $9,685.20 | $0.00 | $9,685.20 | |
| 22245 COOPER REVOCABLE | RAYMOND | | | B & R COOPER TTEE FOR BARBARA | $6,720.45 | $0.00 | $6,720.45 | |
| 290 COOPERMAN | LEWIS | J | | | $2,728.13 | $0.00 | $2,728.13 | |
| 26068 COOPS-PANAGORA INV | | | | UMB BANK | $48,222.00 | $0.00 | $48,222.00 | |
| 208319 COORS RET TRUST | | | | THE BANK OF NEW YORK | $445,255.60 | $0.00 | $445,255.60 | |
| 201927 COOVERT S H TRUST FOR SANDER | | | | US BANK | $50.00 | $0.00 | $50.00 | |
| 3114 COOYAR | VANDI | | | | $1,818.75 | $0.00 | $1,818.75 | |
| 16017 COPE | ROBERT | E | | MORGAN KEEGAN & CO.,INC | $9,210.94 | $0.00 | $9,210.94 | |
| 31169 COPELAND | FRANK | A | | | $1,502.50 | $0.00 | $1,502.50 | |
| 25608 COPELAND | JOSEPH | H | | | $2,710.50 | $0.00 | $2,710.50 | |
| 8384 COPELAND | WILLIAM | L | | | $1,753.13 | $0.00 | $1,753.13 | |
| 208025 COPLEY | JEFFREY | D | | | $9,670.50 | $0.00 | $9,670.50 | |
| 28631 COPLEY | SYLESTER | | | JOYCE COPLEY | $6,479.69 | $0.00 | $6,479.69 | |
| 1701 COPLON | ARTHUR | H | | | $9,585.94 | $0.00 | $9,585.94 | |
| 6544 COPPER | JOHN | F | | JOHN F COPPER TTEE | $7,440.75 | $0.00 | $7,440.75 | |
| 6545 COPPER | JOHN | F | | | $787.50 | $0.00 | $787.50 | |
| 30556 COPPERMAN | LAWRENCE | | | NANCY COPPERMAN | $3,320.67 | $0.00 | $3,320.67 | |
| 23139 COPPINGER | TOMMIE | T | | | $30.00 | $0.00 | $30.00 | |
| 202473 COPPOLA | JOHN | A | | | $2,968.13 | $0.00 | $2,968.13 | |
| 20220 COPPS | MICHAEL | C | | | $1,078.13 | $0.00 | $1,078.13 | |
| 34321 COPY SHOT INC -APPLEGATE | | | | MELLON/BOSTON SAFE AS AGENT | $794.75 | $0.00 | $794.75 | |
| 2048 COQUILLARD | MARY | | | FBO SANWA BANK CALIFORNIA TTEE | $10.00 | $0.00 | $10.00 | |
| 32325 CORAL LIKE & CO NOMINEE FOR | | | | CONECTIV FUND TG 11 | $69,144.55 | $0.00 | $69,144.55 | |
| 29148 CORBIN | MARK | D | | | $13,376.20 | $0.00 | $13,376.20 | |
| 16710 CORCORAN | ELLEN | R | | ELLEN R CORCORAN TTEE | $3,336.00 | $0.00 | $3,336.00 | |
| 5208 CORCORAN | JUDITH | M | | | $900.00 | $0.00 | $900.00 | |
| 100233 CORCORAN | KEVIN | J | | | $50.00 | $0.00 | $50.00 | |
| 26580 CORCORAN | RONALD | A | | | $1,273.13 | $0.00 | $1,273.13 | |
| 206352 CORD | NANCY | G | | NANCY G COOK - FORMERLY | $10,570.50 | $0.00 | $10,570.50 | |
| 10656 CORDER | BARBARA | J | | JOYCE J CORDER | $2,569.65 | $0.00 | $2,569.65 | |
| 10863 CORDER | LAWRENCE | D | | JOYCE A CORDER | $843.75 | $0.00 | $843.75 | |
| 202703 CORDERO | RITCHIE | T | | | $7.50 | $0.00 | $7.50 | |
| 20491 CORDERO FAMILY | | | | MANUEL & ELISA CORDERO TTEE | $1,125.00 | $0.00 | $1,125.00 | |
| 19495 CORDES | WILLIAM | F | | | $1,162.50 | $0.00 | $1,162.50 | |
| 842 CORDORATION | SPRINGLARE | | | | $75.00 | $0.00 | $75.00 | |
| 8813 CORDORY | RUTH | F | | | $3,973.50 | $0.00 | $3,973.50 | |
| 208035 CORE ALPHA BOND | | | | C/O INVESTORS BANK & TRUST | $1,250.00 | $0.00 | $1,250.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

127

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 202 | COREN | ZELDA | | | $5,525.00 | $0.00 | $5,525.00 | |
| 11551 | COREN | ZELDA | | | $5,525.00 | $0.00 | $5,525.00 | |
| 15612 | COREY | DONALD | G | JACQUELYNN M. COREY | $50.00 | $0.00 | $50.00 | |
| 2796 | COREY | DOUGLAS | A | MARSHA HILL COREY | $10.00 | $0.00 | $10.00 | |
| 15613 | COREY | JACQUELYNN | M | | $40.00 | $0.00 | $40.00 | |
| 11787 | COREY | JILL | A | | $15.00 | $0.00 | $15.00 | |
| 22371 | COREY | SUSAN | E | | $15.00 | $0.00 | $15.00 | |
| 23694 | CORLETT | BRUCE | A | | $2,898.98 | $0.00 | $2,898.98 | |
| 23800 | CORLETT | BRUCE | A | AUDREY M CORLETT | $1,406.25 | $0.00 | $1,406.25 | |
| 204219 | CORLISS | MARIA | | | $12.50 | $0.00 | $12.50 | |
| 205303 | CORMIER | BARBARA | B | | $6,165.75 | $0.00 | $6,165.75 | |
| 31868 | CORMIER | DAVID | J | | $1,632.75 | $0.00 | $1,632.75 | |
| 22910 | CORMIER | WILLIE | J | | $12,071.18 | $0.00 | $12,071.18 | |
| 8529 | CORNELIUS | IVAN | | | $17,018.75 | $0.00 | $17,018.75 | |
| 100717 | CORNELL | RONALD | S | | $250.00 | $0.00 | $250.00 | |
| 100718 | CORNELL | RONALD | S | | $74.00 | $0.00 | $74.00 | |
| 100719 | CORNELL | RONALD | S | | $210.00 | $0.00 | $210.00 | |
| 206674 | CORNELL UNIV | | | JOHN B LOEHMANN TTEE | $182.50 | $0.00 | $182.50 | |
| 34033 | CORNELL UNIVERSITY | | | MELLON/BOSTON SAFE AS AGENT | $652,305.95 | $0.00 | $652,305.95 | |
| 34034 | CORNELL UNIVERSITY | | | MELLON/BOSTON SAFE AS AGENT | $125,305.67 | $0.00 | $125,305.67 | |
| 22416 | CORNELSKE | MARIAN | | | $2,981.25 | $0.00 | $2,981.25 | |
| 15441 | CORNETT | CAROLYN | V | | $2,751.75 | $0.00 | $2,751.75 | |
| 9918 | CORNETT JR | ROY | C | | $1,560.94 | $0.00 | $1,560.94 | |
| 28699 | CORNFELD | ROBERT | M | | $400.00 | $0.00 | $400.00 | |
| 15291 | CORNICELLO | ANTHONY | | LESLIE CORNICELLO | $43,527.00 | $0.00 | $43,527.00 | |
| 22956 | CORNISH | DOROTHY | D | | $3,562.50 | $0.00 | $3,562.50 | |
| 29869 | CORNISH | DOROTHY | J | DOROTHY J CORNISH | $7,825.40 | $0.00 | $7,825.40 | |
| 22954 | CORNISH | VERNON | D | | $850.73 | $0.00 | $850.73 | |
| 22955 | CORNISH | VERNON | D | | $1,417.88 | $0.00 | $1,417.88 | |
| 202340 | CORNWELL | JESSE | L | BETTY S CORNWELL | $1,354.22 | $0.00 | $1,354.22 | |
| 200573 | CORNWELL | MARY | J | | $5,175.00 | $0.00 | $5,175.00 | |
| 23922 | CORONA | DOROTHY | F | | $5.00 | $0.00 | $5.00 | |
| 32882 | CORONEL | ALFONSO | | IRENE C CORONEL | $50.00 | $0.00 | $50.00 | |
| 25696 | CORP. CHANCELLOR | AMSTAR SUGAR | | THE NORTHERN TRUST COMPANY | $206,910.99 | $0.00 | $206,910.99 | |
| 22806 | CORPS RELIEF SOCIETY | NAVY-MARINE | | LT.COL. GEORGE F WARREN | $29,951.52 | $0.00 | $29,951.52 | P 11 |
| 15955 | CORR | ALEXIS | A | EVAN DAVIS | $518.75 | $0.00 | $518.75 | |
| 29250 | CORRADINO | MARY | C | | $50.00 | $0.00 | $50.00 | |
| 3567 | CORRAY | LINDA | S | | $20,152.50 | $0.00 | $20,152.50 | |
| 17645 | CORREA | ELADIO | | | $2,520.00 | $0.00 | $2,520.00 | |
| 3919 | CORREALE | PETER | E | | $5,598.29 | $0.00 | $5,598.29 | |
| 17554 | CORRIDAN | JAMES | R | | $12.50 | $0.00 | $12.50 | |
| 577 | CORRIGAN | JAMES | J | | $2,156.25 | $0.00 | $2,156.25 | |
| 30168 | CORRIGAN | SEAN | F | | $125.00 | $0.00 | $125.00 | |
| 1524 | CORRIVEAU | JOAN | M | | $7,304.06 | $0.00 | $7,304.06 | |
| 1525 | CORRIVEAU | PHILIP | | | $5,857.88 | $0.00 | $5,857.88 | |
| 6162 | CORR-ZIMMER | JOAN | | | $8,309.06 | $0.00 | $8,309.06 | |
| 24320 | CORSALE | STEPHEN | O | | $2,137.50 | $0.00 | $2,137.50 | |
| 17604 | CORTESE | JERRY | P | | $6,212.50 | $0.00 | $6,212.50 | |
| 20704 | CORTESE | PAUL | E | | $100.00 | $0.00 | $100.00 | |
| 15199 | CORTESE | ROBERT | W | | $2,446.88 | $0.00 | $2,446.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

128

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 4920 CORTLAND | DOUGLAS | R | DEBRA L CORTLAND | | $5,608.75 | $0.00 | $5,608.75 | |
| 7304 CORWIN | ROBERT | S | DEBORAH CORWIN | | $12,000.00 | $0.00 | $12,000.00 | |
| 21129 CORY | MARK | T | | | $20.00 | $0.00 | $20.00 | |
| 14655 CORYEA | LYNNE | E | F/K/A LYNNE E COCCHIARO | | $20.35 | $0.00 | $20.35 | |
| 100788 COS COB ASSOCIATES, INC. | | | | | $10,102.50 | $0.00 | $10,102.50 | |
| 7372 COSBY | DAVID | K | | | $1,884.38 | $0.00 | $1,884.38 | |
| 30985 COSBY | JOHN | C | MARY STUART P COSBY | | $27,097.75 | $0.00 | $27,097.75 | |
| 30984 COSBY | MARY | S | | | $12,481.50 | $0.00 | $12,481.50 | |
| 527 COSCO JR. | ALBERT | J | | | $213,046.88 | $0.00 | $213,046.88 | |
| 202059 COSGROVE | ELLWOO | D | BETTY L COSGROVE | | $534.30 | $0.00 | $534.30 | |
| 207565 COSHMAN | LEANN | | | | $20.00 | $0.00 | $20.00 | |
| 206498 COSPER | THERESA | B | | | $6,357.00 | $0.00 | $6,357.00 | |
| 19682 COSSARI MD | ALFRED | J | ALFRED & ANNE COSSARI TTEE | | $6,225.00 | $0.00 | $6,225.00 | |
| 1320 COSTA | ALLAN | | | | $875.92 | $0.00 | $875.92 | |
| 201098 COSTA | ANDREW | J | | | $898.43 | $0.00 | $898.43 | |
| 23164 COSTA | MICHAEL | J | | | $2,268.75 | $0.00 | $2,268.75 | |
| 11886 COSTA | RUTH | E | | | $50.00 | $0.00 | $50.00 | |
| 201903 COSTA | THOMAS | P | | | $7,541.25 | $0.00 | $7,541.25 | |
| 1115 COSTABILO | JAMES | F | | | $5,795.00 | $0.00 | $5,795.00 | |
| 23001 COSTANTINI | RICHARD | I | JOSEPHINE COSTANTINI | | $50.00 | $0.00 | $50.00 | |
| 14336 COSTANZO | DANTE | A | DONNNA L COSTANZO | | $15.00 | $0.00 | $15.00 | |
| 32724 COSTANZO | DONNA | M | | | $250.00 | $0.00 | $250.00 | |
| 4477 COSTARELLA | ETTORE | C | | | $13,893.75 | $0.00 | $13,893.75 | |
| 202442 COSTELLO | JAMES | J | PAULA J COSTELLO | | $50.00 | $0.00 | $50.00 | |
| 4752 COSTER | DOLORES | L | | | $50.00 | $0.00 | $50.00 | |
| 204993 COSTI | JACK | | JANICE C COSTI | | $1,050.00 | $0.00 | $1,050.00 | |
| 3271 COSTIGAN | PHILIP | P | | | $2,114.10 | $0.00 | $2,114.10 | |
| 207241 COSTIGAN | PHILIP | P | | | $2,114.10 | $0.00 | $2,114.10 | |
| 6382 COSTLOW | ANN | M | | | $1,911.50 | $0.00 | $1,911.50 | |
| 6465 COSTOS | ROBERT | W | | | $3,768.75 | $0.00 | $3,768.75 | |
| 6479 COSTOS | THERESE | R | | | $12,669.00 | $0.00 | $12,669.00 | |
| 21473 COTCAMP | PAIGE | | | | $10.00 | $0.00 | $10.00 | |
| 205769 COTE | CONSTANCE | D | | | $1,138.95 | $0.00 | $1,138.95 | |
| 10231 COTE | STEVEN | M | | | $30.00 | $0.00 | $30.00 | |
| 30605 COTEY | PHILIP | L | | | $305.16 | $0.00 | $305.16 | |
| 208078 COTILLION LTD | | | C/O MERRILL LYNCH INT BANK | | $10,006.30 | $0.00 | $10,006.30 | |
| 15257 COTLER | JUDITH | A | | | $3,082.03 | $0.00 | $3,082.03 | |
| 30460 COTLIAR | SHARON | L | | | $50.00 | $0.00 | $50.00 | |
| 12148 COTSWORTH | FRED | M | | | $125.00 | $0.00 | $125.00 | |
| 12149 COTSWORTH | FRED | M | FRED COTSWORTH TTEE | | $50.00 | $0.00 | $50.00 | |
| 4514 COTT | ERIC | S | | | $1,500.00 | $0.00 | $1,500.00 | |
| 13640 COTT | MARIANNE | C | | | $49.00 | $0.00 | $49.00 | |
| 394 COTTAGE | ALVIN | B | HELD AT FAHNESTOCK & CO. | | $5.00 | $0.00 | $5.00 | |
| 2069 COTTER | LORETTA | M | LORETTA M COTTER TTEE | | $5,525.00 | $0.00 | $5,525.00 | |
| 7982 COTTER | MARY | | | | $3,400.00 | $0.00 | $3,400.00 | |
| 201889 COTTER | MONICA | | | | $15.00 | $0.00 | $15.00 | |
| 7981 COTTER | THOMAS | | | | $3,400.00 | $0.00 | $3,400.00 | |
| 5771 COTTON | DAVID | G | | | $5,126.00 | $0.00 | $5,126.00 | |
| 16563 COTTON | MILDRED | A | | | $379.65 | $0.00 | $379.65 | |
| 9442 COTTON | RICHARD | T | JOAN LUCILLE COTTON | | $6,456.25 | $0.00 | $6,456.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

PAYABLE CLAIMS

AS OF JUNE 12, 2007

129

| Claim | Claimant | | | | Partner | Recognized Losses | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Claimed | Disallowed | Allowed | Codes |
| 28987 COTTON | | ROSE | M | | | $6.00 | $0.00 | $6.00 |
| 393 COTTONE | | GERARD | | MILDRED N. COTTONE | | $981.25 | $0.00 | $981.25 |
| 8368 COTTRELL | | MICHAEL | J | | | $4,743.75 | $0.00 | $4,743.75 |
| 21928 COUGHIN | | BETTY | J | | | $2,081.25 | $0.00 | $2,081.25 |
| 23833 COUGHLIN | | G | G | | | $6,765.75 | $0.00 | $6,765.75 |
| 10959 COUGHLIN | | JAMES | P | | | $6,240.75 | $0.00 | $6,240.75 |
| 28333 COUILLARD | | NATASSIA | K | | | $529.69 | $0.00 | $529.69 |
| 2878 COUILLARD | | PIERRE | | | | $2,083.13 | $0.00 | $2,083.13 |
| 750 COULCHER | | RICHARD | D | | | $10,593.75 | $0.00 | $10,593.75 |
| 19019 COULSON | | CYNTHIA | A | | | $9,331.25 | $0.00 | $9,331.25 |
| 10606 COULTER | | JAMES | L | | | $3,048.75 | $0.00 | $3,048.75 |
| 33260 COULTER | | JOHN | A | | | $3,025.00 | $0.00 | $3,025.00 |
| 10364 COUNELIS | | JOHN | B | BRENDA B COUNELIS | | $4,290.15 | $0.00 | $4,290.15 |
| 205543 COUNIHAN | | MARY | | | | $2,686.88 | $0.00 | $2,686.88 |
| 30153 COUNTRYMAN | | LARRY | J | DEBRA B COUNTRYMAN | | $50.00 | $0.00 | $50.00 |
| 34154 COUNTY COMMISSIONERS ASSC OF P | | A-UC | | MELLON/BOSTON SAFE AS AGENT | | $14,758.97 | $0.00 | $14,758.97 |
| 28644 COUPE | | BRENDAN | M | | | $3,675.00 | $0.00 | $3,675.00 |
| 21291 COUPE | | LOUIS | F | | | $10,165.20 | $0.00 | $10,165.20 |
| 14977 COUPLAND | | RICHARD | C | | | $1,020.26 | $0.00 | $1,020.26 |
| 22324 COURLAS | | DOROTHY | J | | | $6,203.25 | $0.00 | $6,203.25 |
| 22046 COURSEY | | JOHN | W | | | $9,473.63 | $0.00 | $9,473.63 |
| 10884 COURTER | | MICHAEL | C | | | $25.00 | $0.00 | $25.00 |
| 8424 COURTNEY | | EDWARD | J | | | $6,284.38 | $0.00 | $6,284.38 |
| 6510 COURTNEY | | ELIZABETH | F | | | $1,134.00 | $0.00 | $1,134.00 |
| 1517 COURTNEY | | JAMES | J | NORINE W COURTNEY | | $10.00 | $0.00 | $10.00 |
| 205261 COURTNEY | | JAMES | M | | | $20,269.13 | $0.00 | $20,269.13 |
| 15275 COURTOIS | | ROBERT | P | WANDA L COURTOIS | | $2,644.38 | $0.00 | $2,644.38 |
| 9032 COUSINO | | ERNEST | | | | $3,562.50 | $0.00 | $3,562.50 |
| 203507 COUSINO | | JOYCE | A | | | $2.50 | $0.00 | $2.50 |
| 29816 COUTURE | | RICHARD | A | KATHLEE D COUTRUE | | $2,531.25 | $0.00 | $2,531.25 |
| 205120 COUTURE | | RICHARD | J | | | $1,589.06 | $0.00 | $1,589.06 |
| 5825 COUTURIER | | ROBERT | L | | | $1,000.00 | $0.00 | $1,000.00 |
| 201699 COVATCH | | LEO | G | | | $7,511.40 | $0.00 | $7,511.40 |
| 206736 COVELL | | MARCIA | A | CHARLES R COVELL | | $25.00 | $0.00 | $25.00 |
| 16916 COVINO | | L | D | | | $50.00 | $0.00 | $50.00 |
| 17108 COWAN | | PHILLIP | M | | | $1,734.38 | $0.00 | $1,734.38 |
| 30806 COWHERD | | ANNE | R | | | $550.00 | $0.00 | $550.00 |
| 9225 COWHERD | | CYNTHIA | A | | | $2,919.38 | $0.00 | $2,919.38 |
| 32934 COWHERD | | DOUGLAS | | | | $2,100.00 | $0.00 | $2,100.00 |
| 33319 COWIE | | MICHAEL | J | | | $24,664.50 | $0.00 | $24,664.50 |
| 15826 COWLES | | HAROLD | F | | | $40,046.56 | $0.00 | $40,046.56 |
| 13032 COWLES | | SALLY & FRANK M | | WILLIAM H MYERS TTEE | | $7,198.02 | $0.00 | $7,198.02 |
| 10872 COX | | BILLY | M | CHARLOTTE I COX | | $2,543.75 | $0.00 | $2,543.75 |
| 9241 COX | | DAVID | J | | | $2,812.50 | $0.00 | $2,812.50 |
| 24671 COX | | GENE | K | | | $14,267.48 | $0.00 | $14,267.48 |
| 3257 COX | | GEORGE | W | EILEEN P COX | | $9,075.00 | $0.00 | $9,075.00 |
| 5987 COX | | GREGORY | A | SANDRA L COX | | $5,789.06 | $0.00 | $5,789.06 |
| 1791 COX | | JAMES | W | BETTY L COX   JT TEN | | $1,337.81 | $0.00 | $1,337.81 |
| 3446 COX | | JAMES | F | | | $50.00 | $0.00 | $50.00 |
| 14095 COX | | JAMES | A | LINDA L COX | | $50.00 | $0.00 | $50.00 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

130

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 26660 COX | JAMES | M | MARSHA LEVITON COX | $55.00 | $0.00 | $55.00 | |
| 24059 COX | JERRY | W | | $1,425.00 | $0.00 | $1,425.00 | |
| 202252 COX | JOSEF | H | RUTH C COX | $712.00 | $0.00 | $712.00 | |
| 16321 COX | JOSEPH | R | | $3,557.25 | $0.00 | $3,557.25 | |
| 204678 COX | JUNE | E | | $4,425.00 | $0.00 | $4,425.00 | |
| 26346 COX | KELDON | | DAVID COX CUSTODIAN | $1,579.69 | $0.00 | $1,579.69 | |
| 31862 COX | LOREN | D | CAROL D COX | $822.50 | $0.00 | $822.50 | |
| 25125 COX | MILLARD | M | | $12,071.18 | $0.00 | $12,071.18 | |
| 12023 COX | ROY | M | VIRGINIA LEE COX | $1,720.24 | $0.00 | $1,720.24 | |
| 17967 COY | RICHARD | S | JANICE G COY | $12,101.56 | $0.00 | $12,101.56 | |
| 30357 COYLE | KEVIN | J | | $7,242.19 | $0.00 | $7,242.19 | |
| 25923 COYLE | RUTH | L | DONALD J COYLE | $1,567.97 | $0.00 | $1,567.97 | |
| 100132 COYLE | THOMAS | M | | $1,228.50 | $0.00 | $1,228.50 | |
| 8638 COYLE | WALTER | D | | $1,838.13 | $0.00 | $1,838.13 | |
| 7081 COYNE | JOAN | H | | $13,832.33 | $0.00 | $13,832.33 | |
| 6453 COYNE | PATRICIA | J | | $30,832.04 | $0.00 | $30,832.04 | |
| 7347 COZ | HENRY | W | | $5,437.50 | $0.00 | $5,437.50 | |
| 23831 COZART | GLADYS | M | | $7,665.63 | $0.00 | $7,665.63 | |
| 23151 COZINE | RICHARD | A | | $4,359.38 | $0.00 | $4,359.38 | |
| 201429 COZZI JR | JOHN | A | | $2,568.75 | $0.00 | $2,568.75 | |
| 206392 COZZOLINO-ZARRELLI | MARIA | E | | $50.00 | $0.00 | $50.00 | |
| 18352 CPERA- LOW P/E FUND -SL | | | NORTHERN TRUST COMPANY | $163,815.90 | $0.00 | $163,815.90 | |
| 1220 CR & ASSOCIATES | | | | $5,150.00 | $0.00 | $5,150.00 | |
| 31249 CR INVESTMENTS LTD | | | | $75.00 | $0.00 | $75.00 | |
| 15413 CRABTREE | STEPHEN | J | | $3,656.25 | $0.00 | $3,656.25 | |
| 24039 CRAFT | LOIS | | | $7,875.00 | $0.00 | $7,875.00 | |
| 24040 CRAFT | LOIS | | NORRIS D CRAFT | $18,879.53 | $0.00 | $18,879.53 | |
| 11307 CRAFTS | GORDON | A | NANCY B CRAFTS | $2,507.82 | $0.00 | $2,507.82 | |
| 11606 CRAGO | NANCY ELLEN | | | $6,768.75 | $0.00 | $6,768.75 | |
| 16891 CRAIG | ANN | O | | $5,419.04 | $0.00 | $5,419.04 | |
| 8029 CRAIG | JEAN | D | | $10,485.86 | $0.00 | $10,485.86 | |
| 18505 CRAIG | KENNETH | O | | $13,977.15 | $0.00 | $13,977.15 | |
| 6219 CRAIG | LYTLE | H | KAREN S CRAIG TTEE | $30.00 | $0.00 | $30.00 | |
| 18488 CRAIG | MARY | D | | $4,447.28 | $0.00 | $4,447.28 | |
| 100149 CRAIG | RAYMOND | D | ALICE A CRAIG | $96.00 | $0.00 | $96.00 | |
| 14340 CRAIG | THOMAS | L | ANN C CRAIG JTWROS | $250.00 | $0.00 | $250.00 | |
| 10201 CRAIG-JONE | PAMELA | C | | $1,153.13 | $0.00 | $1,153.13 | |
| 15471 CRAM | BARCLAY | | | $9,421.88 | $0.00 | $9,421.88 | |
| 947 CRAM | MARC | E | | $11,306.25 | $0.00 | $11,306.25 | |
| 3527 CRAM | MILTON | B | | $5,965.63 | $0.00 | $5,965.63 | |
| 208143 CRAM | RONALD | J | | $715.00 | $0.00 | $715.00 | |
| 19689 CRAMER | ADELINE | C | | $2,884.67 | $0.00 | $2,884.67 | |
| 2162 CRAMER | AMY | L | | $5.75 | $0.00 | $5.75 | |
| 208027 CRAMER | JAMES | J | | $7,439.00 | $0.00 | $7,439.00 | |
| 205970 CRAMER | JEFFREY | R | | $11,450.25 | $0.00 | $11,450.25 | |
| 25950 CRAMER | VIRGINIA (DECE) | | KENNETH C CRAMER | $14,977.80 | $0.00 | $14,977.80 | |
| 4373 CRAMPTON | GENEVIEVE | T | | $2,067.19 | $0.00 | $2,067.19 | |
| 4374 CRAMPTON JR | JOSEPH | A | | $2,446.88 | $0.00 | $2,446.88 | |
| 15510 CRANDELL | HAROLD | E | | $4,382.81 | $0.00 | $4,382.81 | |
| 22764 CRANE | JOHN | | SEI ASSET MANAGEMENT | $57,265.73 | $0.00 | $57,265.73 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

131

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13929 CRANE | MARJORIE | J | ROBERT V CRANE | | $64.00 | $0.00 | $64.00 | |
| 4102 CRANER | LINDA | E | | | $139.50 | $0.00 | $139.50 | |
| 3029 CRANFILL | HARVEY | G | | | $50.00 | $0.00 | $50.00 | |
| 17648 CRANMER | JAMES | P | | | $42,241.88 | $0.00 | $42,241.88 | |
| 4779 CRASKO | MURIEL | | | | $7,078.13 | $0.00 | $7,078.13 | |
| 24637 CRAWFORD | BILLIE | E | | | $1,323.81 | $0.00 | $1,323.81 | |
| 22049 CRAWFORD | DAVID | M | | | $614.25 | $0.00 | $614.25 | |
| 100763 CRAWFORD | ESTELLE | | | | $6,006.25 | $0.00 | $6,006.25 | |
| 17001 CRAWFORD | GENE | V | | | $25.00 | $0.00 | $25.00 | |
| 5177 CRAWFORD | HARRIET | B | | | $2,343.75 | $0.00 | $2,343.75 | |
| 6868 CRAWFORD | JOHN | G | | | $20.00 | $0.00 | $20.00 | |
| 21119 CRAWFORD | LAWERENCE | L | SANDRA SUE CRAWFORD | | $3,020.31 | $0.00 | $3,020.31 | |
| 20236 CRAWFORD | LOUISE | A | | | $7,748.44 | $0.00 | $7,748.44 | |
| 30671 CRAWFORD | MARGARET | A | MICHAEL A CRAWFORD | | $3,450.00 | $0.00 | $3,450.00 | |
| 13203 CRAWFORD | MARRIANNE | | JOHN CRAWFORD | | $20.00 | $0.00 | $20.00 | |
| 9574 CRAWFORD | NINA | L | | | $8,648.44 | $0.00 | $8,648.44 | |
| 7444 CRAWFORD | NORMAN | J | | | $5,202.60 | $0.00 | $5,202.60 | |
| 9573 CRAWFORD | PAMELA | E | | | $6,226.88 | $0.00 | $6,226.88 | |
| 15239 CRAWFORD | RAYMOND | G | | | $7,421.88 | $0.00 | $7,421.88 | |
| 17245 CRAWFORD | SHERRY | T | | | $10.00 | $0.00 | $10.00 | |
| 23960 CRAWFORD | THOMAS | R | | | $643.13 | $0.00 | $643.13 | |
| 12228 CRAWFORD JR | E | G | | | $3,523.50 | $0.00 | $3,523.50 | |
| 7366 CRAWFORD JR | RODNEY | A | | | $6,222.00 | $0.00 | $6,222.00 | |
| 206357 CRAY | MARY | J | MARY J CRAY & P G JANICAK TTEE | | $5,341.54 | $0.00 | $5,341.54 | |
| 204639 CREAMER | RAYMOND | G | | | $531.07 | $0.00 | $531.07 | |
| 11182 CREAN | JOHN | J | | | $1,181.25 | $0.00 | $1,181.25 | |
| 2061 CREDIT SUISSE U ACCOUNT | | | SANWA BANK CALIFORNIA TTEE | | $190,277.10 | $0.00 | $190,277.10 | |
| 5086 CREECH | EVELYN | P | | | $4,514.06 | $0.00 | $4,514.06 | |
| 1755 CREED | MICHAEL | F | | | $5.00 | $0.00 | $5.00 | |
| 21556 CREEDEN | ROSEMARY | H | | | $9,937.50 | $0.00 | $9,937.50 | |
| 18495 CREEDON | MARGARET | P | | | $25.00 | $0.00 | $25.00 | |
| 100299 CREGAR | ROBERT | W | | | $12,738.75 | $0.00 | $12,738.75 | |
| 33875 CREIGHTON | ELIZABETH | L | CUST PLEDGED AC | | $2,618.75 | $0.00 | $2,618.75 | |
| 8184 CREIGHTON | WILLIAM | P | | | $803.03 | $0.00 | $803.03 | |
| 27433 CREMER | SHERRY | L | | | $3,187.80 | $0.00 | $3,187.80 | |
| 203858 CREMONA | VITO | | | | $34,801.57 | $0.00 | $34,801.57 | |
| 18654 CRENSHAW JR | GILLIS | | | | $3,905.86 | $0.00 | $3,905.86 | |
| 3570 CREPEAU | CARIA | J | JEFF PAUL CREPEAU | | $50.00 | $0.00 | $50.00 | |
| 486 CRESCI | CHARLES | D | | | $50.00 | $0.00 | $50.00 | |
| 4675 CRESS | CHARLES | E | | | $4,865.63 | $0.00 | $4,865.63 | |
| 909 CRESS | DAVID | R | SUSAN M CRESS | | $1,812.00 | $0.00 | $1,812.00 | |
| 20990 CREVI | ALLAN | | LASALLE BANK | | $562.50 | $0.00 | $562.50 | |
| 13832 CREVIER | JOSEPH | L | | | $2,606.25 | $0.00 | $2,606.25 | |
| 10601 CREVO | CHARLES | C | | | $2,756.25 | $0.00 | $2,756.25 | |
| 30430 CREWS | ALFRED | | | | $2,847.77 | $0.00 | $2,847.77 | |
| 10977 CREWS | NORMAN | F | | | $1,045.76 | $0.00 | $1,045.76 | |
| 21418 CRIGGER | GARY | B | | | $2,531.25 | $0.00 | $2,531.25 | |
| 13335 CRILLY | PATRICK | J | MANNELA ORTE CRILLY | | $50.00 | $0.00 | $50.00 | |
| 25433 CRIM | KATIE | J | | | $6,278.25 | $0.00 | $6,278.25 | |
| 28306 CRINNION | SEAN | T | | | $54,357.81 | $0.00 | $54,357.81 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

132

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19805 | CRIPE | IADA | M | | $3,148.50 | $0.00 | $3,148.50 | |
| 100831 | CRIPPLED CHILD FDN CUST | | | C/O US BANK | $3,768.75 | $0.00 | $3,768.75 | |
| 10264 | CRIPPLED CHILD FDN CUST AGENCY | | | US BANK TRUST NA AS CUSTODIAN | $3,768.75 | $0.00 | $3,768.75 | |
| 2834 | CRISANTI | JAMES | J | | $2,221.88 | $0.00 | $2,221.88 | |
| 5385 | CRISCIONE | STEVEN | F | ELIZABETH H. CRISCIONE | $6,637.50 | $0.00 | $6,637.50 | |
| 7891 | CRISCO | LARRY | A | | $50.00 | $0.00 | $50.00 | |
| 4733 | CRISCONE | JOHN | | | $1,678.20 | $0.00 | $1,678.20 | |
| 19986 | CRISLER | JAY | L | | $1,113.75 | $0.00 | $1,113.75 | |
| 201633 | CRISLER | MARJORIE | H | | $3,116.00 | $0.00 | $3,116.00 | |
| 21071 | CRISP | PAUL | H | | $9,274.22 | $0.00 | $9,274.22 | |
| 24186 | CRISPIN | SARAH | W | | $0.55 | $0.00 | $0.55 | |
| 24187 | CRISPIN | SARAH | W | CHELSEA L CRISPIN | $0.95 | $0.00 | $0.95 | |
| 24188 | CRISPIN | SARAH | W | ZACHARY J CRISPIN | $0.95 | $0.00 | $0.95 | |
| 24185 | CRISPIN | SCOTT | W | SARAH W CRISPIN | $20,567.26 | $0.00 | $20,567.26 | |
| 21194 | CRIST | RICHARD | G | | $20.00 | $0.00 | $20.00 | |
| 26960 | CRIST | RICHARD | B | | $1,818.00 | $0.00 | $1,818.00 | |
| 9111 | CRIST | STEVEN | R | | $7,350.00 | $0.00 | $7,350.00 | |
| 19498 | CRISTIANO | ANTHONY | J | PRISCILLA M CRISTIANO | $200.00 | $0.00 | $200.00 | |
| 201039 | CRISTOBAL | JOJI | S | | $150.00 | $0.00 | $150.00 | |
| 4510 | CRISTOL | ELEANOR | R | | $6,081.38 | $0.00 | $6,081.38 | |
| 10310 | CRISTOL | STEPHEN | M | | $6,081.38 | $0.00 | $6,081.38 | |
| 100847 | CRISTOLO SETTLEMENT | | | C/O STANDARD OFFSHORE BANK | $67,470.00 | $0.00 | $67,470.00 | |
| 18707 | CRITCHFIELD | HOWARD | J | | $32,690.63 | $0.00 | $32,690.63 | |
| 206341 | CRITCHFIELD | ROSS | A | | $25.00 | $0.00 | $25.00 | |
| 15578 | CRITES | JOSEPH | A | SHEILA J CRITES | $1,715.63 | $0.00 | $1,715.63 | |
| 33122 | CRITES | PAUL | A | | $100.00 | $0.00 | $100.00 | |
| 12530 | CRITS | NIKI | | | $11,662.50 | $0.00 | $11,662.50 | |
| 1171 | CRIVARO | DOLORES | M | | $1,209.38 | $0.00 | $1,209.38 | |
| 3204 | CRNKOVICH | DEAN | W | | $365.63 | $0.00 | $365.63 | |
| 5029 | CROCE | ALBERT | | | $12,631.50 | $0.00 | $12,631.50 | |
| 26242 | CROCE | WILLIAM | C | | $10,660.00 | $0.00 | $10,660.00 | |
| 1210 | CROCETTI | NICHOLAS | J | PAMELA J CROCETTI | $11,343.75 | $0.00 | $11,343.75 | |
| 33153 | CROCKER | MARY | E | | $5,883.75 | $0.00 | $5,883.75 | |
| 30781 | CROCKETT | C | C | INEZ R CROCKETT | $1,207.03 | $0.00 | $1,207.03 | |
| 342 | CROISSANT | GEORGE | M | | $1,250.00 | $0.00 | $1,250.00 | |
| 372 | CROISSANT | KERMIT | F | | $100.00 | $0.00 | $100.00 | |
| 6585 | CROMER | LARRY | G | | $50.00 | $0.00 | $50.00 | |
| 202144 | CROMIE | RICHARD | A | | $932.78 | $0.00 | $932.78 | |
| 1024 | CROMPTON | JAMES | A | | $3,009.38 | $0.00 | $3,009.38 | |
| 5019 | CRONE | MARY | J | | $5,484.38 | $0.00 | $5,484.38 | |
| 3412 | CRONE | THOR | L | | $12,312.50 | $0.00 | $12,312.50 | |
| 15896 | CRONER | GARY | | OTR CONSULTANTS INC | $5,400.00 | $0.00 | $5,400.00 | |
| 9731 | CRONIN | DANIEL | M | | $2.50 | $0.00 | $2.50 | |
| 6661 | CRONIN | DENISE | D | | $4,148.44 | $0.00 | $4,148.44 | |
| 13051 | CRONIN | MARY | E | | $11,114.06 | $0.00 | $11,114.06 | |
| 29196 | CRONIN | WILLIAM | J | | $1,035.94 | $0.00 | $1,035.94 | |
| 17472 | CROOK | CHARLES | M | | $1,500.00 | $0.00 | $1,500.00 | |
| 7374 | CROOK | DONOVAN | J | PATRICIA CROOK | $5,437.50 | $0.00 | $5,437.50 | |
| 24163 | CROOKS | DONALD | E | | $421.88 | $0.00 | $421.88 | |
| 14397 | CROPPER | JAMES | B | MARIA ROULIS CROPPER | $1,345.63 | $0.00 | $1,345.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

133

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1168 CROSBIE | JACK | S | SHARON M CROSBIE | | $100.00 | $0.00 | $100.00 | |
| 203189 CROSBY | ROBERT | E | | | $1,101.75 | $0.00 | $1,101.75 | |
| 207856 CROSBY JR | ANTHONY | B | MARY ANNE CROSBY | | $4,668.75 | $0.00 | $4,668.75 | |
| 703 CROSS | ALICE | J | | | $103.59 | $0.00 | $103.59 | |
| 100421 CROSS | EDWARD | F | | | $6.00 | $0.00 | $6.00 | |
| 11011 CROSS | GARY | E | | | $7,289.22 | $0.00 | $7,289.22 | |
| 6523 CROSS | HOMER | L | MARIAN R. CROSS | | $1,200.33 | $0.00 | $1,200.33 | |
| 11351 CROSS | LAWRENCE | R | | | $589.88 | $0.00 | $589.88 | |
| 26700 CROSS | RICHARD | V | CAROLYN F CROSS | | $17,055.00 | $0.00 | $17,055.00 | |
| 19766 CROSS III | RICHARD | | JEAN CROSS | | $2,423.75 | $0.00 | $2,423.75 | |
| 6134 CROSS RIVER INVESTORS | | | | | $2.50 | $0.00 | $2.50 | |
| 21051 CROSSE | ROBERT | J | JUDITH L CROSSE | | $4,715.63 | $0.00 | $4,715.63 | |
| 7438 CROSSLAND | GARY | E | | | $3,000.00 | $0.00 | $3,000.00 | |
| 4959 CROSSLEY | HAROLD | H | | | $7,137.50 | $0.00 | $7,137.50 | |
| 31245 CROSSLEY | ROGER | J | | | $4,794.98 | $0.00 | $4,794.98 | |
| 29357 CROSSMAN | ROBERT | W | | | $3,611.25 | $0.00 | $3,611.25 | |
| 20644 CROSSWAY | ROY | A | | | $1,607.81 | $0.00 | $1,607.81 | |
| 1218 CROUCH JR | LEE | A | | | $2,156.25 | $0.00 | $2,156.25 | |
| 24171 CROUGH | NEDRA | | SCHNEIDER & PIERSON TTEE | | $759.38 | $0.00 | $759.38 | |
| 207567 CROUSE | RUBY | A | | | $24.00 | $0.00 | $24.00 | |
| 2267 CROUSE JR | ROBERT | L | LINDA J CROUSE | | $18,225.00 | $0.00 | $18,225.00 | |
| 2392 CROUSE JR | WILLIAM | W | | | $7,737.50 | $0.00 | $7,737.50 | |
| 12774 CROW | PRESTON | | CATHERINE CROW | | $7,140.38 | $0.00 | $7,140.38 | |
| 22383 CROWE | KEVIN | | | | $1,417.97 | $0.00 | $1,417.97 | |
| 204919 CROWE JR | CHARLES | W | | | $10.00 | $0.00 | $10.00 | |
| 23812 CROWLEY | CHARLES | W | | | $95.00 | $0.00 | $95.00 | |
| 29669 CROWLEY | JERRY | B | CHERRY KAY CROWLEY | | $4,500.00 | $0.00 | $4,500.00 | |
| 7336 CROWLEY | THOMAS | R | THOMAS R CROWLEY TRUSTEE | | $100.00 | $0.00 | $100.00 | |
| 7706 CROWLEY JR | RICHARD | D | | | $6,297.00 | $0.00 | $6,297.00 | |
| 28142 CROWN | BRUCE | A | HARRIS BANK | | $29,937.50 | $0.00 | $29,937.50 | |
| 31076 CROWN PACKAGING CORP | | | J PETER SKINKANICH-PRES & CIO | | $36,916.50 | $0.00 | $36,916.50 | |
| 4160 CROWNE | RICHARD | A | KATHRYN A CROWNE | | $36,737.00 | $0.00 | $36,737.00 | |
| 94 CROZIER | NANCY | R | | | $3,152.50 | $0.00 | $3,152.50 | |
| 8185 CROZIER | ROBERT | T | ROBERT T CROZIER TRUSTEE | | $15,508.13 | $0.00 | $15,508.13 | |
| 18313 CRP MONTAG & CALDWELL -SL | | | NORTHERN TRUST COMPANY | | $572,059.09 | $0.00 | $572,059.09 | |
| 14976 CRUICKSHANK | FRANCES M | R | | | $2,053.75 | $0.00 | $2,053.75 | |
| 20544 CRUMP | JUANELLE | M | | | $3,365.25 | $0.00 | $3,365.25 | |
| 20514 CRUMP | WILLIAM | A | | | $1,482.00 | $0.00 | $1,482.00 | |
| 31925 CRUNKILTON | JOHN | R | | | $1,223.25 | $0.00 | $1,223.25 | |
| 22029 CRUPI | JOSEPH | R | | | $5,430.00 | $0.00 | $5,430.00 | |
| 347 CRUSE | BILLIE | B | PHYLLIS JEAN CRUSE | | $68,492.00 | $0.00 | $68,492.00 | |
| 27185 CRUTCHFIELD | ROBERT | C | | | $5,512.50 | $0.00 | $5,512.50 | |
| 4156 CRUTCHLEY | JEAN | B | | | $10,230.00 | $0.00 | $10,230.00 | |
| 15008 CRUTTENDEN | WILLIAM | R | | | $2,460.94 | $0.00 | $2,460.94 | |
| 21900 CRUZ | BRADLEY | K | BARBARA NORTON | | $5,550.00 | $0.00 | $5,550.00 | |
| 4757 CRUZA | JEAN | A | JEAN A CRUZA TTEE | | $3,150.00 | $0.00 | $3,150.00 | |
| 6021 CRYDER | ALICE | J | | | $2,156.25 | $0.00 | $2,156.25 | |
| 4159 CRYDER | PAUL | M | NANCY K CRYDER | | $11,340.00 | $0.00 | $11,340.00 | |
| 18325 CSA HEALTH SYSTEM-CRABBE H-SL | | | NORTHERN TRUST COMPANY | | $167,961.78 | $0.00 | $167,961.78 | |
| 20539 CSCHUTT | RCMARTIN | J | | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

134

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32675 CSM INDUSTRIES INC | | | | FIRST MERIT BANK NA | $8,679.25 | $0.00 | $8,679.25 | |
| 34181 C-TEC PENTR MELLON MGD | | | | MELLON/BOSTON SAFE AS AGENT | $50,031.79 | $0.00 | $50,031.79 | |
| 18156 CTS-CRABBE | | | | NORTHERN TRUST COMPANY | $121,835.75 | $0.00 | $121,835.75 | |
| 8297 CUBELL | FREDERICK | R | | SELMA CUBELL | $7,881.25 | $0.00 | $7,881.25 | |
| 1800 CUCCO | JOSEPH | F | | ANNE P CUCCO | $175.00 | $0.00 | $175.00 | |
| 205813 CUCINELLO | DOMINICK | | | C/O RBC DAIN RAUSCHER | $20.00 | $0.00 | $20.00 | |
| 205716 CUCINOTTA | VINCENT | A | | | $11,553.75 | $0.00 | $11,553.75 | |
| 205659 CUDNOHUFSKY | SYLVESTER | R | | SYLVESTER R CUDNOHUFSKY TTEE | $15,796.88 | $0.00 | $15,796.88 | |
| 30398 CUDNOHUFSKY | WILLIAM | D | | | $3,509.38 | $0.00 | $3,509.38 | |
| 10903 CUGGINO | MARGARET | A | | THOMAS J CUGGINO | $4,143.75 | $0.00 | $4,143.75 | |
| 32906 CULBERSON | JOHN | A | | | $50.00 | $0.00 | $50.00 | |
| 10234 CULBERT | SAMUEL | A | | | $3,562.50 | $0.00 | $3,562.50 | |
| 29682 CULICERTO | GARY | L | | KAREN A CULICERTO | $2,175.00 | $0.00 | $2,175.00 | |
| 31153 CULICOVER | ROBERT | | | C/O RICHARD J LEIBOWITZ | $4,007.81 | $0.00 | $4,007.81 | |
| 202519 CULINARY SPECIALTY PRODUCE | | | | | $14.00 | $0.00 | $14.00 | |
| 11659 CULL | SCOTT | R | | | $2,897.95 | $0.00 | $2,897.95 | |
| 15856 CULLEN | JEAN | | | M&I TRUST COMPANY | $15,414.38 | $0.00 | $15,414.38 | |
| 144 CULLEN | PHYLLIS | J | | TERRY L. CULLEN | $17.50 | $0.00 | $17.50 | |
| 4594 CULLEN | RICHARD | V | | | $1,825.00 | $0.00 | $1,825.00 | |
| 614 CULLEN | WILLIAM | Z | | | $2,212.50 | $0.00 | $2,212.50 | |
| 3961 CULLEN JR | GEORGE | W | | | $10,171.88 | $0.00 | $10,171.88 | |
| 8332 CULOVIC | ANTHONY | | | JOANN CULOVIC | $15.00 | $0.00 | $15.00 | |
| 5843 CULP | CLYDE | III | R | | $250.00 | $0.00 | $250.00 | |
| 202856 CULP | LESTER | E | | | $16.50 | $0.00 | $16.50 | |
| 5282 CULPO | PETER | J | | SUSAN ELIZABETH CULPO | $50.00 | $0.00 | $50.00 | |
| 32390 CULTURAL AND EDUCATIONAL FOUND | | | | M&T BANK CUST CATHOLIC KUANG J | $33,918.45 | $0.00 | $33,918.45 | |
| 17035 CULVER | CHRIS | C | | LINDA M CULVER | $5.00 | $0.00 | $5.00 | |
| 7435 CULVER | WILLIAM | H | | | $1,265.63 | $0.00 | $1,265.63 | |
| 19259 CUMBERLAND FOUNDRY CO INC | | | | | $18,059.38 | $0.00 | $18,059.38 | |
| 32374 CUMMINGS | DONALD | E | | | $5,876.42 | $0.00 | $5,876.42 | |
| 6363 CUMMINGS | G EARL | | | | $4,838.75 | $0.00 | $4,838.75 | |
| 8924 CUMMINGS | JANICE | M | | | $868.75 | $0.00 | $868.75 | |
| 14936 CUMMINGS | RICHARD | J | | | $1,328.23 | $0.00 | $1,328.23 | |
| 5299 CUMMINGS | ROBERT | | | | $2,925.00 | $0.00 | $2,925.00 | |
| 17337 CUMMINGS | ROBERT | C | | | $8,850.00 | $0.00 | $8,850.00 | |
| 9245 CUMMINS | DARLENE | K | | | $4,793.00 | $0.00 | $4,793.00 | |
| 29065 CUMMINS | JEFFERY | K | | | $10.00 | $0.00 | $10.00 | |
| 32194 CUMMOCK | DAVID | | | | $5,637.60 | $0.00 | $5,637.60 | |
| 32193 CUMMUCK | MARGUERITE | H | | | $2,615.63 | $0.00 | $2,615.63 | |
| 202073 CUNDIFF | GRETCHEN | S | | | $10.00 | $0.00 | $10.00 | |
| 16446 CUNEO | STEPHEN | F | | LONAYE C CUNEO | $6,051.56 | $0.00 | $6,051.56 | |
| 19097 CUNHA SR | DONALD | F | | JOAN-ELIZABETH CUNHA | $4,640.63 | $0.00 | $4,640.63 | |
| 26964 CUNNEEN | MICHAEL | J | | | $10.00 | $0.00 | $10.00 | |
| 16153 CUNNEEN | SETON | | | | $7,607.81 | $0.00 | $7,607.81 | |
| 11363 CUNNINGHAM | BRUCE | L | | | $404.58 | $0.00 | $404.58 | |
| 5816 CUNNINGHAM | C. | J | | RITA M. CUNNINGHAM | $5,737.50 | $0.00 | $5,737.50 | |
| 207566 CUNNINGHAM | CAROLYN | J | | | $20.00 | $0.00 | $20.00 | |
| 204613 CUNNINGHAM | DANIEL | M | | | $4,655.00 | $0.00 | $4,655.00 | |
| 300009 CUNNINGHAM | DAVID | N | | | $1,537.50 | $0.00 | $1,537.50 | |
| 4765 CUNNINGHAM | DONALD | K | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

135

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22361 | CUNNINGHAM | EARL | F | MATLOCK PROPERTIES | $250.00 | $0.00 | $250.00 | |
| 13605 | CUNNINGHAM | ELMO | E | | $2,085.94 | $0.00 | $2,085.94 | |
| 33395 | CUNNINGHAM | GEORGE | M | | $6,750.00 | $0.00 | $6,750.00 | |
| 15608 | CUNNINGHAM | JAN | C | | $1,121.48 | $0.00 | $1,121.48 | |
| 497 | CUNNINGHAM | JOHN | J | | $2,011.25 | $0.00 | $2,011.25 | |
| 10465 | CUNNINGHAM | LOUIS | | ANN CUNNINGHAM | $2,559.38 | $0.00 | $2,559.38 | |
| 24239 | CUNNINGHAM | MARGARETE | | | $2,723.44 | $0.00 | $2,723.44 | |
| 23652 | CUNNINGHAM | MARY | L | | $2,498.20 | $0.00 | $2,498.20 | |
| 1667 | CUNNINGHAM | MICHAEL | J | UTA CHARLES SCHWAB & CO INC | $72.00 | $0.00 | $72.00 | |
| 1668 | CUNNINGHAM | MICHAEL | J | | $178.00 | $0.00 | $178.00 | |
| 15607 | CUNNINGHAM | ROBERT | W | JAN CUNNINGHAM | $19,167.75 | $0.00 | $19,167.75 | |
| 14924 | CUNNINGHAM | SCOTT | | | $13,218.75 | $0.00 | $13,218.75 | |
| 3563 | CUNNINGHAM | SHIRLEY | G | | $3,200.06 | $0.00 | $3,200.06 | |
| 7152 | CUNNINGHAM | STANLEY | C | | $100.00 | $0.00 | $100.00 | |
| 200837 | CUNNINGHAM | THOMAS | A | LOVELLA G CUNNINGHAM | $1,468.13 | $0.00 | $1,468.13 | |
| 7939 | CUNNINGHAM | TIMOTHY | J | | $2,621.25 | $0.00 | $2,621.25 | |
| 203004 | CUNNINGHAM SR | GORDON | S | ESTHER M CUNNINGHAM | $15,056.25 | $0.00 | $15,056.25 | |
| 19083 | CUNNINGHAM SR | JOSEPH | D | FRANCES M CUNNINGHAM | $50.00 | $0.00 | $50.00 | |
| 8421 | CUNYUS | JAMES | A | | $1,456.34 | $0.00 | $1,456.34 | |
| 21215 | CUOMO | ANTHONY | | MARY T CUOMO | $15,742.50 | $0.00 | $15,742.50 | |
| 33418 | CUONG | JIMMY | | | $20.76 | $0.00 | $20.76 | |
| 27924 | CUPAR | JOHN | I | | $11,718.75 | $0.00 | $11,718.75 | |
| 11958 | CUPPLES | JAMES | L | DOROTHY CUPPLES | $5.00 | $0.00 | $5.00 | |
| 28080 | CUPPS | JOHN | L | | $5.00 | $0.00 | $5.00 | |
| 30974 | CUPPY | OTTO | | OTTO CUPPY TTEE | $3,636.00 | $0.00 | $3,636.00 | |
| 207369 | CURCI | ANGELA | S | | $1,484.70 | $0.00 | $1,484.70 | |
| 11704 | CURCI | SAM | | | $25.00 | $0.00 | $25.00 | |
| 9448 | CURCURO | ROSARIO | | | $6,780.00 | $0.00 | $6,780.00 | |
| 13571 | CURFMAN ACCOUNT NO | DON 782-80001 | C | | $5,320.31 | $0.00 | $5,320.31 | |
| 19600 | CURLEE | CAROL | A | JAN M CURLEE | $753.13 | $0.00 | $753.13 | |
| 21198 | CURLESS | CHARLES | E | | $54,023.44 | $0.00 | $54,023.44 | |
| 24654 | CURLEY | JAMES | B | | $17,875.00 | $0.00 | $17,875.00 | |
| 200164 | CURLEY | RUTH | M | | $2,643.75 | $0.00 | $2,643.75 | |
| 9788 | CURLIS | HANS-DIETER | | | $3,159.00 | $0.00 | $3,159.00 | |
| 20067 | CURNES | CAROL | A | | $3,375.00 | $0.00 | $3,375.00 | |
| 20058 | CURNES | PETER | M | | $20.00 | $0.00 | $20.00 | |
| 26440 | CURNOW | FRANK | J | | $1,196.25 | $0.00 | $1,196.25 | |
| 19743 | CURNUTT | J RICHARD | | | $6,475.13 | $0.00 | $6,475.13 | |
| 204062 | CURRAN | WILLIAM | W | | $2,667.23 | $0.00 | $2,667.23 | |
| 22452 | CURRENT | DENISE | L | CHARLES CURRENT | $25.00 | $0.00 | $25.00 | |
| 3952 | CURRIE | ROBERT | B | | $510.00 | $0.00 | $510.00 | |
| 23932 | CURRY | JACK | F | JANE ANN CURRY | $4,820.00 | $0.00 | $4,820.00 | |
| 15794 | CURRY | KENNETH | E | | $3,157.88 | $0.00 | $3,157.88 | |
| 3525 | CURTI | MARJORY | L | | $1,645.31 | $0.00 | $1,645.31 | |
| 24261 | CURTIN | KAREN | B | | $5,493.75 | $0.00 | $5,493.75 | |
| 31239 | CURTIN | SONDRA | | SONDRA CURTIN TRUSTEE U/A | $5,813.38 | $0.00 | $5,813.38 | |
| 4181 | CURTIS | CAROL | V | | $1,698.75 | $0.00 | $1,698.75 | |
| 100476 | CURTIS | DR DANIEL | C | VIOLET M CURTIS | $5,582.81 | $0.00 | $5,582.81 | |
| 4806 | CURTIS | HARRY | H | | $6,189.30 | $0.00 | $6,189.30 | |
| 16346 | CURTIS | HELEN | T | ROBERT O CURTIS | $9,445.50 | $0.00 | $9,445.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

136

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 638 | CURTIS | JAMES | T | SISAM DAVOD CIRTOS | $2,062.50 | $0.00 | $2,062.50 | |
| 12788 | CURTIS | MAUREEN | F | | $5.00 | $0.00 | $5.00 | |
| 29041 | CURTIS | MIRIAM | R | | $6,400.50 | $0.00 | $6,400.50 | |
| 32488 | CURTIS BAUERS | LAVERN | | SHIRLEY BAUERS | $12,708.98 | $0.00 | $12,708.98 | |
| 30423 | CURTISS SR | JERRY | A | PARTICIA A CURTISS | $15.00 | $0.00 | $15.00 | |
| 22651 | CURTIS -WRIGHT CORPORATION | | | | $94,414.06 | $0.00 | $94,414.06 | |
| 34303 | CURTISS-WRIGHT CORP RET PLAN | | | MELLON/BOSTON SAFE AS AGENT | $1,000.00 | $0.00 | $1,000.00 | |
| 4833 | CURTIS-WILLIAMS | NANCY | D | | $50.00 | $0.00 | $50.00 | |
| 18320 | CURTISWOOD -B OF A LARGE CAP | | | NORTHERN TRUST COMPANY | $1,120.13 | $0.00 | $1,120.13 | P  10 |
| 10608 | CUSACK | GEORGE | T | | $3,037.50 | $0.00 | $3,037.50 | |
| 15142 | CUSACK | JOHN | A | | $294.00 | $0.00 | $294.00 | |
| 21088 | CUSANELLI | ANTHONY | J | | $2,987.50 | $0.00 | $2,987.50 | |
| 2323 | CUSANO | ANTHONY | J | MARYANN J CUSANO | $5,460.94 | $0.00 | $5,460.94 | |
| 8284 | CUSHINE | JOHN | ; | MARY E CUSHINE | $25,500.00 | $0.00 | $25,500.00 | |
| 8286 | CUSHING | ALAYNE | | | $25,687.50 | $0.00 | $25,687.50 | |
| 12127 | CUSHMAN | FRANKLIN | R | | $6,381.75 | $0.00 | $6,381.75 | |
| 22318 | CUSHMAN | FRANKLIN | R | F REID CUSHMAN TTEE | $20.00 | $0.00 | $20.00 | |
| 733 | CUSICK | CHARLES | V | | $3,362.50 | $0.00 | $3,362.50 | |
| 27645 | CUSTER | DELBERT | W | | $7,339.50 | $0.00 | $7,339.50 | |
| 2343 | CUTCHIS | JAMES | P | | $1,707.00 | $0.00 | $1,707.00 | |
| 1785 | CUTLER | BRENT | | HELAINE ATLAS-CUTLER  JT TEN | $50.00 | $0.00 | $50.00 | |
| 15060 | CUTLER | DAVID | B | | $5,207.81 | $0.00 | $5,207.81 | |
| 26503 | CUTLER | IRWIN | | KATHARINE M CUTLER | $100.00 | $0.00 | $100.00 | |
| 14203 | CUTLER | LEONA | | THEODORE CUTLER | $3,329.96 | $0.00 | $3,329.96 | |
| 22116 | CUTLER | MELVIN | S | | $2,000.00 | $0.00 | $2,000.00 | |
| 22117 | CUTLER | MELVIN | S | | $51,318.75 | $0.00 | $51,318.75 | |
| 11962 | CUTLER | ROBERT | L | JANET CUTLER | $20.00 | $0.00 | $20.00 | |
| 22112 | CUTLER ASSOCIATES INC | | | | $73,074.00 | $0.00 | $73,074.00 | |
| 22115 | CUTLER INVESTMENT FUND LLC | | | | $104,224.50 | $0.00 | $104,224.50 | |
| 22113 | CUTLER LIMITED PARTNERSHIP I | | | | $29,700.00 | $0.00 | $29,700.00 | |
| 21532 | CUTLIP | DAVID | A | | $2,972.50 | $0.00 | $2,972.50 | |
| 28935 | CUTSFORTH | GERALD | C | | $4,359.38 | $0.00 | $4,359.38 | |
| 20159 | CUTTER | RICHARD | D | | $2,043.60 | $0.00 | $2,043.60 | |
| 4592 | CWIK | DAVID | | PEPPER CWIK  JT TEN | $9,984.38 | $0.00 | $9,984.38 | |
| 18868 | CWRU-STATE STREET | | | BANKERS TRUST CORPORATION | $78,859.17 | $0.00 | $78,859.17 | |
| 16059 | CYPHERS JR | FRANCIS | R | | $6,359.06 | $0.00 | $6,359.06 | |
| 9952 | CYPIN | DAVID | T | | $25.00 | $0.00 | $25.00 | |
| 204619 | CYPRESS MANAGEMENT PARTNERSHIP | | | | $2.00 | $0.00 | $2.00 | |
| 31510 | CYR | DONALD | F | LOIS E CYR | $4,014.45 | $0.00 | $4,014.45 | |
| 27794 | CYR | ELLIE | R | | $6,928.13 | $0.00 | $6,928.13 | |
| 24070 | CYR | LOUIS | | GILBERTE CYR | $1,878.75 | $0.00 | $1,878.75 | |
| 10811 | CYR | ROSE | M | STEVEN C MERENA | $15.00 | $0.00 | $15.00 | |
| 21471 | CYRULNIK | GIL | | | $7,187.91 | $0.00 | $7,187.91 | |
| 8672 | CZABAJ | DANIEL | J | | $10.00 | $0.00 | $10.00 | |
| 7582 | CZARNECKI | CAROLINE | E | | $17,256.25 | $0.00 | $17,256.25 | |
| 29341 | CZARNIK | ROBERT | M | | $35.00 | $0.00 | $35.00 | |
| 28383 | CZARTOSIESKI | JOSEPH | S | | $8,722.50 | $0.00 | $8,722.50 | |
| 1874 | CZECHOWICZ | DONALD | G | DOREEN Y TAKIGAWA | $10.00 | $0.00 | $10.00 | |
| 206586 | CZECHOWICZ | DONALD | G | | $25.00 | $0.00 | $25.00 | |
| 16447 | CZERWINSKI | RUSSELL | R | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

137

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16448 CZERWINSKI | SUSAN | G | | | $2,351.41 | $0.00 | $2,351.41 | |
| 17766 CZOIK | SHARON | | ZUCKERT SCOUTT&RASENBERGER LLP | | $6,409.50 | $0.00 | $6,409.50 | |
| 11591 CZUBAT | STANLEY | | | | $682.50 | $0.00 | $682.50 | |
| 1363 D I H INVESTMENTS INC | | | | | $2,306.25 | $0.00 | $2,306.25 | |
| 2031 D J DONAHUE LIVING TRUST | | | FBO SANWA BANK CALIFORNIA TTEE | | $30.00 | $0.00 | $30.00 | |
| 205899 D MCLEOD INC | | | | | $26.75 | $0.00 | $26.75 | |
| 14305 D ROBERT & LAUREN MEYER | | | FRANK SANCHEZ TR FOR A KOHL | | $50.00 | $0.00 | $50.00 | |
| 24546 D ROCKWELL TRUST #2 | | | RICHARD ROCKWELL SR TTEE | | $3,431.25 | $0.00 | $3,431.25 | |
| 954 D.F. LEVIT FUND FOR PEOPLE | | | | | $16,110.00 | $0.00 | $16,110.00 | |
| 24345 DA CAMARA | JOHN | R | | | $10,546.88 | $0.00 | $10,546.88 | |
| 10062 DABAGIAN | HARRY | J | | | $9,414.00 | $0.00 | $9,414.00 | |
| 30361 DABBERT | PATRICIA | A | | | $50.00 | $0.00 | $50.00 | |
| 33096 DABBISH | EZZAT | A | | | $28,790.00 | $0.00 | $28,790.00 | |
| 4866 DACIEK | LEON | J | | | $15.00 | $0.00 | $15.00 | |
| 1736 DACKERT | EDWARD | J | NANCY N DACKERT | | $5.00 | $0.00 | $5.00 | |
| 9243 DACKO | PAUL | J | | | $3,395.00 | $0.00 | $3,395.00 | |
| 1847 DADDARIO | PAUL | | | | $50.00 | $0.00 | $50.00 | |
| 619 D'ADDARIO | IRWIN | M | D'ADDARIO FAMILY TRUST | | $1,125.00 | $0.00 | $1,125.00 | |
| 204859 DADOOL | JOHN | J | JOHN J FADOOL TTEE | | $30,824.50 | $0.00 | $30,824.50 | |
| 28829 DADS EMPLOYEES | | | | | $5,623.44 | $0.00 | $5,623.44 | |
| 19446 DAESCHLER | ROBERT | J | | | $107,683.52 | $0.00 | $107,683.52 | |
| 3565 DAFFIN | LUNA | E | | | $1,448.44 | $0.00 | $1,448.44 | |
| 12783 DAFT | KENT | S | | | $3,171.25 | $0.00 | $3,171.25 | |
| 206733 D'AGOSTINO | MARYANN | | | | $4,947.00 | $0.00 | $4,947.00 | |
| 32344 DAHINDEN | JOHN | R | FIRST MERIT BANK TTEE | | $12,387.50 | $0.00 | $12,387.50 | |
| 16003 DAHIYA | SUSAN | | | | $1,339.06 | $0.00 | $1,339.06 | |
| 100212 DAHL | AVONNE | | | | $9,369.00 | $0.00 | $9,369.00 | |
| 27739 DAHL | DONNA | | | | $3,778.20 | $0.00 | $3,778.20 | |
| 11925 DAHL | RICHARD | A | FLORENCE F DAHL | | $9,403.31 | $0.00 | $9,403.31 | |
| 31529 DAHL | SANDRA | | | | $7,959.38 | $0.00 | $7,959.38 | |
| 100214 DAHL JR | EINAR | | | | $8,328.00 | $0.00 | $8,328.00 | |
| 34451 DAHL VAN HOVE-SCHOOF | | | | | $7.50 | $0.00 | $7.50 | |
| 34452 DAHL VAN HOVE-SCHOOF | | | | | $5.00 | $0.00 | $5.00 | |
| 1582 DAHLEM | GLENN | G | | | $4.00 | $0.00 | $4.00 | |
| 14599 DAHLIN | GENE | R | LORRAINE E DAHLIN | | $3,000.00 | $0.00 | $3,000.00 | |
| 20475 DAHLQUIST | JANE | D | | | $12,444.00 | $0.00 | $12,444.00 | |
| 19548 DAHLSTROM | JOHN | C | CHARLA R DAHLSTROM | | $3,758.44 | $0.00 | $3,758.44 | |
| 27170 DAHODWALA | MOHAMED | S | | | $2,283.00 | $0.00 | $2,283.00 | |
| 207899 DAI | JIALE | | | | $7,846.88 | $0.00 | $7,846.88 | |
| 7729 DAIEN | SYD | | SANDIE DAIEN RAY | | $2,770.31 | $0.00 | $2,770.31 | |
| 13494 DAIGER | GORDON | W | | | $10,221.88 | $0.00 | $10,221.88 | |
| 202372 DAIGLE | MICHAEL | G | | | $2,525.51 | $0.00 | $2,525.51 | |
| 5421 DAIGLE | VERNAL | | | | $100.00 | $0.00 | $100.00 | |
| 15232 DAILEY | KASSANDRA | L | | | $4,316.41 | $0.00 | $4,316.41 | |
| 8458 DAILL | KRAIG | T | | | $4,781.25 | $0.00 | $4,781.25 | |
| 2609 DAIRY UNION PEN | | | FIRST UNION NATIONAL BANK | | $77,110.99 | $0.00 | $77,110.99 | |
| 2929 DAISERNIA | FRANK | L | SHARON L DAISERNIA | | $1,191.38 | $0.00 | $1,191.38 | |
| 9022 DAITZMAN | MAXINE | | MYLES DAITZMAN | | $50.00 | $0.00 | $50.00 | |
| 20964 DAJAR ENTERPRISES | | | LASALLE BANK | | $36,086.00 | $0.00 | $36,086.00 | |
| 24270 DAKE | MARY | A | | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

138

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24610 DALACH | RICHARD | R | | | $1,725.00 | $0.00 | $1,725.00 | |
| 24611 DALACH | RICHARD | R | | | $2,587.50 | $0.00 | $2,587.50 | |
| 13439 DALAL | SHERILYN | | | | $3,107.25 | $0.00 | $3,107.25 | |
| 205027 DALAL S C | | | | | $1.00 | $0.00 | $1.00 | |
| 203863 DALE | TIMOTHY | J | | | $1,923.53 | $0.00 | $1,923.53 | |
| 28270 DALEIDEN | CHER | L | MARK J DALEIDEN | | $19,593.75 | $0.00 | $19,593.75 | |
| 28271 DALEIDEN | CHERI | L | JACLYN ANN DALEIDEN | | $4,832.81 | $0.00 | $4,832.81 | |
| 28269 DALEIDEN | MARK | J | CHERI LYNN DALEIDEN | | $3,000.00 | $0.00 | $3,000.00 | |
| 10676 DALESSANDRO | VICTOR | J | | | $951.56 | $0.00 | $951.56 | |
| 23152 DALESSIIO | MARIO | | | | $100.00 | $0.00 | $100.00 | |
| 14914 D'ALESSIO | JEANETTE | D | | | $36,507.81 | $0.00 | $36,507.81 | |
| 20556 DALEY | DAVID | J | | | $9,746.10 | $0.00 | $9,746.10 | |
| 20774 DALEY | JOHN | M | | | $6,806.28 | $0.00 | $6,806.28 | |
| 29079 DALEY JR | CHARLES | E | | | $5,578.13 | $0.00 | $5,578.13 | |
| 1243 DALEY JR | PAUL | S | | | $4,354.25 | $0.00 | $4,354.25 | |
| 201341 DALINA | SHIRLEY | M | | | $155.00 | $0.00 | $155.00 | |
| 28044 DALLAN | ROGER | | | | $20.00 | $0.00 | $20.00 | |
| 29872 DALLAS | JOSEPH | R | | | $1,734.38 | $0.00 | $1,734.38 | |
| 203929 DALLMEYER REV | CARL | F | CARL F DALLMEYER TTEE | | $5,363.97 | $0.00 | $5,363.97 | |
| 23534 DALMASO | BRUNO | V | | | $6,281.25 | $0.00 | $6,281.25 | |
| 23146 DALRYMPLE | JESSICA | M | | | $2,868.75 | $0.00 | $2,868.75 | |
| 30828 DALTON | JOHN | C | MONICA DALTON | | $6,138.52 | $0.00 | $6,138.52 | |
| 30965 DALTON | JOHN | L | | | $5,378.65 | $0.00 | $5,378.65 | |
| 18550 DALY | BRIAN | S | | | $15.00 | $0.00 | $15.00 | |
| 19427 DALY | GEORGE | J | FRANCES T DALY | | $3,946.88 | $0.00 | $3,946.88 | |
| 29353 DALY | RICHARD | | DEBORAH DALY | | $12,481.50 | $0.00 | $12,481.50 | |
| 29905 DALY | VICTORIA | Z | | | $31,641.20 | $0.00 | $31,641.20 | |
| 4772 DAMAN | DOUGLAS | W | | | $5.95 | $0.00 | $5.95 | |
| 26282 DAMATO | MORRIS | J | HELENE G DAMATO | | $3,778.50 | $0.00 | $3,778.50 | |
| 14616 DAMATO | TODD | C | | | $25.00 | $0.00 | $25.00 | |
| 13365 DAMBACH | JAMES | P | | | $9,501.75 | $0.00 | $9,501.75 | |
| 22627 DAMBACHER | CHERYL | L | | | $4,663.63 | $0.00 | $4,663.63 | |
| 22626 DAMBACHER | ROBERT | L | | | $1,423.83 | $0.00 | $1,423.83 | |
| 207021 D'AMBROSIA | JAMES | M | | | $21,094.50 | $0.00 | $21,094.50 | |
| 33901 DAMBROSIO | CHRISTOPHER | | MELLON/BOSTON SAFE AS AGENT | | $4,168.86 | $0.00 | $4,168.86 | |
| 29322 D'AMBROSIO | ROBERT | A | | | $6,750.00 | $0.00 | $6,750.00 | |
| 16676 DAMBROSKY | GARY | H | | | $15.00 | $0.00 | $15.00 | |
| 29906 DAMESHEK | JOANETTE | N | | | $5,250.00 | $0.00 | $5,250.00 | |
| 18694 DAMIANO | CHARLES | | | | $2,216.25 | $0.00 | $2,216.25 | |
| 9937 DAMIANO | VALERIE | A | | | $4,359.38 | $0.00 | $4,359.38 | |
| 15663 DAMIANOV | WILLIAM | B | | | $25.00 | $0.00 | $25.00 | |
| 27983 DAMICO | PETER | | BEVERLY RAE DAMICO | | $50.00 | $0.00 | $50.00 | |
| 28363 D'AMICO | DAVID | M | MARGO DAISEY D'AMICO | | $50.00 | $0.00 | $50.00 | |
| 2220 D'AMICO | FRANK | A | | | $1,912.50 | $0.00 | $1,912.50 | |
| 9359 DAMILANO | ROY | P | JOYCE A DAMILANO | | $3,117.19 | $0.00 | $3,117.19 | |
| 20139 DAMMERS | LEONARD | C | | | $2,484.38 | $0.00 | $2,484.38 | |
| 27640 DAMON | GARY | D | | | $3,436.25 | $0.00 | $3,436.25 | |
| 27121 DAMON | MARK | D | SHEILA R DAMON | | $125.00 | $0.00 | $125.00 | |
| 10374 D'AMTUONO | ANTHONY | M | | | $942.19 | $0.00 | $942.19 | |
| 27445 DAN W LUFKIN BUSINESS CONSULTA | | | | | $15,029.59 | $0.00 | $15,029.59 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

139

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13019 DANA | CHRISTOPHER | G | | | $1,950.20 | $0.00 | $1,950.20 | |
| 13280 DANA | JAMES | D | | | $10,179.65 | $0.00 | $10,179.65 | |
| 13297 DANA | MICHAEL | | | | $11,875.00 | $0.00 | $11,875.00 | |
| 13279 DANA | PAMELA | R | | | $1,462.64 | $0.00 | $1,462.64 | |
| 13018 DANA | TIMOTHY | P | | | $1,950.20 | $0.00 | $1,950.20 | |
| 13278 DANA | TIMOTHY | P | | | $975.09 | $0.00 | $975.09 | |
| 28799 DANA CDA JUNCT | | | | MELLON TR/BOST & CO AS AGENT | $140,650.00 | $0.00 | $140,650.00 | |
| 18181 DANA CORP-JUNDT ASSOCIATES | | | | NORTHERN TRUST COMPANY | $1,510,619.58 | $0.00 | $1,510,619.58 | |
| 202704 DANBOM | MICHAEL | E | | | $3,688.20 | $0.00 | $3,688.20 | |
| 22338 DANCER | WILLIAM | J | | | $3,147.66 | $0.00 | $3,147.66 | |
| 5510 D'ANDRE | ANGELO | | | | $3,563.88 | $0.00 | $3,563.88 | |
| 17117 DANDRIDGE JR | VICTOR | M | | | $200.00 | $0.00 | $200.00 | |
| 2190 DANGELO | HAWK | | BETTY DANGELO | | $150.00 | $0.00 | $150.00 | |
| 7210 D'ANGELO | DOMINIC | A | | | $1,798.79 | $0.00 | $1,798.79 | |
| 23368 D'ANGELO | FRANK | J | | | $6,315.63 | $0.00 | $6,315.63 | |
| 26585 DANGERFIELD | LUCILLE | | | | $11,821.80 | $0.00 | $11,821.80 | |
| 3922 DANIEL | CHARLES | T | | | $3,037.50 | $0.00 | $3,037.50 | |
| 206810 DANIEL | DONNA | L | MAGGIE M DANIEL | | $2,784.38 | $0.00 | $2,784.38 | |
| 14769 DANIEL | PAUL | J | KAREN ROSE DANIEL | | $19,875.00 | $0.00 | $19,875.00 | |
| 12177 DANIEL | THOMAS | W | | | $10,479.69 | $0.00 | $10,479.69 | |
| 21364 DANIELCZYK | LEROY | S | | | $7,812.00 | $0.00 | $7,812.00 | |
| 5314 DANIELS | CHRISTINE | M | | | $902.00 | $0.00 | $902.00 | |
| 19076 DANIELS | KATHLEEN | | | | $2,309.38 | $0.00 | $2,309.38 | |
| 9948 DANIELS | KAY | M | | | $12.50 | $0.00 | $12.50 | |
| 6290 DANIELS | LYRA | B | DELAWARE CHARTER GUARANTEE TTE | | $2,306.25 | $0.00 | $2,306.25 | |
| 11492 DANIELS | MARK | J | MARIANNE DANIELS | | $5,625.00 | $0.00 | $5,625.00 | |
| 24284 DANIELS | RHONDA | | | | $7,454.29 | $0.00 | $7,454.29 | |
| 30427 DANIELS | RICHARD | H | MARY KAY DANIELS | | $13,565.00 | $0.00 | $13,565.00 | |
| 203870 DANIELS | RICHARD | E | | | $633.45 | $0.00 | $633.45 | |
| 201418 DANIELS MD | JOSEPH | | | | $1,724.87 | $0.00 | $1,724.87 | |
| 27641 DANIELSON | CHARLES | I | VIRGINIA R DANIELSON | | $6,713.75 | $0.00 | $6,713.75 | |
| 12746 DANIELSON | JEREL | K | BARBARA CAROL DANIELSON | | $1,592.50 | $0.00 | $1,592.50 | |
| 31026 DANIELSON | MARGARET | M | | | $9,046.88 | $0.00 | $9,046.88 | |
| 30942 DANIELSON | MARVIN | A | | | $6,750.00 | $0.00 | $6,750.00 | |
| 26845 DANILOWICZ | THOMAS | | | | $5.00 | $0.00 | $5.00 | |
| 1593 DANISKAS | EFTHYMIOS | | | | $5,547.50 | $0.00 | $5,547.50 | |
| 4914 DANKIS | VICTOR | J | | | $500.00 | $0.00 | $500.00 | |
| 22463 DANKO | ROBERT | | | | $3,523.50 | $0.00 | $3,523.50 | |
| 4431 DANLEY | HUBERT | P | | | $60.00 | $0.00 | $60.00 | |
| 1647 DANLEY | RICHARD | C | JANET K DANLEY | | $2,633.75 | $0.00 | $2,633.75 | |
| 6259 DANN | JOHN | J | | | $817.64 | $0.00 | $817.64 | |
| 25206 DANNEMILLER | SHARON | A | | | $5,700.00 | $0.00 | $5,700.00 | |
| 25207 DANNEMILLER | WAYNE | | | | $5,700.00 | $0.00 | $5,700.00 | |
| 29143 DANNER | JAMES | G | | | $6,760.00 | $0.00 | $6,760.00 | |
| 63 D'ANNUNZIO | RONALD | | | | $10.00 | $0.00 | $10.00 | |
| 7020 DANOFF | JEROME | S | | | $1,500.00 | $0.00 | $1,500.00 | |
| 203859 DANON | SOLLY | | | | $20,296.88 | $0.00 | $20,296.88 | |
| 202072 DANSBERRY | ASGHER | S | SARAH DANSBERRY | | $3,412.50 | $0.00 | $3,412.50 | |
| 10840 D'ANTONIO | ROBERT | J | ROBERT & BARBARA DANTONIO TTEE | | $2,012.50 | $0.00 | $2,012.50 | |
| 203851 DANVILLE REGIONAL HLTH SYS PEN | | | | STATE ST BK & TR FBO | $14,411.45 | $0.00 | $14,411.45 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

140

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 14766 | DANZIG | RICHARD | A | | $1,405.09 | $0.00 | $1,405.09 | |
| 23515 | DAPPRICH | ALOYSIUS | E | | $100.00 | $0.00 | $100.00 | |
| 27811 | DARBY | RONALD | A | | $100.00 | $0.00 | $100.00 | |
| 27816 | DARBY DEFINED BENEFIT PLAN | RONALD | A | | $50.00 | $0.00 | $50.00 | |
| 3624 | DARCONTE | JOSEPH | A | JENNIE DARCONTE | $50.00 | $0.00 | $50.00 | |
| 3785 | DARDEN | JUANITA | J | | $75.00 | $0.00 | $75.00 | |
| 8475 | DARING INVESTMENT CLUB | | | | $10.00 | $0.00 | $10.00 | |
| 5975 | DARIS INVESTMENT CLUB | | | | $30.00 | $0.00 | $30.00 | |
| 13898 | DARLING | MARILYN | S | | $40.00 | $0.00 | $40.00 | |
| 9862 | DARLING-MARTEL | AUDREY | I | | $2,671.88 | $0.00 | $2,671.88 | |
| 8947 | DARMER | SILVER | | | $15.00 | $0.00 | $15.00 | |
| 32661 | DARMON KUNA IRA | | | INVESTORS BANK & TRUST CO | $1,687.50 | $0.00 | $1,687.50 | |
| 13573 | DARNELL | JUDITH | K | | $5,250.00 | $0.00 | $5,250.00 | |
| 33113 | DARO | | | DAVID GLAZER TTEE | $15,135.00 | $0.00 | $15,135.00 | |
| 8409 | DAROE | STEPHEN | H | | $4,007.81 | $0.00 | $4,007.81 | |
| 2245 | DAROFF | ALAN | B | | $2,381.25 | $0.00 | $2,381.25 | |
| 203125 | DARR | TODD | D | | $3,695.00 | $0.00 | $3,695.00 | |
| 6625 | DARRETTA | JOHN | | CARMELA DARRETTA | $10.00 | $0.00 | $10.00 | |
| 201881 | DARSEY | WILLIAM | N | | $4,056.00 | $0.00 | $4,056.00 | |
| 23908 | DARTMOUTH COLLEGE | | | THE BERRY BAKER FUND | $46,982.71 | $0.00 | $46,982.71 | |
| 23907 | DARTMOUTH COLLEGE MAIN ENDOWME | NT FUND | | BAKER NYE ADVISORS | $126.00 | $0.00 | $126.00 | |
| 201110 | DARWOOD CORPORATION | | | | $100.00 | $0.00 | $100.00 | |
| 29298 | DARZIG | PETER | A | | $8,813.67 | $0.00 | $8,813.67 | |
| 16706 | DASARU | CHRISTOPHER | J | RENEE R DASARU | $100.00 | $0.00 | $100.00 | |
| 204978 | DASH | BERNARD | R | LYNN DASH | $58,125.00 | $0.00 | $58,125.00 | |
| 30148 | DASILUA | LINDA S | G | | $5,463.28 | $0.00 | $5,463.28 | |
| 116 | DASS | DUANE | A | | $75.00 | $0.00 | $75.00 | |
| 34298 | DATA GENERAL CORPORATION | | | MELLON/BOSTON SAFE AS AGENT | $300.00 | $0.00 | $300.00 | |
| 34052 | DATA GENERAL RETIREMENT PLAN | | | MELLON/BOSTON SAFE AS AGENT | $39,298.95 | $0.00 | $39,298.95 | |
| 100572 | DAUGHTERS OF CHARITY | | | C/O KEYBANK NA | $183,888.00 | $0.00 | $183,888.00 | |
| 28895 | DAUGHTERY | JANICE | C | EBB DAUGHERTY | $1,417.97 | $0.00 | $1,417.97 | |
| 18024 | DAUGHTRIDGE | DIANA | A | | $85.00 | $0.00 | $85.00 | |
| 205308 | DAUITO | RALPH | | | $72,865.63 | $0.00 | $72,865.63 | |
| 24435 | DAUL | JULIE | A | | $4,605.00 | $0.00 | $4,605.00 | |
| 33689 | DAULITO | RALPH | | | $70,117.19 | $0.00 | $70,117.19 | |
| 9152 | DAUM | MAURIEN | G | GEORGE H. OSWALD TTEE | $30.00 | $0.00 | $30.00 | |
| 201269 | DAURIA | LOUIS | | JOSEPHINE DAURIA | $3,375.00 | $0.00 | $3,375.00 | |
| 33248 | DAUSILIO | ANTHONY | | | $414.94 | $0.00 | $414.94 | |
| 30126 | DAUTCH | SAMUEL | E | CAROLE B DAUTCH | $2,428.13 | $0.00 | $2,428.13 | |
| 204099 | DAVE & ELAINE SMITH INC | | | | $66,131.50 | $0.00 | $66,131.50 | |
| 19169 | DAVENPORT | CATHEINE | G | MARVIN DAVENPORT (DECEASED) | $9,925.20 | $0.00 | $9,925.20 | |
| 19803 | DAVENPORT | DANIEL | P | | $4,898.44 | $0.00 | $4,898.44 | |
| 29724 | DAVENPORT | JOHN | K | | $25.00 | $0.00 | $25.00 | |
| 16076 | DAVENPORT ORTHO | HENRICO | | WACHOVIA BANK | $9,093.75 | $0.00 | $9,093.75 | |
| 19270 | DAVEY | JEFFREY | J | CATHY DAVEY | $1,237.50 | $0.00 | $1,237.50 | |
| 27526 | DAVID | ELAINE | F | WALTER H DAVID | $1,603.50 | $0.00 | $1,603.50 | |
| 14253 | DAVID | ELVIN (EXECUTIX | W | RAYMOND E DAVID (DECEASED) | $20.00 | $0.00 | $20.00 | |
| 25877 | DAVID | GERTRUDE | D | WALTER H DAVID | $1,427.34 | $0.00 | $1,427.34 | |
| 7530 | DAVID | JOHN | E | | $7,781.25 | $0.00 | $7,781.25 | |
| 25876 | DAVID | LINDA | J | | $1,603.13 | $0.00 | $1,603.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

141

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6583 | DAVID & MOLLIE SERINSKY TRUST | | | DAVID & MOLLIE SERINSKY TTEES | $1,429.69 | $0.00 | $1,429.69 | |
| 21445 | DAVID AND BARBARA SCHWELLER | | | | $12,727.50 | $0.00 | $12,727.50 | |
| 9500 | DAVID H COFRIN SR & F FUND | | | US BANK TRUST NA AS TRUSTEE | $23,915.63 | $0.00 | $23,915.63 | |
| 22595 | DAVID I & MARGO L | WOLF | | WOLF FAMILY TRUST | $5,625.00 | $0.00 | $5,625.00 | |
| 201982 | DAVIDOFF | ALEX | | MURIEL DAVIDOFF | $6,484.50 | $0.00 | $6,484.50 | |
| 21311 | DAVIDOFF | RENEE | | | $2,436.30 | $0.00 | $2,436.30 | |
| 4884 | DAVIDS | JOHN | J | | $5,425.00 | $0.00 | $5,425.00 | |
| 13933 | DAVIDS | WARREN | M | | $3,179.75 | $0.00 | $3,179.75 | |
| 204815 | DAVIDSEN | FLORENCE | K | | $12.00 | $0.00 | $12.00 | |
| 19291 | DAVIDSON | EVAN | E | JUDITH S DAVIDSON | $5,232.50 | $0.00 | $5,232.50 | |
| 10437 | DAVIDSON | JERI | L | LEE ANN DEHLER | $5.00 | $0.00 | $5.00 | |
| 18616 | DAVIDSON | JOHN | D | | $13,688.40 | $0.00 | $13,688.40 | |
| 25251 | DAVIDSON | JOSEPH | P | | $25.00 | $0.00 | $25.00 | |
| 19964 | DAVIDSON | MARILOU | | | $5,106.25 | $0.00 | $5,106.25 | |
| 8557 | DAVIDSON | MARK | R | | $4,850.00 | $0.00 | $4,850.00 | |
| 300034 | DAVIDSON | ROSALIND | G | | $5,765.63 | $0.00 | $5,765.63 | |
| 23632 | DAVIDSON | THOMAS | L | SHARON L DAVIDSON | $5,212.50 | $0.00 | $5,212.50 | |
| 26583 | DAVIDSON | TRAVIS | J | | $1,040.63 | $0.00 | $1,040.63 | |
| 7780 | DAVIDSON | WILLIAM | F | | $5,600.00 | $0.00 | $5,600.00 | |
| 2316 | DAVIDSON (CUST) | STUART | | FBO KYLE GRANT DAVIDSON | $1,923.75 | $0.00 | $1,923.75 | |
| 22421 | DAVIEAU (CUSTODIAN) | NOREEN | M | ERIN M DAVIEAU | $515.63 | $0.00 | $515.63 | |
| 30222 | DAVIES | GEORGE | | | $6,315.75 | $0.00 | $6,315.75 | |
| 26995 | DAVIES | JOYCE | A | | $2,456.00 | $0.00 | $2,456.00 | |
| 4935 | DAVIES III | FRANK | L | | $6,944.48 | $0.00 | $6,944.48 | |
| 15090 | DAVIS | AARON | S | JOEL D DAVIS | $1,887.50 | $0.00 | $1,887.50 | |
| 8100 | DAVIS | ALFRED | | | $150.00 | $0.00 | $150.00 | |
| 26470 | DAVIS | AMES | K | | $5,906.25 | $0.00 | $5,906.25 | |
| 12891 | DAVIS | ARTHUR | S | INGRID S DAVIS TTEE | $750.00 | $0.00 | $750.00 | |
| 25229 | DAVIS | BEATRICE | K | | $4,977.60 | $0.00 | $4,977.60 | |
| 30258 | DAVIS | BEVERLY | J | | $1,396.88 | $0.00 | $1,396.88 | |
| 25511 | DAVIS | BRUCE | A | | $11,821.80 | $0.00 | $11,821.80 | |
| 7748 | DAVIS | CARL | H | | $9,859.38 | $0.00 | $9,859.38 | |
| 14581 | DAVIS | CHARLES | S | R JOYCE MOUSSAED | $9,670.50 | $0.00 | $9,670.50 | |
| 24751 | DAVIS | CORAL | A | | $13,965.60 | $0.00 | $13,965.60 | |
| 15669 | DAVIS | DAVID | H | | $50.00 | $0.00 | $50.00 | |
| 33102 | DAVIS | DEBRA | G | BRUCE A DAVIS | $1,134.38 | $0.00 | $1,134.38 | |
| 7507 | DAVIS | DON | I | | $2,186.72 | $0.00 | $2,186.72 | |
| 19095 | DAVIS | DONALD | E | MARILYN THERESA DAVIS | $4,573.44 | $0.00 | $4,573.44 | |
| 8842 | DAVIS | EDWARD | H | FRIEDA DAVIS | $30,040.00 | $0.00 | $30,040.00 | |
| 26381 | DAVIS | EUGENE | R | JUNE DAVIS | $6,300.00 | $0.00 | $6,300.00 | |
| 29125 | DAVIS | FRANCES | L | | $1,218.75 | $0.00 | $1,218.75 | |
| 19579 | DAVIS | FRANCIS | J | DEBORAH M DAVIS | $4,628.13 | $0.00 | $4,628.13 | |
| 10048 | DAVIS | FRANKLIN | F | | $8,275.00 | $0.00 | $8,275.00 | |
| 9218 | DAVIS | GALE | R | | $6,941.00 | $0.00 | $6,941.00 | |
| 19385 | DAVIS | GRACE | A | | $9,180.00 | $0.00 | $9,180.00 | |
| 547 | DAVIS | HARVEY | D | | $150.00 | $0.00 | $150.00 | |
| 5890 | DAVIS | JAMES | W | BARVRA L. DAVIS | $22,732.50 | $0.00 | $22,732.50 | |
| 18459 | DAVIS | JAMES | F | | $9,333.00 | $0.00 | $9,333.00 | |
| 26214 | DAVIS | JAMES | R | ELIZABETH B DAVIS | $6,632.81 | $0.00 | $6,632.81 | |
| 4621 | DAVIS | JEFFREY | R | LINDA A DAVIS | $13,736.25 | $0.00 | $13,736.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

142

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25855 DAVIS | | JEFFREY | M | | $2,157.73 | $0.00 | $2,157.73 | |
| 4841 DAVIS | | JILL | S | BRUCE A DAVIS | $3,683.82 | $0.00 | $3,683.82 | |
| 704 DAVIS | | JOHN | A | | $10.00 | $0.00 | $10.00 | |
| 207047 DAVIS | | JOHN | H | | $12,469.05 | $0.00 | $12,469.05 | |
| 29191 DAVIS | | JOSEPH | L | DAVIS,GRIMM& PAYNE | $26,595.38 | $0.00 | $26,595.38 | |
| 13864 DAVIS | | LAUREN | M | | $10.00 | $0.00 | $10.00 | |
| 19938 DAVIS | | LINDA | G | RANDY DAVIS | $311.11 | $0.00 | $311.11 | |
| 24207 DAVIS | | LINDA | M | | $1,650.00 | $0.00 | $1,650.00 | |
| 4627 DAVIS | | MARCIA | T | | $1,837.50 | $0.00 | $1,837.50 | |
| 202648 DAVIS | | MARLENE | J | | $10,406.95 | $0.00 | $10,406.95 | |
| 1385 DAVIS | | MAX | | | $10.00 | $0.00 | $10.00 | |
| 2116 DAVIS | | MICHAEL | J | | $10.00 | $0.00 | $10.00 | |
| 19056 DAVIS | | MICHAEL | T | | $943.09 | $0.00 | $943.09 | |
| 200832 DAVIS | | MICHAEL | J | | $25.00 | $0.00 | $25.00 | |
| 16645 DAVIS | | MILTON | | MIRIAM DAVIS | $30.00 | $0.00 | $30.00 | |
| 27483 DAVIS | | MYRTLE | W | | $4,781.25 | $0.00 | $4,781.25 | |
| 3657 DAVIS | | PAUL | | | $50.00 | $0.00 | $50.00 | |
| 29507 DAVIS | | PHILLIP | | | $5,775.00 | $0.00 | $5,775.00 | |
| 32446 DAVIS | | PHYLLIS | K | | $926.97 | $0.00 | $926.97 | |
| 23702 DAVIS | | ROBERT | H | | $9,925.20 | $0.00 | $9,925.20 | |
| 100706 DAVIS | | ROBERT | F | KAREN M DAVIS | $5,205.00 | $0.00 | $5,205.00 | |
| 8503 DAVIS | | RYAN | E | | $5.00 | $0.00 | $5.00 | |
| 16237 DAVIS | | STEPHEN | J | | $100.00 | $0.00 | $100.00 | |
| 7406 DAVIS | | STEVE | J | | $10.00 | $0.00 | $10.00 | |
| 14516 DAVIS | | TAD | S | | $675.00 | $0.00 | $675.00 | |
| 481 DAVIS | | TAMARA | L | | $12.50 | $0.00 | $12.50 | |
| 3568 DAVIS | | THOMAS | E | MARY A DAVIS | $15,876.56 | $0.00 | $15,876.56 | |
| 4633 DAVIS | | THOMAS | W | PEGGY ANN DAVIS | $30.00 | $0.00 | $30.00 | |
| 9392 DAVIS | | THOMAS E. | | DIANE V. DAVIS | $7,078.13 | $0.00 | $7,078.13 | |
| 19044 DAVIS | | VIRGINIA | L | | $4,947.60 | $0.00 | $4,947.60 | |
| 29993 DAVIS | | WARD | | | $1,451.25 | $0.00 | $1,451.25 | |
| 1744 DAVIS | | WILLIAM | M | | $1,306.41 | $0.00 | $1,306.41 | |
| 206969 DAVIS | | WILLIAM | H | | $1,040.70 | $0.00 | $1,040.70 | |
| 8640 DAVIS & COOKE INC | | | | | $20.00 | $0.00 | $20.00 | |
| 33805 DAVIS ARTHUR VINING FDN NO 1 | | | | MELLON/BOSTON SAFE AS AGENT | $7,833.48 | $0.00 | $7,833.48 | |
| 33806 DAVIS ARTHUR VINING FDN NO 2 | | | | MELLON/BOSTON SAFE AS AGENT | $91,536.72 | $0.00 | $91,536.72 | |
| 1936 DAVIS IV | | GUY | F | | $5.00 | $0.00 | $5.00 | |
| 24167 DAVIS JR | | A | H | | $4,840.00 | $0.00 | $4,840.00 | |
| 17396 DAVIS JR | | JOHN | A | | $1,192.50 | $0.00 | $1,192.50 | |
| 19058 DAVIS JR | | RICHARD | G | | $7,768.88 | $0.00 | $7,768.88 | |
| 4758 DAVISSON | | | | | $1,800.63 | $0.00 | $1,800.63 | |
| 205451 D'AVOLIO | | ALFRED | A | HELEN M D'AVOLIO | $10,125.00 | $0.00 | $10,125.00 | |
| 1441 DAWES | | THOMAS | M | | $25.00 | $0.00 | $25.00 | |
| 6576 DAWKINS | | JAMES | E | MAXINE A DAWKINS | $911.72 | $0.00 | $911.72 | |
| 100300 DAWKINS | | KEITH | | DONA DAWKINS | $618.45 | $0.00 | $618.45 | |
| 32658 DAWSON | | BENJAMIN | | INVESTORS BANK & TRUST COMPANY | $25,658.94 | $0.00 | $25,658.94 | |
| 31508 DAWSON | | DEBROAH | B | | $7,646.40 | $0.00 | $7,646.40 | |
| 11204 DAWSON | | DIANE | | | $867.19 | $0.00 | $867.19 | |
| 33942 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33943 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

143

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33944 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33949 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33950 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $3,128.91 | $0.00 | $3,128.91 | |
| 33953 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33954 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33955 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33956 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33957 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 33958 DAWSON | | E | B | MELLON/BOSTON SAFE AS AGENT | $1,251.56 | $0.00 | $1,251.56 | |
| 17558 DAWSON | | HARMEL | A | JANE SAUERBIER DAWSON | $3,021.25 | $0.00 | $3,021.25 | |
| 30035 DAWSON | | JAMES | R | | $2,728.13 | $0.00 | $2,728.13 | |
| 7537 DAWSON | | KEVIN | E | | $2,203.13 | $0.00 | $2,203.13 | |
| 23020 DAWSON | | STEVEN | W | | $1,784.38 | $0.00 | $1,784.38 | |
| 208064 DAWSON TR | | BENJAMIN | G | C/O INVESTORS BANK & TRUST | $2,755.50 | $0.00 | $2,755.50 | |
| 6068 DAX | | CHARLES | E | | $956.25 | $0.00 | $956.25 | |
| 6558 DAY | | ALICE | G | | $1,320.00 | $0.00 | $1,320.00 | |
| 6424 DAY | | AMANDA | S | | $8,746.89 | $0.00 | $8,746.89 | |
| 23848 DAY | | BRIAN | | | $2,367.19 | $0.00 | $2,367.19 | |
| 23849 DAY | | BRIAN | | ZOE HARRISON | $1,068.75 | $0.00 | $1,068.75 | |
| 15754 DAY | | DANIEL | K | JOHN DOUGLAS DAY | $2,295.00 | $0.00 | $2,295.00 | |
| 15822 DAY | | DANIEL | K | WILLIAM LEE DAY UTMA | $2,295.00 | $0.00 | $2,295.00 | |
| 15823 DAY | | DANIEL | K | JENNIFER ANNE DAY | $2,295.00 | $0.00 | $2,295.00 | |
| 3188 DAY | | DONALD | F | | $200.00 | $0.00 | $200.00 | |
| 17518 DAY | | DONALD | C | BETTY JANE DAY | $5,787.50 | $0.00 | $5,787.50 | |
| 206187 DAY | | HENRY | G | | $200.00 | $0.00 | $200.00 | |
| 8003 DAY | | IAN | S | | $350.00 | $0.00 | $350.00 | |
| 19936 DAY | | JOHN | P | ROBIN D HASSEN DAY | $3,129.75 | $0.00 | $3,129.75 | |
| 6425 DAY | | MARY | S | | $8,746.88 | $0.00 | $8,746.88 | |
| 203822 DAY | | MARY | J | | $969.57 | $0.00 | $969.57 | |
| 3128 DAY | | MERRITT | L | | $150.00 | $0.00 | $150.00 | |
| 19106 DAY | | NEIL | R | | $19,116.00 | $0.00 | $19,116.00 | |
| 32259 DAYAN | | MARCIA | S | | $7,297.95 | $0.00 | $7,297.95 | |
| 33460 DAYDEN | | STALEY | D | CITIZENS BUSINESS BANK | $60.00 | $0.00 | $60.00 | |
| 20400 DAYHOFF | | KEVIN | E | CAROLINE BABYLON | $1,537.50 | $0.00 | $1,537.50 | |
| 207774 DAYTON | | ALISON | L | | $6,725.00 | $0.00 | $6,725.00 | |
| 30637 DAYTON | | JAMES | E | MARY E DAYTON | $2,216.25 | $0.00 | $2,216.25 | |
| 4680 DAYTON | | SCOTTIE | | | $2,962.50 | $0.00 | $2,962.50 | |
| 32158 DAYTON HUDSON CORP | | | | | $5,731.02 | $0.00 | $5,731.02 | |
| 31591 DAYTON POWER & LIGHT | | | | BANK ONE TRUST CO NA | $1,243,312.00 | $0.00 | $1,243,312.00 | |
| 206106 DC RETIREMENT FUNDS | | | | STATE STREET CORP | $180.00 | $0.00 | $180.00 | |
| 204745 DCI | | | | DEAN CARSON PLAN ADMINISTRATOR | $61.11 | $0.00 | $61.11 | |
| 34063 DCPP-ACTIVE EQUITY | | | | MELLON/BOSTON SAFE AS AGENT | $68,771.46 | $0.00 | $68,771.46 | |
| 27296 DDS PROFIT SHARING | | JEFFREY AHLIN | | | $4,415.61 | $0.00 | $4,415.61 | |
| 5328 DE ANGELIS JR | | MICHAEL | J | | $17.50 | $0.00 | $17.50 | |
| 33052 DE ANZA TILE CO | | PROFIT SHARING | | RICHARD &CATHERINE PAPAPIETRO | $1,100.00 | $0.00 | $1,100.00 | |
| 2183 DE BIASE | | COSMO | | MARY DE BIASE | $16,638.75 | $0.00 | $16,638.75 | |
| 204494 DE CASTEAU | | GAUTHIER | D | | $1,607.93 | $0.00 | $1,607.93 | |
| 32030 DE CASTRO | | FRED | O | BARBARA S DECASTRO | $40.00 | $0.00 | $40.00 | |
| 283 DE FAZIO | | ANGELO | | MARGARET DE FAZIO | $5.00 | $0.00 | $5.00 | |
| 31207 DE GANO | | ALBERT | N | | $946.16 | $0.00 | $946.16 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

144

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11394 DE HAAN | JASON | A | | | $4,237.50 | $0.00 | $4,237.50 | |
| 6069 DE HAMER | RICHARD | L | JANET L DE NAMER | | $3,659.84 | $0.00 | $3,659.84 | |
| 24410 DE HORN | CORNELIUS | J | GRACE E DEHORN | | $50.00 | $0.00 | $50.00 | |
| 203814 DE KONING | JORIS | | | | $56,875.00 | $0.00 | $56,875.00 | |
| 588 DE LEO | DEBRA | | FRANK DE LEO | | $440.63 | $0.00 | $440.63 | |
| 7936 DE LEO | JOSEPH | | | | $20,640.63 | $0.00 | $20,640.63 | |
| 14808 DE LEON | FRANCISCO | B | ERLINDA A DE LEON | | $5,437.50 | $0.00 | $5,437.50 | |
| 7541 DE MARCO | BARBARA | A | | | $165.63 | $0.00 | $165.63 | |
| 7540 DE MARCO | CRISTINA | M | | | $64.00 | $0.00 | $64.00 | |
| 28740 DE MARCO | VITO | A | | | $430.63 | $0.00 | $430.63 | |
| 10726 DE MARTINEZ | NANCY | N | | | $5,631.24 | $0.00 | $5,631.24 | |
| 4419 DE MARTINO | JESSE | D | | | $1,712.50 | $0.00 | $1,712.50 | |
| 20453 DE MAYO | VICTOR | | | | $1,945.31 | $0.00 | $1,945.31 | |
| 2800 DE NEGRI | ALLEN | F | | | $1,192.97 | $0.00 | $1,192.97 | |
| 204076 DE PUTTER | WARNER | J | CORNELIA DE PUTTER-SCHEELE | | $15,239.53 | $0.00 | $15,239.53 | |
| 24378 DE ROSA | WILLIAM | | | | $5,502.50 | $0.00 | $5,502.50 | |
| 580 DE ROSSI | CARL | M | | | $2,040.00 | $0.00 | $2,040.00 | |
| 16052 DE SANTA FE-WURST | ANETHESIA | | WELLS FARGO BANK NM NA | | $16,462.50 | $0.00 | $16,462.50 | |
| 33681 DE SHAW INVESTMENTS LP | | | | | $330,728.80 | $0.00 | $330,728.80 | |
| 33680 DE SHAW SECURITIES LLC | | | | | $261,307.75 | $0.00 | $261,307.75 | |
| 207184 DE SIMONE | ADELINE | | | | $5,800.78 | $0.00 | $5,800.78 | |
| 33100 DE SIMONE | JONATHAN | M | | | $1,846.50 | $0.00 | $1,846.50 | |
| 207401 DE SIMONE JR | JOHN | J | | | $1,181.25 | $0.00 | $1,181.25 | |
| 30076 DE SISTO | EGIDIO | | ROSE DE SISTO | | $2,744.06 | $0.00 | $2,744.06 | |
| 27904 DE SISTO | PETER | | | | $7,768.00 | $0.00 | $7,768.00 | |
| 33141 DE SOTO | ROY | A | MARILYN R DE SOTO | | $50.00 | $0.00 | $50.00 | |
| 5851 DE VECIANA | GUSTAVO | | | | $5,685.75 | $0.00 | $5,685.75 | |
| 9109 DE YOUNG | JESS | J | | | $12,046.88 | $0.00 | $12,046.88 | |
| 17246 DEACON | GORDON | O | RICHARD G DEACON UGMA | | $81,236.72 | $0.00 | $81,236.72 | |
| 17247 DEACON | GORDON | D | | | $500.00 | $0.00 | $500.00 | |
| 8712 DEAL | MARY | A | | | $2,625.00 | $0.00 | $2,625.00 | |
| 22299 DEAL | TERI | E | PEGGY J DEAL | | $6,148.25 | $0.00 | $6,148.25 | |
| 7124 DEAL | VIRGIL | T | IDA S DEAL | | $10.00 | $0.00 | $10.00 | |
| 12440 DEALEY | ROBERT | W | | | $260.00 | $0.00 | $260.00 | |
| 24524 DEAN | DALE | | | | $3,744.45 | $0.00 | $3,744.45 | |
| 100031 DEAN | ELOISE | D | | | $4,635.00 | $0.00 | $4,635.00 | |
| 100036 DEAN | ELOISE | D | | | $20,847.50 | $0.00 | $20,847.50 | |
| 5227 DEAN | ERNEST | W | | | $19,477.25 | $0.00 | $19,477.25 | |
| 200740 DEAN | FRANCIS | L | NOREEN F DEAN | | $100.00 | $0.00 | $100.00 | |
| 32905 DEAN | GEOFFREY | S | | | $100.00 | $0.00 | $100.00 | |
| 22333 DEAN | JAMES | T | | | $2,007.50 | $0.00 | $2,007.50 | |
| 32833 DEAN | JANICE | D | | | $92.00 | $0.00 | $92.00 | |
| 100030 DEAN | JAY | R | | | $9,414.00 | $0.00 | $9,414.00 | |
| 100035 DEAN | JAY | R | | | $400.00 | $0.00 | $400.00 | |
| 22103 DEAN | JESSE | L | | | $15,219.55 | $0.00 | $15,219.55 | |
| 33222 DEAN | JOHN | L | | | $50.00 | $0.00 | $50.00 | |
| 32852 DEAN | LOREN | A | | | $300.00 | $0.00 | $300.00 | |
| 100038 DEAN | SUSAN | L | | | $4,635.00 | $0.00 | $4,635.00 | |
| 100007 DEAN  JR | CHARLES | E | | | $200.00 | $0.00 | $200.00 | |
| 100033 DEAN JR | CHARLES | E | | | $240.00 | $0.00 | $240.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

145

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11720 DEAN JR | | GEORGE | R | ANN WALLACE DEAN | $25.00 | $0.00 | $25.00 | |
| 100037 DEAN SECURTIES | | | | CORP BOND TRADING ACCT | $4,844.20 | $0.00 | $4,844.20 | |
| 201929 DEAN SMALL CAP VALUE FD | | | | US BANK | $500.00 | $0.00 | $500.00 | |
| 29021 DEAN WITER REYNOLDS | | | | JOHN ANTONE | $37,894.50 | $0.00 | $37,894.50 | |
| 6231 DEANS | | ROBERT | W | | $839.00 | $0.00 | $839.00 | |
| 20661 DEAR | | HOWARD | M | | $5,406.00 | $0.00 | $5,406.00 | |
| 20662 DEAR | | PEGGY | K | | $4,680.00 | $0.00 | $4,680.00 | |
| 5986 DEARDORFF | | DARLA | L | | $1,125.00 | $0.00 | $1,125.00 | |
| 18966 DEARTH | | WALTER | W | | $3,457.50 | $0.00 | $3,457.50 | |
| 16125 DEAS | | VALDENA | S | | $1,040.63 | $0.00 | $1,040.63 | |
| 100367 DEATOM | | THEODORE | A | | $2,953.13 | $0.00 | $2,953.13 | |
| 204152 DEAVILLE | | HUGH | L | | $22,867.65 | $0.00 | $22,867.65 | |
| 7864 DEBELAK | | ROBERT | A | | $1,153.13 | $0.00 | $1,153.13 | |
| 27195 DEBENHAM | | CECIL | A | | $6,120.63 | $0.00 | $6,120.63 | |
| 29600 DEBIASE | | DONALD | A | | $2,193.75 | $0.00 | $2,193.75 | |
| 300115 DEBIASSE | | DARREN | | | $5,238.38 | $0.00 | $5,238.38 | |
| 300113 DEBIASSE | | LOUIS | P | PATRICIA DEBIASSE | $5,203.13 | $0.00 | $5,203.13 | |
| 21889 DEBLASIO | | KATHLEEN | E | | $268,490.00 | $0.00 | $268,490.00 | |
| 34118 DEBO 075330/NICHOLAS APPLEGATE | | | | MELLON/BOSTON SAFE AS AGENT | $200.20 | $0.00 | $200.20 | |
| 12039 DEBOER | | DAVID | J | | $150.00 | $0.00 | $150.00 | |
| 2963 DEBORGER | | SYLVIA | E | | $3,837.50 | $0.00 | $3,837.50 | |
| 11750 DEBRASKI | | PAUL | E | | $1,674.22 | $0.00 | $1,674.22 | |
| 7430 DEBUS | | JOY | B | | $5.00 | $0.00 | $5.00 | |
| 203841 DECAMP | | PAUL | T | | $8,775.00 | $0.00 | $8,775.00 | |
| 203840 DECAMP TESTMENTARY | | MARILYN | H | PAUL T DECAMP TTEE | $8,775.00 | $0.00 | $8,775.00 | |
| 8004 DECARION | | JOHN | W | | $12,999.00 | $0.00 | $12,999.00 | |
| 8005 DECARION | | JOHN W | | | $20,690.40 | $0.00 | $20,690.40 | |
| 14556 DECARLO | | ANTONIO | | | $8,812.50 | $0.00 | $8,812.50 | |
| 12805 DECATO | | W | C | | $7,312.50 | $0.00 | $7,312.50 | |
| 5085 DECENZO (FBO) | | MICHAEL | J | MONEY PURCH PENSION PLAN&TRST | $3,862.50 | $0.00 | $3,862.50 | |
| 19879 DECKER | | BEVERLY | A | | $4,530.00 | $0.00 | $4,530.00 | |
| 13767 DECKER | | CRAIG | W | RUTH ANNE DECKER | $200.00 | $0.00 | $200.00 | |
| 2425 DECKER | | DALE | W | | $25.50 | $0.00 | $25.50 | |
| 8622 DECKER | | DOLORES | | | $10.00 | $0.00 | $10.00 | |
| 5242 DECKER | | EDWARD | T | LEE L DECKER | $2,348.76 | $0.00 | $2,348.76 | |
| 8714 DECKER | | LORRAINE | | | $10,406.25 | $0.00 | $10,406.25 | |
| 12416 DECKER | | MARSHALL | B | BETTY L DECKER | $1,693.13 | $0.00 | $1,693.13 | |
| 12781 DECKER | | MICHELLE | L | JAMES L DECKER | $1,087.50 | $0.00 | $1,087.50 | |
| 639 DECKER | | WARREN | | JUDITH K DECKER | $50.00 | $0.00 | $50.00 | |
| 4719 DECLERCQ | | CATHERINE | C | JAMES E MULVOY TTEE | $1,804.69 | $0.00 | $1,804.69 | |
| 9260 DECLOUETTE | | DWIGHT | A | | $17.50 | $0.00 | $17.50 | |
| 2720 DECOURSEY | | ROBERT | W | | $10.00 | $0.00 | $10.00 | |
| 23183 DECOURT | | JAMES | M | | $9,925.20 | $0.00 | $9,925.20 | |
| 26235 DECUIR | | ALBERT | J | | $6,147.00 | $0.00 | $6,147.00 | |
| 28656 DECULR | | ALLEN | J | | $6,147.00 | $0.00 | $6,147.00 | |
| 24535 DEDDEH | | KAMAL | E | KHALIDA DEDDEH | $6,350.00 | $0.00 | $6,350.00 | |
| 8429 DEDLOW       CAROL B | | | | ROBERT & CAROL DEDLOW TTEE | $9,234.38 | $0.00 | $9,234.38 | |
| 11569 DEDOMENICO | | CAROLE | | | $2,110.94 | $0.00 | $2,110.94 | |
| 29658 DEDOMENICO | | MARK | | | $18,000.00 | $0.00 | $18,000.00 | |
| 9676 DEE | | DOLORES | J | | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

146

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 27515 DEE | JOHN | S | SUSAN E DEE | | $5,953.13 | $0.00 | $5,953.13 | |
| 12652 DEEDS III | ANDREW | E | | | $1,659.40 | $0.00 | $1,659.40 | |
| 25289 DEEGAN | MICHAEL | E | | | $712.50 | $0.00 | $712.50 | |
| 26928 DEEP CREEK LIMITED | | | SOL CAPITAL MANAGEMENT | | $3,558.75 | $0.00 | $3,558.75 | |
| 20409 DEERE JR. | JACK | F | TERRI D DEERE | | $3,750.00 | $0.00 | $3,750.00 | |
| 27523 DEERY | MARIA | F | KEVIN DEERY | | $2,816.36 | $0.00 | $2,816.36 | |
| 27420 DEES | MARION | S | | | $100.00 | $0.00 | $100.00 | |
| 29134 DEES | PAUL | | | | $62,273.13 | $0.00 | $62,273.13 | |
| 23733 DEETS | LAURENCE | A | | | $281.25 | $0.00 | $281.25 | |
| 31191 DEFENBAUGH | RICHARD | E | MONICA B DEFENBAUGH | | $1,163.50 | $0.00 | $1,163.50 | |
| 11026 DEFEO | MODESTINO | | | | $3,398.44 | $0.00 | $3,398.44 | |
| 205367 DEFEO | MODESTINO | | | | $3,398.63 | $0.00 | $3,398.63 | |
| 33450 DEFFLEY | DAVID | W | | | $4,758.00 | $0.00 | $4,758.00 | |
| 100277 DEFFNER | CAROLE | M | | | $3,742.50 | $0.00 | $3,742.50 | |
| 33249 DEFFNER | MICHAEL | O | | | $200.00 | $0.00 | $200.00 | |
| 33314 DEFFNER | OTTO | O | | | $20.00 | $0.00 | $20.00 | |
| 17293 DEFILE | CAROLYN | P | | | $5,137.50 | $0.00 | $5,137.50 | |
| 17593 DEFILE | JOHN | | | | $3,117.19 | $0.00 | $3,117.19 | |
| 3782 DEFILIPPIS | DANIEL | J | | | $12,144.00 | $0.00 | $12,144.00 | |
| 13500 DEFINED BENEFIT PENSION | | | | | $4,000.00 | $0.00 | $4,000.00 | |
| 15219 DEFINED BENEFIT TRUST | GENIA NEUSCHATR | Z | JOSEPH J NEUSCHATZ TTEE | | $11,064.53 | $0.00 | $11,064.53 | |
| 18514 DEGEN | RALPH | | | | $22,564.50 | $0.00 | $22,564.50 | |
| 100682 DEGENHARDT | PAUL | | PAULA DEGENHARDT | | $3,853.13 | $0.00 | $3,853.13 | |
| 4726 DEGENHART | EDWARD | R | PATRICIA K DEGENHART | | $1,359.38 | $0.00 | $1,359.38 | |
| 15686 DEGNAN | | | JOHN & ELAINE DEGNAN, COTTEES | | $2,388.75 | $0.00 | $2,388.75 | |
| 7666 DEGRADO-CONDO | LIBBY | M | | | $2,765.94 | $0.00 | $2,765.94 | |
| 7667 DEGRADO-CONDO | LIBBY | M | | | $5.00 | $0.00 | $5.00 | |
| 5949 DEGREGORIO | RICHARD | A | | | $1,125.00 | $0.00 | $1,125.00 | |
| 7762 DEGROOT | DONALD | J | | | $28,822.04 | $0.00 | $28,822.04 | |
| 17570 DEHART | HAROLD | C | | | $15,750.00 | $0.00 | $15,750.00 | |
| 23365 DEHART | JAMES | J | MARY T DEHART | | $6,534.38 | $0.00 | $6,534.38 | |
| 207434 DEHNERT | DOROTHY | E | | | $4,162.50 | $0.00 | $4,162.50 | |
| 31235 DEHNHOFF | CHARLES | R | | | $3,134.25 | $0.00 | $3,134.25 | |
| 205870 DEHRING | PHYLLIS | J | | | $721.88 | $0.00 | $721.88 | |
| 1301 DEIBEL | KARL | E | | | $5.00 | $0.00 | $5.00 | |
| 23330 DEIHL | JOSEPH | A | SARI DEIHL | | $17,825.00 | $0.00 | $17,825.00 | |
| 30489 DEIN INVESTMENT CORP | | | | | $4,523.44 | $0.00 | $4,523.44 | |
| 202453 DEITRICK | BRUCE | R | | | $2,058.65 | $0.00 | $2,058.65 | |
| 12972 DEITZER | GEORGE | H | | | $5,538.28 | $0.00 | $5,538.28 | |
| 31712 DEJARNETTE IV | JAMES | C | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 16066 DEJEAN | VERNON | P | | | $4,947.60 | $0.00 | $4,947.60 | |
| 18714 DEJIMAL | LOIS | A | | | $4,977.60 | $0.00 | $4,977.60 | |
| 206804 DEJONG | JACOB | J | | | $9,717.00 | $0.00 | $9,717.00 | |
| 22437 DEJOSEPH | LEWIS | J | MARY ANNE DEJOSEPH | | $250.00 | $0.00 | $250.00 | |
| 206905 DEKOCK | TONIA | A | | | $6,926.70 | $0.00 | $6,926.70 | |
| 200735 DEKORNFELD | THOMAS | J | NINA A FISHER | | $60.00 | $0.00 | $60.00 | |
| 8182 DEL BENE | PETER | J | | | $50.00 | $0.00 | $50.00 | |
| 24224 DEL FAVERO | JOHN | M | LINDA R DEL FAVERO | | $1,064.69 | $0.00 | $1,064.69 | |
| 14068 DEL PRADO | FELIX | N | | | $1,259.40 | $0.00 | $1,259.40 | |
| 13436 DEL ROSA | ELIZABETH | E | | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

147

| | | | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | | Claimed | Disallowed | Allowed | Codes |
| 17304 DEL VALLE | CARLOS | J | | | | $9,023.75 | $0.00 | $9,023.75 | |
| 27383 DELAHOUSSAYE | ANNE | | | | | $11,821.80 | $0.00 | $11,821.80 | |
| 13873 DELAHUNT | CLEMENT | F | | | | $23,012.50 | $0.00 | $23,012.50 | |
| 205121 DELAMATER | JAMES | R | | | | $731.25 | $0.00 | $731.25 | |
| 9237 DELAND | POLLY | A | | | | $9,276.75 | $0.00 | $9,276.75 | |
| 12784 DELANEY | JANICE | | | | | $3,993.75 | $0.00 | $3,993.75 | |
| 31437 DELANEY | THOMAS | B | | | | $35,252.25 | $0.00 | $35,252.25 | |
| 22607 DELANO | DAVID | A | | | | $3,300.00 | $0.00 | $3,300.00 | |
| 14272 DELANY | FORBES | | | | | $4,851.56 | $0.00 | $4,851.56 | |
| 8293 DELAP | B | J | | | | $6,144.38 | $0.00 | $6,144.38 | |
| 6334 DELAP | MARILYN | | MICHAEL H DELAP | | | $40.00 | $0.00 | $40.00 | |
| 2922 DELARA | AUGUSTO | R | NORIETA DELARA | | | $2,362.50 | $0.00 | $2,362.50 | |
| 201053 DELASHMUTT | ROBERT | I | KIM J DELASHMUTT | | | $15.00 | $0.00 | $15.00 | |
| 24549 DELAVAL | MARIE | D | | | | $20.00 | $0.00 | $20.00 | |
| 26880 DELAWARE INVESTMENS | | | INVEST ACCTG SYST GRP SEPA ACC | | | $4,218,112.06 | $0.00 | $4,218,112.06 | |
| 26879 DELAWARE INVESTMENT INVESTACCT | | | LNL GROWTH & INCOME FUND SYSTE | | | $23,262,539.53 | $0.00 | $23,262,539.53 | |
| 26876 DELAWARE INVESTMENTS | | | PREMIUM SOCIAL AWARENESS | | | $13,477.11 | $0.00 | $13,477.11 | |
| 26877 DELAWARE INVESTMENTS | | | LNL SOCIAL AWARNENESS FUND | | | $6,565,433.78 | $0.00 | $6,565,433.78 | |
| 26878 DELAWARE INVESTMENTS | | | LNL MANAGED FUND | | | $2,442,737.90 | $0.00 | $2,442,737.90 | |
| 26881 DELAWARE INVESTMENTS | | | BLUE CHIPS | | | $22,742.80 | $0.00 | $22,742.80 | |
| 26882 DELAWARE INVESTMENTS | | | DPT MID-CAP GROWTH EQUITY | | | $440.00 | $0.00 | $440.00 | |
| 26883 DELAWARE INVESTMENTS | | | PREMIUM GROWTH OPPORTNITIES | | | $1,290.00 | $0.00 | $1,290.00 | |
| 26884 DELAWARE INVESTMENTS | | | GROWTH OPPORTUNITIES | | | $16,680.00 | $0.00 | $16,680.00 | |
| 26885 DELAWARE INVESTMENTS | | | SOCIAL AWARENESS | | | $56,762.90 | $0.00 | $56,762.90 | |
| 26872 DELAWARE INVESTMENTS INVESTMEN | | | | | | $744,788.20 | $0.00 | $744,788.20 | |
| 26873 DELAWARE INVESTMENTS SYSTEMS | GROUP INVESTMEN | | | | | $338,378.10 | $0.00 | $338,378.10 | |
| 13121 DELAWARE OFFICE OF PENSIONS | | | FROLEY REVY INVESTMENT CO INC | | | $86,699.99 | $0.00 | $86,699.99 | |
| 5574 DELEGRAM | JOHN | A | | | | $7,570.31 | $0.00 | $7,570.31 | |
| 16479 DELEHANT | T | R | | | | $1,042.97 | $0.00 | $1,042.97 | |
| 21842 DELEVE | GENE | A | | | | $6,487.50 | $0.00 | $6,487.50 | |
| 950 DELFUOCO | ANTONIO | | | | | $3,346.88 | $0.00 | $3,346.88 | |
| 8304 DELGADO | ARNOLD | | | | | $2,839.50 | $0.00 | $2,839.50 | |
| 8305 DELGADO | MICHAEL | | | | | $2,826.00 | $0.00 | $2,826.00 | |
| 20402 DELGROSSO | ROBERT | A | JOHN A DELGROSSO | | | $21,937.50 | $0.00 | $21,937.50 | |
| 20678 DELHEY | DUNCAN | C | | | | $3,093.75 | $0.00 | $3,093.75 | |
| 7601 D'ELIA | ALAN | E | | | | $5,695.31 | $0.00 | $5,695.31 | |
| 5893 D'ELIA | RONALD | J | | | | $14,087.50 | $0.00 | $14,087.50 | |
| 19447 D'ELIA FAMILY | | | | | | $1,800.00 | $0.00 | $1,800.00 | |
| 30216 DELINE | JANELL | C | | | | $1,634.77 | $0.00 | $1,634.77 | |
| 30211 DELINE | ROBERT | L | | | | $1,634.77 | $0.00 | $1,634.77 | |
| 100008 DELIO | RALPH | | | | | $6,552.50 | $0.00 | $6,552.50 | |
| 204840 DELISLE | HANNAH | L | | | | $368.11 | $0.00 | $368.11 | |
| 16798 DELISO | SEBASTIANO | | | | | $50.00 | $0.00 | $50.00 | |
| 3796 DELIZZA | WILLIAM | | BARBARA A DELIZZA | | | $23,846.25 | $0.00 | $23,846.25 | |
| 8574 DELL | MARY | L | | | | $3,496.89 | $0.00 | $3,496.89 | |
| 28687 DELL'ACQUA | MARILYN | L | | | | $10.00 | $0.00 | $10.00 | |
| 24725 DELLAGO JR | LOUIS | L | ANNA MAE DELLAGO | | | $3,967.50 | $0.00 | $3,967.50 | |
| 8881 DELLAVENTURA | ANTHONY | P | | | | $828.28 | $0.00 | $828.28 | |
| 24307 DELLEMANN | KENNETH | H | KATHLEEN ANN DELLEMANN | | | $2,261.72 | $0.00 | $2,261.72 | |
| 29279 DELLHEIM | ROSALIND | | | | | $843.75 | $0.00 | $843.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

148

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | Recognized Losses | | |
| 201964 DELLI | ROBERT | T | JOSEPHINE M DELLI | | $10.00 | $0.00 | $10.00 | |
| 6214 DELLINGER | BERTHA | B | | | $2,262.50 | $0.00 | $2,262.50 | |
| 8605 DELLINGER | CARL | L | | | $4,640.63 | $0.00 | $4,640.63 | |
| 6186 DELLINGER | CLYDE | J | | | $8,007.50 | $0.00 | $8,007.50 | |
| 17679 DELLORSO | FRANK | M | | | $2,400.00 | $0.00 | $2,400.00 | |
| 29145 DELLWO | FRED | | CHARLOTTE DELLWO | | $5,055.63 | $0.00 | $5,055.63 | |
| 200330 DELMAN | RICHARD | | | | $2,872.50 | $0.00 | $2,872.50 | |
| 26718 DELMONTI | JOAN | E | | | $893.50 | $0.00 | $893.50 | |
| 203411 DELONGE | RACHAEL | M | | | $15,000.00 | $0.00 | $15,000.00 | |
| 15994 DELONZOR | GERARD | | | | $10.00 | $0.00 | $10.00 | |
| 31926 DELORIS | WOLFE | K | | | $3,445.31 | $0.00 | $3,445.31 | |
| 10920 DELOS SANTOS | ELPIDIO S | | ELISA T DELOS SANTOS | | $1,368.75 | $0.00 | $1,368.75 | |
| 602 DELOZIER | AUSTIN | P | | | $1,176.56 | $0.00 | $1,176.56 | |
| 9089 DELP | JAMES | R | ANN LOUISE | | $7,585.00 | $0.00 | $7,585.00 | |
| 22255 DELSO | JOHN | E | | | $4,837.50 | $0.00 | $4,837.50 | |
| 33506 DELTA AIRLINES RETIREMENT MAST | ER TRUST | | JP MORGAN CHASE | | $348,672.57 | $0.00 | $348,672.57 | |
| 27542 DELTA FAMILY CARE | | | | | $113,054.20 | $0.00 | $113,054.20 P 10 | |
| 27544 DELTA MASTER TRUST | | | | | $787,521.29 | $0.00 | $787,521.29 | |
| 27545 DELTA MASTER TRUST | | | | | $123,683.63 | $0.00 | $123,683.63 | |
| 27546 DELTA MASTER TRUST | | | | | $7,425.00 | $0.00 | $7,425.00 | |
| 27547 DELTA MASTER TRUST | | | | | $196,652.63 | $0.00 | $196,652.63 | |
| 27543 DELTA PILOTS | | | | | $568,464.34 | $0.00 | $568,464.34 | |
| 33610 DELTA PILOTS DISABIL & SURVIVR | | | TRUST EQUITIES RESERVE | | $921,321.63 | $0.00 | $921,321.63 | |
| 6637 DELTA RESTAURANT CO | | | | | $3,575.00 | $0.00 | $3,575.00 | |
| 13313 DELTUVA | MATTHEW | J | MADELINE DELTUVA | | $3,093.75 | $0.00 | $3,093.75 | |
| 27358 DELU | HELENA | O | | | $5.00 | $0.00 | $5.00 | |
| 24690 DELUCA | CARL | F | ATWOOD PEDIATRICS PENSION PLAN | | $7,928.25 | $0.00 | $7,928.25 | |
| 24372 DELUCA | GIUSEPPINA | | | | $1,462.50 | $0.00 | $1,462.50 | |
| 30549 DELUCA | MARK | | | | $1,791.56 | $0.00 | $1,791.56 | |
| 200311 DELUCIA JR | PETER | M | | | $50.00 | $0.00 | $50.00 | |
| 14802 DEMAIO | FRANK | | | | $4,327.50 | $0.00 | $4,327.50 | |
| 10645 DEMAIO | JOHN | | MARGARET A DEMAIO | | $2,362.50 | $0.00 | $2,362.50 | |
| 8178 DEMAN | C | E | | | $1,382.81 | $0.00 | $1,382.81 | |
| 8179 DEMAN | ERNEST | H | | | $1,382.81 | $0.00 | $1,382.81 | |
| 8180 DEMAN | ERNEST | H | | | $10.00 | $0.00 | $10.00 | |
| 16575 DEMARCO | ANGELO | | | | $50.00 | $0.00 | $50.00 | |
| 20695 DEMARCO | GABRIEL | A | JOSEPH E DEMARCO | | $1,837.50 | $0.00 | $1,837.50 | |
| 14239 DEMARS | PRUDENCE | H | | | $4,429.69 | $0.00 | $4,429.69 | |
| 201165 DEMASTERS | BUDDY | P | JUDY DEMASTERS | | $2,025.00 | $0.00 | $2,025.00 | |
| 19030 DEMATTEIS | ANTONIO | | TAMMY DEMATTEIS | | $40.00 | $0.00 | $40.00 | |
| 17119 DEMBECK SR | RICHARD | T | MRS MARY ELLEN DEMBECK | | $1,218.75 | $0.00 | $1,218.75 | |
| 202067 DEMBKOWSKI | TIMOTHY | J | | | $1,579.38 | $0.00 | $1,579.38 | |
| 4759 DEMBOSKI | WILLIAM | V | | | $951.53 | $0.00 | $951.53 | |
| 10124 DEMBSKI | HENRY | R | | | $20.00 | $0.00 | $20.00 | |
| 4546 DEMCHAK | THOMAS | J | | | $9,750.00 | $0.00 | $9,750.00 | |
| 20497 DEMCHAK JR | THOMAS | J | DEBORRA A STORESUND | | $75.00 | $0.00 | $75.00 | |
| 202769 DEMENT | BARBARA | A | MICHAEL K DEMENT TTEE | | $10,218.75 | $0.00 | $10,218.75 | |
| 20683 DEMENT | MARVIN | R | | | $14,932.80 | $0.00 | $14,932.80 | |
| 21752 DEMENT | MELVIN | F | | | $11,821.80 | $0.00 | $11,821.80 | |
| 7454 DEMEO | JOSEPH | F | | | $3,431.25 | $0.00 | $3,431.25 P 01 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

149

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8101 DEMERS | GERALD | L | ELLEN RUTH DEMERS | | $2,193.75 | $0.00 | $2,193.75 | |
| 16566 DEMETRIS | KATHRYN | | | | $3,421.88 | $0.00 | $3,421.88 | |
| 4330 DEMICCO | JOHN | M | | | $824.56 | $0.00 | $824.56 | |
| 5717 DEMICOLI | SALVATORE | | | | $11,113.13 | $0.00 | $11,113.13 | |
| 21474 DEMIK | HARRY | E | | | $54,259.44 | $0.00 | $54,259.44 | |
| 15106 DEMIK | JENNIFER | M | | | $3,806.25 | $0.00 | $3,806.25 | |
| 17671 DEMILTO | MICHAEL | | YOLANDA DEMILTO | | $3,650.63 | $0.00 | $3,650.63 | |
| 16397 DEMMA | JOHN | | | | $8,765.63 | $0.00 | $8,765.63 | |
| 7226 DEMOPOULOS | HARRY | | | | $600.00 | $0.00 | $600.00 | |
| 24840 DEMOREST | NORMA | C | | | $3,473.44 | $0.00 | $3,473.44 | |
| 29750 DEMOSTHENES | SUZIE | | | | $15.00 | $0.00 | $15.00 | |
| 25230 DEMPE | C | M | | | $75.00 | $0.00 | $75.00 | |
| 205108 DEMPSEY | JERRY | R | | | $64.00 | $0.00 | $64.00 | |
| 21715 DEMPSTER-MCCLAIN | DONNA | I | | | $5,973.75 | $0.00 | $5,973.75 | |
| 204488 DEMUTH | JODIE | | | | $5,300.00 | $0.00 | $5,300.00 | |
| 7022 DENBAUM | ANNE | F | | | $1,734.38 | $0.00 | $1,734.38 | |
| 26259 DENBY II | CHARLES | | | | $50.00 | $0.00 | $50.00 | |
| 201730 DENEAULT | PEARLY | G | | | $831.75 | $0.00 | $831.75 | |
| 201731 DENEAULT | PEARLY | G | JANE P DENEAULT | | $126.68 | $0.00 | $126.68 | |
| 22105 DENECHAUD | BART | | | | $814.75 | $0.00 | $814.75 | |
| 100524 DENENY | SEAN | F | | | $18,382.50 | $0.00 | $18,382.50 | |
| 25746 DENG | CONG | | | | $933.44 | $0.00 | $933.44 | |
| 468 DENGLER | DENISE | A | DENNIS C. DENGLER | | $1,591.80 | $0.00 | $1,591.80 | |
| 206831 DENHAM | RONNIE | J | | | $100.00 | $0.00 | $100.00 | |
| 1111 DENICOLA | ROBERT | J | | | $25.00 | $0.00 | $25.00 | |
| 203935 DENIRO | TIMOTHY | R | NANCY TARA DENIRO | | $65.50 | $0.00 | $65.50 | |
| 27500 DENIS | ALEXANDRA | | GEORGE DENIS | | $3,181.31 | $0.00 | $3,181.31 | |
| 312 DENKER | SIDNEY | | | | $50.00 | $0.00 | $50.00 | |
| 15714 DENLEY | MAGGIE | S | S GALE DENLEY | | $1,539.84 | $0.00 | $1,539.84 | |
| 15713 DENLEY | S | G | JO ANN DENLEY | | $1,687.50 | $0.00 | $1,687.50 | |
| 30792 DENMAN | JOHN | H | | | $6,271.88 | $0.00 | $6,271.88 | |
| 30793 DENMAN | JOHN | H | | | $6,747.00 | $0.00 | $6,747.00 | |
| 8113 DENNES | WILLIAM | P | | | $15,577.03 | $0.00 | $15,577.03 | |
| 30404 DENNETT | GEORGE | R | | | $11,121.09 | $0.00 | $11,121.09 | |
| 201530 DENNING | ALVIS | F | | | $100.00 | $0.00 | $100.00 | |
| 16216 DENNINGER | RICHARD | J | DEBORAH TERESA DENNINGER | | $10.00 | $0.00 | $10.00 | |
| 18747 DENNIS | FRANCES | M | | | $7,376.40 | $0.00 | $7,376.40 | |
| 31240 DENNIS | HELEN | | | | $937.50 | $0.00 | $937.50 | |
| 11801 DENNIS | JAMES | A | WILMA J DENNIS | | $10.00 | $0.00 | $10.00 | |
| 206325 DENNIS | MARY | L | | | $30.00 | $0.00 | $30.00 | |
| 17116 DENNIS | MILDRED | G | | | $6,265.78 | $0.00 | $6,265.78 | |
| 5405 DENNIS | NICHOLAS | J | | | $9,486.09 | $0.00 | $9,486.09 | |
| 3049 DENNIS | PATRICK | J | CATHERINE LYNN DENNIS | | $2,425.80 | $0.00 | $2,425.80 | |
| 14705 DENNIS | RICHARD | | LOIS DENNIS | | $1,453.13 | $0.00 | $1,453.13 | |
| 24004 DENNIS | WALTER | | DARLENE DENNIS | | $50.00 | $0.00 | $50.00 | |
| 1957 DENNIS | WILLIAM | M | MARY LOU DENNIS | | $250.00 | $0.00 | $250.00 | |
| 204411 DENNISON | ARCHIE | W | | | $2,943.75 | $0.00 | $2,943.75 | |
| 4241 DENNISTON | PETER | B | SUSAN E DENNISTON | | $70.00 | $0.00 | $70.00 | |
| 8883 DENNY | GRETCHEN | | | | $2,906.25 | $0.00 | $2,906.25 | |
| 566 DENOTO | JOSEPH | L | | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

150

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20307 DENOTO | | MARIO | E | | $347.50 | $0.00 | $347.50 | |
| 23726 DENSON JR | | LEE | A | | $25,731.32 | $0.00 | $25,731.32 | |
| 6575 DENTAL BENEFIT CONSULTANTS INC | | | | GEOFFREY B MORRIS TRUSTEE | $50.00 | $0.00 | $50.00 | |
| 14065 DENTICI | | GRACE | M | | $1,863.29 | $0.00 | $1,863.29 | |
| 205932 DENTLER JR | | ROY | W | | $25.00 | $0.00 | $25.00 | |
| 1373 DENTON | | MARY | W | GARY L DENTON | $3,062.81 | $0.00 | $3,062.81 | |
| 27602 DENVER LIMITED | | | | | $23,870.00 | $0.00 | $23,870.00 | |
| 22251 DEODATI | | PHILOMENA | A | | $54,925.25 | $0.00 | $54,925.25 | |
| 27522 DEORO | | JOSE | L | MARIA DE LA PAZ DE MALDONADO | $38,836.25 | $0.00 | $38,836.25 | |
| 5983 DEPACE | | DAVID | S | NANCY L DEPACE | $5.00 | $0.00 | $5.00 | |
| 9555 DEPALMA | | BARBARA | J | GERALD R CAIN (DECEASED) | $515.63 | $0.00 | $515.63 | |
| 4353 DEPALMA | | JOHN | A | | $6,184.50 | $0.00 | $6,184.50 | |
| 9786 DEPALMA | | NANCY | L | | $6,372.00 | $0.00 | $6,372.00 | |
| 48 DEPAOLI | | JOSEPH | S | | $1,125.00 | $0.00 | $1,125.00 | |
| 1429 DEPASQUALE | | MICHAEL | J | | $5,628.13 | $0.00 | $5,628.13 | |
| 10060 DEPEW | | KRISTA | A | | $853.13 | $0.00 | $853.13 | |
| 17147 DEPUMPO | | JOSEPH | F | JULIA J DEPUMPO | $250.00 | $0.00 | $250.00 | |
| 1827 DERARIO | | EMANUEL | | | $2,812.50 | $0.00 | $2,812.50 | |
| 4226 DERDOOS | | GEORGE | E | | $2,607.19 | $0.00 | $2,607.19 | |
| 32873 DERENSKI | | ROBERT | F | | $867.19 | $0.00 | $867.19 | |
| 13728 DERIAN | | ROBERT | A | | $1,671.31 | $0.00 | $1,671.31 | |
| 30297 DERIENZO | | ROCCO | J | CINDY F DERIENZO | $4,429.69 | $0.00 | $4,429.69 | |
| 100832 DERINGER MFG PS TR A | | | | C/O US BANK | $12,192.00 | $0.00 | $12,192.00 | |
| 10294 DERINGER MFG PS TR A CLSD | | | | US BANK TRUST NA S TRUSTEE | $12,188.76 | $0.00 | $12,188.76 | |
| 20299 DERIZE | | LORRAINE | | | $2,751.35 | $0.00 | $2,751.35 | |
| 22300 DERIZE | | VINCE | E | | $3,245.81 | $0.00 | $3,245.81 | |
| 29051 DERKACHT | | DONALD | E | SINA M DERKACHT | $2,918.00 | $0.00 | $2,918.00 | |
| 33673 DERKY | | HENRI | P | | $33,360.00 | $0.00 | $33,360.00 | |
| 16304 DERMACK | | BONNIE | | | $1,912.50 | $0.00 | $1,912.50 | |
| 8382 DERMANELIAN | | ALFRED | | | $120.00 | $0.00 | $120.00 | |
| 9851 DERMANELIAN | | DAVID | T | | $700.00 | $0.00 | $700.00 | |
| 204294 DERMATOLOGY CONSULTANTS PC | | | | | $4,710.14 | $0.00 | $4,710.14 | |
| 26360 DEROECK | | ROBERT | L | CARRIE P DEROECK | $16,218.75 | $0.00 | $16,218.75 | |
| 2680 DEROSA | | DONALD | M | | $25.00 | $0.00 | $25.00 | |
| 2870 DEROSE | | RICHARD | | | $677.50 | $0.00 | $677.50 | |
| 25927 DEROUIN | | RAYMOND | E | LOIS K DEROUIN | $100.00 | $0.00 | $100.00 | |
| 10710 DEROUIN | | SANDRA | J | | $2,937.50 | $0.00 | $2,937.50 | |
| 8818 DERRENBACHER | | HENRY | W | | $30.00 | $0.00 | $30.00 | |
| 16837 D'ERRICO | | FRANK | A | ANGELA I ESPOSITO | $20,437.50 | $0.00 | $20,437.50 | |
| 685 DERROW | | JOYCE | G | | $6,579.50 | $0.00 | $6,579.50 | |
| 24254 DERRY | | REBECCA | S | | $2,212.34 | $0.00 | $2,212.34 | |
| 29654 DERSTINE | | DIU | H | | $3,127.21 | $0.00 | $3,127.21 | |
| 9079 DERUBEIS JR | | DOMINICK | | BEVERLY ANN DERUBIS | $50.00 | $0.00 | $50.00 | |
| 25175 DERZIOTIS | | GEORGIA | P | | $25.00 | $0.00 | $25.00 | |
| 19821 DESAI | | KULIN | D | KALPANA K DESAI | $5,250.00 | $0.00 | $5,250.00 | |
| 1112 DESAI | | MUKUND | B | MALTI M DESAI | $15,518.75 | $0.00 | $15,518.75 | |
| 204274 DESAI | | RAJAN | D | | $35.00 | $0.00 | $35.00 | |
| 1045 DESAI (CUST) | | MUKUND | B | | $100.00 | $0.00 | $100.00 | |
| 7157 DESCISCIOLO | | FRANK | T | | $5,077.81 | $0.00 | $5,077.81 | |
| 31879 DESERET MUTUAL BENEFITS ADMIN | | | | DESERET TRUST COMPANY | $33,718.00 | $0.00 | $33,718.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

151

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9404 DESERIO | LOUIS | A | | PAULA DESERIO | $50.00 | $0.00 | $50.00 | |
| 17059 DESHOTEL | JAMES | N | | | $1,744.38 | $0.00 | $1,744.38 | |
| 33051 DESIGN BY BETSY | | | | ELIZABETH MCCLENDON TRUSTEE | $1,454.63 | $0.00 | $1,454.63 | |
| 207185 DESIMONE | JOSEPH | | | | $2,945.00 | $0.00 | $2,945.00 | |
| 23163 DESIMONE | LINDA | S | | | $3,131.25 | $0.00 | $3,131.25 | |
| 27527 DESLOGE | STEPHEN | | | JAYNE DESLOGE | $14,662.50 | $0.00 | $14,662.50 | |
| 28595 DESMARAIS | DAVE | C | | | $1,629.00 | $0.00 | $1,629.00 | |
| 929 DESMOND | MARTIN | L | | | $8,018.75 | $0.00 | $8,018.75 | |
| 14668 DESOLMINIHAC | GEORGE | A | | | $2,325.00 | $0.00 | $2,325.00 | |
| 100169 DESOUZA | NEVILLE | | | RUTA KAHATE | $1,407.00 | $0.00 | $1,407.00 | |
| 100364 DESPAGNI | THOMAS | | | KATHLEEN DESPAGNI | $10,110.00 | $0.00 | $10,110.00 | |
| 29633 DESPAIN | WILLIAM | M | | SUSAN M DESPAIN | $1,152.19 | $0.00 | $1,152.19 | |
| 23675 DESROSIERS | WILFRED | F | | | $1,112.06 | $0.00 | $1,112.06 | |
| 10225 DESSOMMES | ROBERT | | | | $11,602.50 | $0.00 | $11,602.50 | |
| 9889 DESTEFANO | CYNTHIA | | | RETTA HOFSTETTER | $32,985.00 | $0.00 | $32,985.00 | |
| 203873 DESTEFANO | ROBERT | R | | | $7,047.00 | $0.00 | $7,047.00 | |
| 9888 DESTEFANO (CUST) | CYNTHIA | L | | CASSANDRA ELYSE DESTEFANO | $2,097.66 | $0.00 | $2,097.66 | |
| 27345 DESZILY | ANTHONY | P | | JESKA R. DESZILY | $25.00 | $0.00 | $25.00 | |
| 16886 DET CARPENTERS PEN FD-RAINER | | | | | $59,654.45 | $0.00 | $59,654.45 | |
| 18746 DETERING | EDWARD | O | | ELIZABETH T DETERING | $2,090.63 | $0.00 | $2,090.63 | |
| 13256 DETJEN | DEBORAH | R | | | $1,976.65 | $0.00 | $1,976.65 | |
| 31264 DETORIE | ELIZABETH | M | | | $20.00 | $0.00 | $20.00 | |
| 18407 DETROIT EDISON-LOOMIS SAYL-SL | | | | NORTHERN TRUST COMPANY | $254,080.14 | $0.00 | $254,080.14 | |
| 20085 DETROIT P & F CHANCELLOR CAP | | | | COMERICA BANK, LORI PERRAULT | $144,688.62 | $0.00 | $144,688.62 | |
| 33676 DETTER | ELIZABETH | A | | GORDON DETTER | $15,307.20 | $0.00 | $15,307.20 | |
| 29969 DETTLE | ROBERT | E | | ROSALIE T DETTLE | $50.00 | $0.00 | $50.00 | |
| 4702 DETWEILER | HARLEY | L | | MARJORIE DETWEILER | $2,728.13 | $0.00 | $2,728.13 | |
| 4289 DEUCHLER | SALLY | K | | | $1,509.00 | $0.00 | $1,509.00 | |
| 20525 DEUMELAND | MICHAEL | J | | | $4,875.00 | $0.00 | $4,875.00 | |
| 18756 DEUPREE III | DANIEL | W | | | $2,137.50 | $0.00 | $2,137.50 | |
| 8124 DEUSER | RICHARD | F | | | $5,912.50 | $0.00 | $5,912.50 | |
| 30469 DEUTSCH | STANLEY | | | MARILYN WENDER | $3,700.00 | $0.00 | $3,700.00 | |
| 20600 DEUTSCH TRUST | ALICE | P | | ALICE P DEUTSCH (TTEE) | $1,913.67 | $0.00 | $1,913.67 | |
| 26773 DEUTSCHE BANK | | | | | $16,813.49 | $0.00 | $16,813.49 | |
| 26775 DEUTSCHE BANK | | | | | $49,498.58 | $0.00 | $49,498.58 | |
| 26776 DEUTSCHE BANK | | | | | $16,322.04 | $0.00 | $16,322.04 | |
| 414 DEVADETZSKY | VLADIMIR | | | ELEANOR DEVADETZSKY | $5,698.13 | $0.00 | $5,698.13 | |
| 16324 DEVANEY | FR. MICHAEL | | | | $75.00 | $0.00 | $75.00 | |
| 2766 DEVANEY | JOHN | H | | | $40.00 | $0.00 | $40.00 | |
| 9252 DEVARENNES | RONALD | J | | | $1,139.06 | $0.00 | $1,139.06 | |
| 8512 DEVAULT | NANCY | L | | | $150.00 | $0.00 | $150.00 | |
| 26494 DEVAUX | ELIZABETH | A | | | $2,615.63 | $0.00 | $2,615.63 | |
| 14522 DEVAUX | JOSEPH | C | | HELEN ELIZABETH DEVAUX | $6,222.00 | $0.00 | $6,222.00 | |
| 11756 DEVER | RICHARD | T | | | $23.75 | $0.00 | $23.75 | |
| 17098 DEVEREAUX | FREDERICK | | | | $6,117.19 | $0.00 | $6,117.19 | |
| 5485 DEVEREAUX JR | ROBERT | S | | | $1,429.69 | $0.00 | $1,429.69 | |
| 7024 DEVERS KROLL | STEPHANIE | B | | | $3,285.00 | $0.00 | $3,285.00 | |
| 20410 DEVILLIER | JOHNM | E | | | $15,180.00 | $0.00 | $15,180.00 | |
| 9865 DEVIN | ALICE SUE | L | | | $871.88 | $0.00 | $871.88 | |
| 27817 DEVINE | GERARD | J | | | $867.00 | $0.00 | $867.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

152

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27824 DEVINE | GERARD | J | | MARYROSE DEVINE | $10.00 | $0.00 | $10.00 | |
| 8194 DEVINE | TIMOTHY | V | | MARGARET V DEVINE | $779.14 | $0.00 | $779.14 | |
| 5248 DEVITO | CAROL | M | | | $100.00 | $0.00 | $100.00 | |
| 9031 DEVITO | LORIANN | | | | $50.00 | $0.00 | $50.00 | |
| 9630 DEVITO | TOM | C | | CAROL J. DEVITO | $4,332.50 | $0.00 | $4,332.50 | P 01 |
| 205561 DEVITT | BEVERLY | P | | | $9,350.00 | $0.00 | $9,350.00 | |
| 17949 DEVITT | MICHELE | D | | MARK T DEVITT III | $5.00 | $0.00 | $5.00 | |
| 31256 DEVLIN | TIMOTHY | O | | DEBRA A DEVILIN | $270.00 | $0.00 | $270.00 | |
| 31260 DEVLIN | | | | | $1,176.00 | $0.00 | $1,176.00 | |
| 31261 DEVLIN | | | | BEATRICE & EDWARD DEVLIN | $20.00 | $0.00 | $20.00 | |
| 300043 DEVRIES | EILEEN | | | | $9,780.00 | $0.00 | $9,780.00 | |
| 7526 DEVRIES | JOAN | R | | JOHN R. DEVRIES | $3,039.75 | $0.00 | $3,039.75 | |
| 21293 DEVRIES | JOHN | R | | | $50.00 | $0.00 | $50.00 | |
| 10227 DEVRIES | ROBERT | | | HELEN MAE DEVRIES | $2,082.50 | $0.00 | $2,082.50 | |
| 31115 DEVRIES IRA-QAM | HARVEY | G | | SOUTHTRUST BANK  TTEE | $1,500.00 | $0.00 | $1,500.00 | |
| 29603 DEWAR | NANCY | H | | | $3,742.97 | $0.00 | $3,742.97 | |
| 10361 DEWEY | CHARLES | F | | | $20.00 | $0.00 | $20.00 | |
| 7428 DEWEY | ELIZABETH | C | | | $458.16 | $0.00 | $458.16 | |
| 10338 DEWIG | MARGE | | | | $60.00 | $0.00 | $60.00 | |
| 10426 DEWIRE | TANA | G | | | $1,762.50 | $0.00 | $1,762.50 | |
| 22169 DEWITT | DONALD | D | | AUDREY DEWITT | $1,846.88 | $0.00 | $1,846.88 | |
| 15198 DEWITT | ROBIN | M | | | $30.00 | $0.00 | $30.00 | |
| 8518 DEWITT | THOMAS | J | | JOANNE BIERBAUER DEWITT | $6,411.90 | $0.00 | $6,411.90 | |
| 20296 DEWOLF JR | HENRY | D | | | $39,404.69 | $0.00 | $39,404.69 | |
| 25086 DEWOLFE | JOANNA | S | | | $700.78 | $0.00 | $700.78 | |
| 15477 DEWOLFE | MARGARET | S | | | $1,035.75 | $0.00 | $1,035.75 | |
| 1093 DEX JR | MAX | J | | | $11,085.94 | $0.00 | $11,085.94 | |
| 33748 DEXTER | CHARLES | | | MELLON/BOSTON SAFE AS AGENT | $6,354.68 | $0.00 | $6,354.68 | |
| 201295 DEYCHAKIWSKY | NADIA | | | BUCGIKAS DEYCHAKIWSKY | $3,121.88 | $0.00 | $3,121.88 | |
| 100405 DEYERLER | ERIC | A | | KATHIE L DEYERLER | $10.00 | $0.00 | $10.00 | |
| 19989 DEYO | ROGER | E | | | $2,683.81 | $0.00 | $2,683.81 | |
| 200874 DEYO COMPANY | | | | | $1,012.50 | $0.00 | $1,012.50 | |
| 6895 DEYOE | TERRY | J | | | $50.00 | $0.00 | $50.00 | |
| 28607 DEYOUNG | DEAN | G | | E MARIE DEYOUNG | $50.00 | $0.00 | $50.00 | |
| 1545 DEYOUNG | RUSSELL | J | | | $20.00 | $0.00 | $20.00 | |
| 2721 DEZALO | MICHAEL | S | | | $7,388.75 | $0.00 | $7,388.75 | |
| 34051 DF BALANCED FUND | | | | MELLON/BOSTON SAFE AS AGENT | $488,991.46 | $0.00 | $488,991.46 | |
| 207994 DF SPECIAL STOCK FUND | | | | MELLON GLOBAL SECURITIES SERVI | $703,012.59 | $0.00 | $703,012.59 | |
| 34064 DF STOCK FUND | | | | MELLON/BOSTON SAFE AS AGENT | $3,334,944.39 | $0.00 | $3,334,944.39 | |
| 26893 DFA CORE EQUITY FUND HLDGS ACC | | | | STATE STREET CORPORATION | $25.00 | $0.00 | $25.00 | |
| 21373 DHALIWAL | HARDEEP | | | | $33,790.63 | $0.00 | $33,790.63 | |
| 205045 DHAR | SANTI | | | | $3,932.00 | $0.00 | $3,932.00 | |
| 19635 DHEIN FAMILY TRUST | JOSEPH | | | EILEEN DHEIN | $2,807.81 | $0.00 | $2,807.81 | |
| 204534 DHILLON | TS | | | PK DHILLON | $6,370.43 | $0.00 | $6,370.43 | |
| 204535 DHILLON ORTHAPEDIC CLINIC | | | | | $3,773.18 | $0.00 | $3,773.18 | |
| 4306 DI FIORE | ANTHONY | J | | MARIE DIFIORE | $6,222.00 | $0.00 | $6,222.00 | |
| 24217 DI LULLO | PASQUALE | | | ANNA DI LULLO | $3,262.50 | $0.00 | $3,262.50 | |
| 30989 DI MARCO | WAYNE | | | | $24,471.88 | $0.00 | $24,471.88 | |
| 26178 DI MARTINO JR | ANDREW | J | | | $27.50 | $0.00 | $27.50 | |
| 202679 DI MASSA | LOUIS | J | | | $5,443.77 | $0.00 | $5,443.77 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

153

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 4837 DI MASSA JR | LOUIS | J | | MARY J DI MASSA | $45.50 | $0.00 | $45.50 | |
| 11129 DI RAFFAELE W/CUST | JOHN | M | | BANK OF AMERICA NA | $4,612.00 | $0.00 | $4,612.00 | |
| 18976 DI SCHIAVE | JOHN | | | | $8,156.25 | $0.00 | $8,156.25 | |
| 202779 DI STEFANO JR | ANTHONY | T | | | $7,428.75 | $0.00 | $7,428.75 | |
| 202894 DIAMANT | ERNEST | | | | $778.62 | $0.00 | $778.62 | |
| 26835 DIAMOND | ARTHUR | | | | $13,512.00 | $0.00 | $13,512.00 | |
| 33114 DIAMOND | JUDITH | | | | $2,853.00 | $0.00 | $2,853.00 | |
| 1865 DIAMOND | SUSAN | R | | | $15.00 | $0.00 | $15.00 | |
| 15516 DIAMOND | W | J | | KATHLEEN E DIAMOND | $9,196.88 | $0.00 | $9,196.88 | |
| 206599 DIAMOND GIFT TRUST | LOUIS | J | | | $25.00 | $0.00 | $25.00 | |
| 204995 DIAMONDS | SIERRA | | | | $10,687.50 | $0.00 | $10,687.50 | |
| 32738 DIAMONSTEIN | ARTHUR | A | | | $1,350.00 | $0.00 | $1,350.00 | |
| 12238 DIANETTI FAMILY | | | | MARY AND ROBERT DIANETT I COTT | $6,924.00 | $0.00 | $6,924.00 | |
| 33240 DIAS | BRIAN | | | PATRICIA DIAS | $1,541.25 | $0.00 | $1,541.25 | |
| 16133 DIAS | TOMAS | L | | | $3,480.47 | $0.00 | $3,480.47 | |
| 5901 DIAZ FAMILY TRUST | | | | HECTOR J DIAZ TTEE | $50.00 | $0.00 | $50.00 | |
| 1660 DIBATTISTA | MICHAEL | | | | $19,295.88 | $0.00 | $19,295.88 | |
| 15708 DIBBLEE | RICHARD | C | | | $2,793.60 | $0.00 | $2,793.60 | |
| 28710 DIBENEDETTO | ANTHONY | J | | | $1,354.92 | $0.00 | $1,354.92 | |
| 17487 DIBENEDETTO | JOHN | A | | | $12,127.97 | $0.00 | $12,127.97 | |
| 28709 DIBENEDETTO | LINDA | | | | $1,512.19 | $0.00 | $1,512.19 | |
| 21309 DIBERNARDO | FRANK | J | | | $1,207.03 | $0.00 | $1,207.03 | |
| 21310 DIBERNARDO | PATRICIA | T | | | $1,207.03 | $0.00 | $1,207.03 | |
| 205699 DIBLASI | VINCENT | A | | EVA DIBLASI | $10.00 | $0.00 | $10.00 | |
| 22435 DICCIANNI | CHARLES | | | NEUBERGER & BERMAN LLC CUST | $1,921.88 | $0.00 | $1,921.88 | |
| 2331 DICE | DENIS | C | | ANN R DICE | $4,009.50 | $0.00 | $4,009.50 | |
| 2332 DICE | DENIS | C | | | $2,004.75 | $0.00 | $2,004.75 | |
| 28552 DICIOCCIO | DANIEL | J | | | $2,156.25 | $0.00 | $2,156.25 | |
| 12354 DICK | BERESFORD | C | | SANDRA J DICK | $4,236.88 | $0.00 | $4,236.88 | |
| 26636 DICK | EDWARD | F | | R. JOYCE DICK | $1,701.57 | $0.00 | $1,701.57 | |
| 207819 DICK | ELIZABETH | W | | | $3,009.38 | $0.00 | $3,009.38 | |
| 6451 DICK | GEORGE | L | | JOAN L DICK JTWROS | $8,737.50 | $0.00 | $8,737.50 | |
| 207818 DICK | JEREMY | W | | | $3,009.38 | $0.00 | $3,009.38 | |
| 10890 DICK | ROBERT | J | | | $12,243.75 | $0.00 | $12,243.75 | |
| 9926 DICK | WILLIAM | R | | | $2,606.25 | $0.00 | $2,606.25 | |
| 28943 DICK | WILLIAM | D | | | $9,066.09 | $0.00 | $9,066.09 | |
| 25893 DICKE | DEAN | M | | KAREN DICKE | $12.50 | $0.00 | $12.50 | |
| 7403 DICKERMAN | ARTHUR | | | | $4,806.25 | $0.00 | $4,806.25 | |
| 22564 DICKERSON | DONALD | M | | JAY & M DICKERSON,DR S D MAYES | $32,375.00 | $0.00 | $32,375.00 | |
| 15083 DICKIE | MICHAEL | R | | | $1,106.25 | $0.00 | $1,106.25 | |
| 8797 DICKINSON | NEIL | N | | DORIS ANN DICKINSON | $9,317.43 | $0.00 | $9,317.43 | |
| 4130 DICKIRSON | GENE | D | | | $204.84 | $0.00 | $204.84 | |
| 13995 DICKMAN | CAROL | | | | $50.00 | $0.00 | $50.00 | |
| 17959 DICKOVITCH | ROSEANNE | | | | $100.00 | $0.00 | $100.00 | |
| 2428 DICKSON | FREDERICK | S | | | $13,695.00 | $0.00 | $13,695.00 | |
| 1890 DICKSON | GEORGE | J | | TONI A DICKSON | $20.00 | $0.00 | $20.00 | |
| 32979 DICKSON | JOHN | T | | | $8.25 | $0.00 | $8.25 | |
| 207797 DICKSON | RICHARD | M | | | $2,737.50 | $0.00 | $2,737.50 | |
| 9738 DICKSON | ROBERT | M | | | $6,353.10 | $0.00 | $6,353.10 | |
| 100702 DICKSON | THOMAS | L | | | $281.39 | $0.00 | $281.39 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

154

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33273 DICKSTEIN | FELICE | W | | | $5,262.00 | $0.00 | $5,262.00 | |
| 33272 DICKSTEIN | LOUIS | S | FELICE W DICKSTEIN | | $9,486.75 | $0.00 | $9,486.75 | |
| 13318 DICKY | JOHN | | | | $2,193.75 | $0.00 | $2,193.75 | |
| 13657 DIDOMENICO | JAMES | P | | | $2,446.88 | $0.00 | $2,446.88 | |
| 5799 DIECK | ROBERT | W | | | $2,732.81 | $0.00 | $2,732.81 | |
| 25097 DIECKMAN | JOYCE | G | | | $5,720.13 | $0.00 | $5,720.13 | |
| 16480 DIECKMAN | RICHARD | A | | | $881.25 | $0.00 | $881.25 | |
| 203575 DIECKMANN | DIETER | | | | $45,281.25 | $0.00 | $45,281.25 | |
| 19246 DIEFENTHAL | GEORGE | W | | | $10.00 | $0.00 | $10.00 | |
| 11101 DIEHL | LOUIS | E | | | $11,531.25 | $0.00 | $11,531.25 | |
| 9337 DIEHL | MARVIN | A | AUDREY A DIEHL | | $4,238.75 | $0.00 | $4,238.75 | |
| 8363 DIEHL | WILLIAM | L | JOSEPHINE M DIEHL | | $5,643.75 | $0.00 | $5,643.75 | |
| 4125 DIEKMANN | GEORGE | T | IRMGARD A DIEKMANN | | $20.00 | $0.00 | $20.00 | |
| 29995 DIENER | DWIGHT | E | KATHRYN M KIYO | | $123.25 | $0.00 | $123.25 | |
| 4741 DIENER | PATRICIA | R | | | $10.00 | $0.00 | $10.00 | |
| 13762 DIENSTMAN | SAM | | | | $140.63 | $0.00 | $140.63 | |
| 205784 DIER | DONNA | F | | | $4,907.50 | $0.00 | $4,907.50 | |
| 33389 DIESING | WALTER | P | | | $9,493.63 | $0.00 | $9,493.63 | |
| 19222 DIETEL | JOHN | F | | | $8,325.00 | $0.00 | $8,325.00 | |
| 21517 DIETER | DONALD | A | | | $50.00 | $0.00 | $50.00 | |
| 21525 DIETER JR | WILLIAM | F | | | $25,359.38 | $0.00 | $25,359.38 | |
| 23506 DIETERLE | DR JOSEPH | A | MARY M DIETERLE | | $1,875.00 | $0.00 | $1,875.00 | |
| 20646 DIETHORN | KATHLEEN | A | | | $6,450.00 | $0.00 | $6,450.00 | |
| 206232 DIETRICH | EDGAR | H | | | $1,790.70 | $0.00 | $1,790.70 | |
| 27836 DIETRICH | IRENE | M | VERONYKA I STEPANIUK | | $5.00 | $0.00 | $5.00 | |
| 25574 DIETRICH | VIRGINIA | L | | | $8,358.35 | $0.00 | $8,358.35 | |
| 8981 DIETTEL JR | OTTO | F | | | $2,119.38 | $0.00 | $2,119.38 | |
| 8385 DIETZ & WATSON | | | LOUIS & CHRISTOPHER ENI TTEE | | $8,456.25 | $0.00 | $8,456.25 | |
| 31258 DIETZLER | | | ROMAN J & FRANCES DIETZLER | | $30.00 | $0.00 | $30.00 | |
| 17427 DIFALCO | MARIO | N | | | $2,925.00 | $0.00 | $2,925.00 | |
| 961 DIFANZO | THOMAS | | | | $2,081.25 | $0.00 | $2,081.25 | |
| 14139 DIFFENDALL | CHARLOTTE | | CHARLOTTE DIFFENDALL TTEE | | $6,706.25 | $0.00 | $6,706.25 | |
| 19599 DIGANGI | ANTHONY | P | | | $287.50 | $0.00 | $287.50 | |
| 22901 DIGATI | ROSARIO | | BENEDETTA DIGATI | | $576.00 | $0.00 | $576.00 | |
| 200327 DIGGES | KATHLEEN | G | | | $21,187.50 | $0.00 | $21,187.50 | |
| 986 DIGGS | HENRY | E | | | $932.25 | $0.00 | $932.25 | |
| 612 DIGGS | LOVIE | M | | | $100.00 | $0.00 | $100.00 | |
| 20808 DIGIACOMO | DOLORES | F | | | $923.44 | $0.00 | $923.44 | |
| 29898 DIGIACOMO | DOMINICK | M | PATRICIA A BURGIO | | $1,650.00 | $0.00 | $1,650.00 | |
| 28381 DIGIORE | CHARLES | R | BEVERLY A DIGIORE | | $14,203.13 | $0.00 | $14,203.13 | |
| 841 DIGIOVINE JR. | JOSEPH | J | | | $100.00 | $0.00 | $100.00 | |
| 5286 DIGIUSEPPE | NORMAN | J | | | $525.00 | $0.00 | $525.00 | |
| 2242 DIGREGORIO JR | ANTHONY | L | | | $1,642.50 | $0.00 | $1,642.50 | |
| 1402 DIJULIO | PETER | C | | | $175.00 | $0.00 | $175.00 | |
| 9728 DILDARIAN | ABRAHAM | R | | | $6,412.50 | $0.00 | $6,412.50 | |
| 17229 DILDARIAN | ABRAHAM | R | FRANCES DILDARIAN | | $6,257.82 | $0.00 | $6,257.82 | |
| 27002 DILEO SAWYER | MICHELLE | M | | | $10.00 | $0.00 | $10.00 | |
| 487 DILISIO | HARRY | A | LOUISE DAPRA DILISIO | | $250.00 | $0.00 | $250.00 | |
| 26355 DILKS | ALVIN | A | | | $15.00 | $0.00 | $15.00 | |
| 6687 DILL | GERALD | M | | | $10,627.33 | $0.00 | $10,627.33 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

155

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2461 | DILL JR | FRANK | Y | | $150.00 | $0.00 | $150.00 | |
| 9085 | DILL SR | FRANK | Y | | $27,357.50 | $0.00 | $27,357.50 | |
| 10100 | DILLARD | DONALD | B | | $1,992.50 | $0.00 | $1,992.50 | |
| 4683 | DILLION | DAVID | L | VICKY J DILLION | $2,774.69 | $0.00 | $2,774.69 | |
| 100200 | DILLION | TAMMY | | | $4,302.90 | $0.00 | $4,302.90 | |
| 14350 | DILLION III | LUCIUS P | | | $2,800.78 | $0.00 | $2,800.78 | |
| 22256 | DILLON | C. DOUGLAS | | | $130,008.00 | $0.00 | $130,008.00 | |
| 10459 | DILLON | CHRISTPHER | M | | $5.00 | $0.00 | $5.00 | |
| 10893 | DILLON | DONALD | F | | $9.25 | $0.00 | $9.25 | |
| 27022 | DILLON | JOHN | H | | $50.00 | $0.00 | $50.00 | |
| 203193 | DILLON | JOHN | J | | $5,039.25 | $0.00 | $5,039.25 | |
| 205477 | DILLON | JOHN | E | DANA R DILLON | $50.00 | $0.00 | $50.00 | |
| 10010 | DILLON | RENEE | L | DENNIS M CARAZZA TTEE | $7,078.13 | $0.00 | $7,078.13 | |
| 26434 | DILLON  III | WILLIAM | J | | $3,993.75 | $0.00 | $3,993.75 | |
| 2128 | DILLOW (UTA) | CAROL | A | CHARLES SCHWAB IRA CONTRBTRY | $1,743.75 | $0.00 | $1,743.75 | |
| 2127 | DILLOW (UTA) | RICHARD | M | CHARLES SCHWAB & CO IRA CONTR. | $2,601.56 | $0.00 | $2,601.56 | |
| 11580 | DILORENZO | ROSE | | | $2,677.50 | $0.00 | $2,677.50 | |
| 29240 | DILORETO | JENNIE | | | $6,850.13 | $0.00 | $6,850.13 | |
| 7029 | DILTZ | JACK | L | | $17.50 | $0.00 | $17.50 | |
| 12865 | DILTZ | STEPHEN | D | | $6,696.00 | $0.00 | $6,696.00 | |
| 205838 | DILULLO | PASQUALE | | ANNA DILULLO | $3,262.50 | $0.00 | $3,262.50 | |
| 12405 | DIMANTINO | CATHERINE | E | | $1,350.00 | $0.00 | $1,350.00 | |
| 29608 | DIMARCO | JOSEPH | F | | $3,119.53 | $0.00 | $3,119.53 | |
| 7107 | DIMARCO | MICHAEL | T | | $2,306.25 | $0.00 | $2,306.25 | |
| 23078 | DIMARE | BICE | | | $1,881.88 | $0.00 | $1,881.88 | |
| 9230 | DIMARZIO | DONALD | A | RUTH MAIE DIMARZIO | $1,335.94 | $0.00 | $1,335.94 | |
| 31167 | DIMARZIO | FRANK | R | CECILIA DIMARZIO | $25.00 | $0.00 | $25.00 | |
| 2726 | DIMAS | JOHN | | CONTRIBUTORY | $13,865.63 | $0.00 | $13,865.63 | |
| 12392 | DIMICCO | JEAN | C | JOSEPH F DIMICCO | $3,251.63 | $0.00 | $3,251.63 | |
| 12391 | DIMICCO | JOSEPH | F | JEAN C DIMICCO | $11,298.57 | $0.00 | $11,298.57 | |
| 8627 | DIMITRIADES (CUST) | BASIL | | DOROTHEA DIMITRIADES (UTMA/NC) | $15.00 | $0.00 | $15.00 | |
| 12713 | DIMITRIOUS | ROBIN | | | $302.88 | $0.00 | $302.88 | |
| 2306 | DIMM | EDWARD | T | | $3,301.76 | $0.00 | $3,301.76 | |
| 31073 | DIMM | JOAN | B | JOAN B DIMM U/A DTD 1/28/81 | $13,386.75 | $0.00 | $13,386.75 | |
| 31075 | DIMM | PATRICIA | A | J PETER SKINKANICH-PRES & CIO | $12,357.99 | $0.00 | $12,357.99 | |
| 31074 | DIMM | ROBERT | R | J PETER SKINKANICH-PRES & CIO | $3,968.25 | $0.00 | $3,968.25 | |
| 32444 | DIMMITT & OWENS FINANCIAL INC | | | HARRIETT KAMYSZEK & PAULA CRAD | $17,012.17 | $0.00 | $17,012.17 | |
| 14758 | D'IMPERIO | LISA | S | | $3,360.94 | $0.00 | $3,360.94 | |
| 26903 | DIMSTON REVOCABLE TRUST | | | SOL CAPITAL MANAGEMENT | $4,045.50 | $0.00 | $4,045.50 | |
| 1266 | DINA | LOUIS | | MARGARET DINA | $3,371.25 | $0.00 | $3,371.25 | |
| 6159 | DINAPOLI TEE | JAMES | J | DINAPOLI FAMILY TRUST 11/13/91 | $12,015.00 | $0.00 | $12,015.00 | |
| 29155 | DINARDO | GILBERT | R | MADELINE M. DINARDO | $2,660.98 | $0.00 | $2,660.98 | |
| 33133 | DINEEN | STEPHANIE | A | | $5,512.50 | $0.00 | $5,512.50 | |
| 31225 | DINER | RANDALL | B | | $50.00 | | $50.00 | |
| 6339 | DINES | STEVEN | M | TAMMY DINES | $351.56 | $0.00 | $351.56 | |
| 100662 | DING | BIN | | | $50.00 | $0.00 | $50.00 | |
| 20292 | DING | JIMIN | | YUAN XU | $3,257.03 | $0.00 | $3,257.03 | |
| 17754 | DINGLER | GLENN | L | | $12,263.25 | $0.00 | $12,263.25 | |
| 16633 | DINGMAN | JOHN | T | DIANE SMITH DINGMAN | $1,805.00 | $0.00 | $1,805.00 | |
| 677 | DINGOTT | MARVIN | | | $1,593.75 | $0.00 | $1,593.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

156

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-------------|---------|-------|
| 26852 DINICOLA | JOSEPH | | | | $14.25 | $0.00 | $14.25 | |
| 7638 DININ | TROY | K | | | $11,584.38 | $0.00 | $11,584.38 | |
| 14574 DININO | GERALD | R | | | $2,157.00 | $0.00 | $2,157.00 | |
| 5498 DINKEL | CHARLES | | MARYSUSAN DINKEL | | $867.19 | $0.00 | $867.19 | |
| 1290 DINKEL | DONALD | T | | | $10,800.00 | $0.00 | $10,800.00 | |
| 17385 DINKEL | LAVERNE | N | JANICE M DINKEL | | $20.00 | $0.00 | $20.00 | |
| 2959 DINO | DAVID | J | | | $3,473.44 | $0.00 | $3,473.44 | |
| 206772 DINSMORE | JESSICA | P | | | $15.00 | $0.00 | $15.00 | |
| 23002 DINUNZIO | MARIO | R | | | $10.00 | $0.00 | $10.00 | |
| 25545 DIOCESE OF COLUMBUS RETIREMENT | | | | | $36,965.50 | $0.00 | $36,965.50 | |
| 34157 DIOCESE OF HARRISBURG-FOCUS | | | | MELLON/BOSTON SAFE AS AGENT | $7,831.75 | $0.00 | $7,831.75 | |
| 34149 DIOCESE OF PALM BEACH-LOOMIS | | | | MELLON/BOSTON SAFE AS AGENT | $13,538.37 | $0.00 | $13,538.37 | |
| 2828 DIODARA JR | DOMINIC | D | JULIA DIODARA | | $24.00 | $0.00 | $24.00 | |
| 204700 DIOLI | CHARLES | P | SHIRLEY A DIOLI | | $25.00 | $0.00 | $25.00 | |
| 15659 DIOMEDES JR. | DANIEL | | | | $962.50 | $0.00 | $962.50 | |
| 4119 DION | DENNIS | D | | | $13,132.81 | $0.00 | $13,132.81 | |
| 16292 DION | MELZINA | M | | | $6,825.00 | $0.00 | $6,825.00 | |
| 200587 DION | RONALD | A | LOUIS G & JUDITH L DION JTWROS | | $50.00 | $0.00 | $50.00 | |
| 19563 DIORIO | ANNA | M | JOSEPH DIORIO | | $928.13 | $0.00 | $928.13 | |
| 8814 DIORIO | ANTHONY | V | | | $5.00 | $0.00 | $5.00 | |
| 8815 DIORIO | ANTHONY | V | | | $20.00 | $0.00 | $20.00 | |
| 205295 DIORIO | VINCENT | | | | $3,291.98 | $0.00 | $3,291.98 | |
| 33478 DIPAOLA | CATHERINE | | | | $10.00 | $0.00 | $10.00 | |
| 33479 DIPAOLA | FRANK | J | | | $2,475.00 | $0.00 | $2,475.00 | |
| 4988 DIPAOLO | RAYMOND | P | | | $1,096.88 | $0.00 | $1,096.88 | |
| 5253 DIPASQUALE | ANTHONY | J | | | $4,593.75 | $0.00 | $4,593.75 | |
| 17880 DIPASQUALE | THERESA | | | | $6,072.00 | $0.00 | $6,072.00 | |
| 10469 DIPASQUALI | MAURICE | | | | $3,825.00 | $0.00 | $3,825.00 | |
| 17609 DIPIETRO | CAROL | | | | $14,639.06 | $0.00 | $14,639.06 | |
| 11532 DIPIETRO | CHARLES | R | | | $1,037.50 | $0.00 | $1,037.50 | |
| 201752 DIPIETRO | ROBERT | L | | | $10.00 | $0.00 | $10.00 | |
| 202626 DIPIETRO | ROBERT | L | BERTIE L DIPIETRO | | $10.00 | $0.00 | $10.00 | |
| 200604 DIPLOTTI | ROBERT | J | MADELINE M DIPLOTTI | | $4,781.25 | $0.00 | $4,781.25 | |
| 30943 DIPPEL | WILLIAM | H | | | $4,500.00 | $0.00 | $4,500.00 | |
| 204939 DIPPOLITO | ANGELO | | | | $8,111.06 | $0.00 | $8,111.06 | |
| 204940 DIPPOLITO | ANGELO | | | | $6,634.50 | $0.00 | $6,634.50 | |
| 23974 DIPRESSI | THOMAS | | | | $5.00 | $0.00 | $5.00 | |
| 24659 DIPRESSI | THOMAS | | | | $3,948.44 | $0.00 | $3,948.44 | |
| 14571 DIRECT MARKETING DAY FOUNDATIO | N | | | | $22,170.00 | $0.00 | $22,170.00 | |
| 6004 DIRECTOR | BRETT | S | | | $50.00 | $0.00 | $50.00 | |
| 4666 DIRENZO | GORDON | J | | | $7,157.81 | $0.00 | $7,157.81 | |
| 22644 DISABATO | ANTHONY | | | CEMENT MASONS LOCAL592 PENSION | $63,501.57 | $0.00 | $63,501.57 | |
| 12422 DISHINGTON | ERROL | H | MABEL DISHINGTON | | $4,560.47 | $0.00 | $4,560.47 | |
| 2202 DISHTIZAD | FARZAD | | | | $25.00 | $0.00 | $25.00 | |
| 26253 DISIMILE | DANIEL | J | DENNIS BENSKA | | $208.13 | $0.00 | $208.13 | |
| 30136 DISIMILE | DANIEL | J | CHRISTINE M DISIMILE JTWROS | | $24.00 | $0.00 | $24.00 | |
| 204420 DISPENZA | MARTHA | K | | | $6,111.56 | $0.00 | $6,111.56 | |
| 26713 DISSEL | SOFIE | M | | | $322.25 | $0.00 | $322.25 | |
| 14490 DISSINGER | FERRIS | R | | | $6,156.38 | $0.00 | $6,156.38 | |
| 28521 DISTEFANO | FRANK | | | | $1,004.38 | $0.00 | $1,004.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

157

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---------|---------|------------|---------|-------|
| 32843 DISTEFANO | FRANK | | | $1,125.00 | $0.00 | $1,125.00 | |
| 31071 DISTRICT ATTY'S RET SYS | | | OF THE STATE OF LA | $118,741.41 | $0.00 | $118,741.41 | |
| 207615 DITTMAR | ELIZABETH | | | $813.29 | $0.00 | $813.29 | |
| 28124 DITTMER | JANET | R | | $50.00 | $0.00 | $50.00 | |
| 5777 DITTMER EQUIPMENT COMPANY INC | | | | $10,417.97 | $0.00 | $10,417.97 | |
| 24625 DITZLER | PAUL | | | $50.00 | $0.00 | $50.00 | |
| 18422 DIVERSIFIED INCOME FUND 1 | | | NORTHERN TRUST COMPANY | $391,992.16 | $0.00 | $391,992.16 | |
| 33429 DIVERSIFIED INVESTORS GROUP | OF RHODE ISLAND | | | $5,600.00 | $0.00 | $5,600.00 | |
| 28171 DIVERSIFIED PARTNERS, LP | AFPC | | DELAWARE TRUST CAPITAL MGMT. | $80.00 | $0.00 | $80.00 | |
| 18697 DIVINEY | MARTIN | | | $10,211.25 | $0.00 | $10,211.25 | |
| 19572 DIXON | ANDREA | J | | $2,437.50 | $0.00 | $2,437.50 | |
| 205101 DIXON | CONNIE | S | | $1,960.00 | $0.00 | $1,960.00 | |
| 24518 DIXON | JAMES | L | | $3,835.00 | $0.00 | $3,835.00 | |
| 3575 DIXON | JOHN | H | JOHN & MARTHA T DIXON TTEE | $4,664.06 | $0.00 | $4,664.06 | |
| 205102 DIXON | JOHN | P | | $22.00 | $0.00 | $22.00 | |
| 205103 DIXON | JOHN | P | | $10.00 | $0.00 | $10.00 | |
| 205104 DIXON | JOHN | P | | $10.00 | $0.00 | $10.00 | |
| 10622 DIXON | MALLOY | | MARIE E DIXON | $1,134.38 | $0.00 | $1,134.38 | |
| 11208 DIXON | PARTICIA | E | | $7,043.76 | $0.00 | $7,043.76 | |
| 13745 DIXON | PATRICIA | M | | $2,468.75 | $0.00 | $2,468.75 | |
| 15255 DIXON | ROY | E | | $994.75 | $0.00 | $994.75 | |
| 31846 DIXSON | TOM | E | TOM E DIXSON TRUST | $20,437.50 | $0.00 | $20,437.50 | |
| 11096 DIYANNI | EDWARD | F | KATHLEEN M DIYANNI | $6,203.25 | $0.00 | $6,203.25 | |
| 26655 D'JAY | JOSEPH | J | | $50.00 | $0.00 | $50.00 | |
| 32968 DLB QUNTITATIVE EQUITY FUND | | | INVESTORS BANK & TRUST COMPANY | $159,862.50 | $0.00 | $159,862.50 | |
| 19073 DLOSS | FRANKLIN | D | EDYTHE DLOSS | $4,042.97 | $0.00 | $4,042.97 | |
| 27057 DLUSKI | EILEEN | C | | $1,694.25 | $0.00 | $1,694.25 | |
| 18416 DMC COMMINGLED-LOOMIS -SL | | | NORTHERN TRUST COMPANY | $124,914.95 | $0.00 | $124,914.95 | |
| 18405 DMC PENSION-LOOMI -SL | | | NORTHERN TRUST COMPANY | $248,191.45 | $0.00 | $248,191.45 | |
| 27956 DMONDS | RICHARD | | BARBARA J. EDMONDS | $40.00 | $0.00 | $40.00 | |
| 19060 DO | AN | V | ANH M TA | $9,150.00 | $0.00 | $9,150.00 | |
| 13447 DOAN | ROBERT | E | | $6,300.00 | $0.00 | $6,300.00 | |
| 10762 DOAN | RONALD | A | JUDITH A DOAN | $6,150.00 | $0.00 | $6,150.00 | |
| 22288 DOANE | JOHN | F | | $11,017.19 | $0.00 | $11,017.19 | |
| 9084 DOANN | JERRY | A | RENAE M DOAN | $1,852.50 | $0.00 | $1,852.50 | |
| 2753 DOAR | BARBARA | | | $3,262.50 | $0.00 | $3,262.50 | |
| 3620 DOBBIN | DERRICK | H | REIKO S DOBBIN | $798.44 | $0.00 | $798.44 | |
| 3688 DOBBINS | JAMES | C | | $6,412.50 | $0.00 | $6,412.50 | |
| 8441 DOBBS | JEFFREY | P | KAY E DOBBS | $11,907.28 | $0.00 | $11,907.28 | |
| 1422 DOBERT | GERALD | W | | $25.00 | $0.00 | $25.00 | |
| 22381 DOBIES | RICHARD | J | | $1,396.88 | $0.00 | $1,396.88 | |
| 32865 DOBRININ | VERNA | M | | $803.03 | $0.00 | $803.03 | |
| 200666 DOBRINSKA | JOHN | A | DIANE L DOBRINSKA | $200.00 | $0.00 | $200.00 | |
| 21805 DOBRO | MAXINE | I | | $1,818.75 | $0.00 | $1,818.75 | |
| 15552 DOBROSKI | BETTY | B | | $1,082.81 | $0.00 | $1,082.81 | |
| 14131 DOBSKI JR | EDMUND | | | $6,431.25 | $0.00 | $6,431.25 | |
| 20348 DOBSON | PATRICIA | D | | $1,625.00 | $0.00 | $1,625.00 | |
| 32739 DOBSON | STANLEY | J | STANLEY & KAY C DOBSON | $34,749.00 | $0.00 | $34,749.00 | |
| 19885 DOBUSHAK | MARY | J | SEDOROWITZ | $17.50 | $0.00 | $17.50 | |
| 7045 DOBY JR. PRESIDENT | DON | | IMAGE MARKETING, INC | $2,718.75 | $0.00 | $2,718.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

158

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21595 DOCHERTY | DAVID | A | | | $4,687.50 | $0.00 | $4,687.50 | |
| 9161 DOCTER | PETER | L | | | $159.38 | $0.00 | $159.38 | |
| 13578 DODD | DENNIS | R | | | $10.00 | $0.00 | $10.00 | |
| 28671 DODD JR | PARK | A | | | $999.50 | $0.00 | $999.50 | |
| 30810 DODDS | PAUL | D | | | $75.00 | $0.00 | $75.00 | |
| 28555 DODDS | W DOUGLAS | | | | $5,671.88 | $0.00 | $5,671.88 | |
| 27614 DODGE | CLEVELAND | H | | | $107,341.70 | $0.00 | $107,341.70 | |
| 8435 DODGE | CLEVELAND | J | BARBARA C DODGE | | $1,565.63 | $0.00 | $1,565.63 | |
| 9061 DODGE | JOHN | N | | | $100.00 | $0.00 | $100.00 | |
| 27224 DODGE | RICHARD | E | | | $3,450.00 | $0.00 | $3,450.00 | |
| 28317 DODGE | RICHARD | P | | | $2,140.00 | $0.00 | $2,140.00 | |
| 200830 DODGE | STEPHEN | A | | | $918.75 | $0.00 | $918.75 | |
| 25164 DODSON | CHESTER | J | | | $7,743.75 | $0.00 | $7,743.75 | |
| 26340 DODSON | LOIS | M | | | $2,454.38 | $0.00 | $2,454.38 | |
| 423 DODSON, JR | BURT | | | | $1,116.25 | $0.00 | $1,116.25 | |
| 28535 DOE | CAMILLA | B | C/O RICHARD H KEAHEY | | $12,850.00 | $0.00 | $12,850.00 | |
| 4131 DOELGER | WILLIAM | T | | | $5,850.00 | $0.00 | $5,850.00 | |
| 19693 DOELL | CLARENCE | G | | | $6,581.25 | $0.00 | $6,581.25 | |
| 203462 DOERING | DIANA | J | FRANCIS H AXSMITH | | $5,988.75 | $0.00 | $5,988.75 | |
| 3804 DOERNER | JAMES | V | | | $75.00 | $0.00 | $75.00 | |
| 20021 DOERRIES | ERIC | W | | | $1,251.56 | $0.00 | $1,251.56 | |
| 12158 DOGANIERO | RITA | | | | $922.50 | $0.00 | $922.50 | |
| 13566 DOGANITRO | ROBERT | | JOANNE C DOGANITRO | | $4,120.31 | $0.00 | $4,120.31 | |
| 205347 DOGRA | VIKRAMJIT | | SHANTA DOGRA | | $5,701.25 | $0.00 | $5,701.25 | |
| 2011 DOHENY EYE INSTITUTE | | | FBO SANWA BANK CALIFORNIA TTEE | | $15,908.68 | $0.00 | $15,908.68 | |
| 30026 DOHERTY | BRYAN | T | LINDA M DOHERTY | | $15.00 | $0.00 | $15.00 | |
| 1934 DOHERTY | WILLIAM | J | ELEANOR R DOHERTY | | $1,617.19 | $0.00 | $1,617.19 | |
| 16585 DOHERTY JR | EDWARD | T | MELANIE DOHERTY | | $1,182.81 | $0.00 | $1,182.81 | |
| 4519 DOHNALEK JR | CHARLES | W | | | $3,400.00 | $0.00 | $3,400.00 | |
| 23440 DOHRING | SHAWN | T | | | $50.00 | $0.00 | $50.00 | |
| 15819 DOLAN | FRANCES | A | | | $4,350.00 | $0.00 | $4,350.00 | |
| 6088 DOLAN | GARY | C | | | $2,170.95 | $0.00 | $2,170.95 | |
| 6089 DOLAN | GARY | C | WENDY BELLUS | | $3,135.96 | $0.00 | $3,135.96 | |
| 14136 DOLAN | SEAN | P | JAN MARIE KENNEDY-DOLAN | | $2,552.19 | $0.00 | $2,552.19 | |
| 205378 DOLANDER | DONALD | J | EILEEN E GEREGATY | | $200.00 | $0.00 | $200.00 | |
| 23774 DOLBY | BRUCE | E | GLORIA D DOLBY | | $5,082.60 | $0.00 | $5,082.60 | |
| 207915 DOLCAY INVESTMENTS LTD | | | FRANKLIN TEMPLETON INVESTMENTS | | $1,048,934.69 | $0.00 | $1,048,934.69 | |
| 26847 DOLCE | DONN | C | JED DOLCE | | $3,406.25 | $0.00 | $3,406.25 | |
| 26848 DOLCE | DONN | | | | $100.00 | $0.00 | $100.00 | |
| 6096 DOLCE | JOSEPH | | FLORENCE DOLCE | | $100.00 | $0.00 | $100.00 | |
| 26846 DOLCE | NORA | | | | $14,362.28 | $0.00 | $14,362.28 | |
| 202892 DOLCE | SAL | | | | $100.00 | $0.00 | $100.00 | |
| 202893 DOLCE | SAL | | | | $50.00 | $0.00 | $50.00 | |
| 11490 DOLDGE | KATHERINE | B | | | $4,948.00 | $0.00 | $4,948.00 | |
| 7158 DOLE | PETER | A | BEVERLY M DOLE | | $2,367.19 | $0.00 | $2,367.19 | |
| 2299 DOLIN | DIANE | L | | | $27.30 | $0.00 | $27.30 | |
| 22066 DOLKER | ARMIN | | | | $2,355.47 | $0.00 | $2,355.47 | |
| 23729 DOLLARS & DIMES INVESTMENT | CLUB PARTNERSHP | | HARRY METHNER | | $40.00 | $0.00 | $40.00 | |
| 12317 DOLLEAR | WINIFRED | C | | | $2,723.44 | $0.00 | $2,723.44 | |
| 22639 DOLLER | GEORGE | E | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

159

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 14108 DOLLINGER | CECILE | | | | $824.06 | $0.00 | $824.06 | |
| 26990 DOLLINGER | DELANE | D | | | $4,594.16 | $0.00 | $4,594.16 | |
| 24500 DOLLINGER | VIOLA | | | | $26.00 | $0.00 | $26.00 | |
| 33343 DOLLIVE | B VINCENT | | MELINDA DOLLIVE | | $6,222.00 | $0.00 | $6,222.00 | |
| 33344 DOLLIVE | PETER | | | | $27,573.10 | $0.00 | $27,573.10 | |
| 33345 DOLLIVE | PETER | | PATRICIA DOLLIVE | | $12,627.00 | $0.00 | $12,627.00 | |
| 32872 DOLLPHIN OFFSHORE PRTNERS LP | | | | | $1,500.00 | $0.00 | $1,500.00 | |
| 206868 DOLOMITE RET PLN BOSTON PARTNE | | | BANK ONE TRUST CO NA | | $25,974.38 | $0.00 | $25,974.38 | |
| 34453 DOLORIS T BROOKS REVO | | | | | $12,218.75 | $0.00 | $12,218.75 | |
| 27810 DOLT | CHARLES | | | | $100.00 | $0.00 | $100.00 | |
| 23982 DOMAN | BERNARD | J | MARCELLA R DOMAN | | $50.00 | $0.00 | $50.00 | |
| 24303 DOMAN | BERNARD | J | | | $4,342.50 | $0.00 | $4,342.50 | |
| 3197 DOMANSKI | WILLIAM | E | | | $3,562.50 | $0.00 | $3,562.50 | |
| 24483 DOMAS | ARNE | R | | | $379.69 | $0.00 | $379.69 | |
| 24482 DOMAS | PATTI | M | | | $379.69 | $0.00 | $379.69 | |
| 22989 DOMAS | WILLIAM | J | MARY E DOMAS | | $8,200.00 | $0.00 | $8,200.00 | |
| 300014 DOMBALIS | NICHOLAS | C | | | $2,437.50 | $0.00 | $2,437.50 | |
| 32838 DOMBROWSKI | HENRY | A | JENNIFER L BROWN | | $2,306.25 | $0.00 | $2,306.25 | |
| 100179 DOME | SUSAN | S | | | $13,188.75 | $0.00 | $13,188.75 | |
| 23084 DOMINGUE | JAMES | D | | | $10,105.20 | $0.00 | $10,105.20 | |
| 8898 DOMINGUEZ | ADRIENNE | | | | $5,737.38 | $0.00 | $5,737.38 | |
| 1633 DOMINICK | LEROY | H | | | $10.00 | $0.00 | $10.00 | |
| 28798 DOMINION RESOURCES PENSION | | | MELLON TR/BOST & CO AS AGENT | | $91,586.23 | $0.00 | $91,586.23 | |
| 3131 DOMINQUE | CLARENCE | J | | | $1,053.31 | $0.00 | $1,053.31 | |
| 29617 DOMMELEERS | ROBERT | C | FRANCES DOMMELEERS | | $3,363.00 | $0.00 | $3,363.00 | |
| 21930 DOMOVICH | MARILYN | P | | | $1,790.63 | $0.00 | $1,790.63 | |
| 201819 DOMPIER | SANDRA | S | R E SMITH TESTAMENTARY | | $3,097.80 | $0.00 | $3,097.80 | |
| 201704 DOMSKY | ORON | H | | | $1,307.85 | $0.00 | $1,307.85 | |
| 14376 DOMZALSKI | LEO | J | | | $29,240.61 | $0.00 | $29,240.61 | |
| 30579 DONAHUE | DOUGLAS | A | | | $31,895.00 | $0.00 | $31,895.00 | |
| 353 DONAHUE | FRANK | T | | | $3,609.38 | $0.00 | $3,609.38 | |
| 14737 DONAHUE | PATRICIA | J | RBC DAIN RAUSCHER CUSTODIAN | | $1,256.25 | $0.00 | $1,256.25 | |
| 203450 DONAHUE | PATRICIA | | | | $6,100.13 | $0.00 | $6,100.13 | |
| 202887 DONAHUE | SAMI | P | | | $8.00 | $0.00 | $8.00 | |
| 16781 DONALD | NASH | W | | | $3,087.00 | $0.00 | $3,087.00 | |
| 32132 DONALD & ELEANOR | SWANSON | | BETTY H SWANSON SUCCESSOR TTEE | | $54,815.00 | $0.00 | $54,815.00 | |
| 3016 DONALDSON | BARRY | R | | | $50.00 | $0.00 | $50.00 | |
| 205598 DONALDSON | JOHN | R | | | $5,719.50 | $0.00 | $5,719.50 | |
| 24230 DONALDSON | RACHEL | F | | | $9,768.38 | $0.00 | $9,768.38 | |
| 5547 DONALDSON | THOMAS | V | | | $1.25 | $0.00 | $1.25 | |
| 19873 DONATO | BERNICE | O | | | $3,487.50 | $0.00 | $3,487.50 | |
| 25150 DONDELINGER | JAMES | C | MARILYN A DONDELINGER | | $2,771.25 | $0.00 | $2,771.25 | |
| 10610 DONEGAN | HAROLD | H | | | $3,900.00 | $0.00 | $3,900.00 | |
| 2558 DONELAN | KRISTEN | W | | | $3,562.50 | $0.00 | $3,562.50 | |
| 3578 DONER | HENRY | L | FRANCINE K DONER | | $3,112.50 | $0.00 | $3,112.50 | |
| 11287 DONEY | JOHN | C | | | $660.89 | $0.00 | $660.89 | |
| 8779 DONG | BEI-LEI | | JOHN ZHANG | | $1,510.63 | $0.00 | $1,510.63 | |
| 100325 DONG | DAVID | | | | $25.00 | $0.00 | $25.00 | |
| 1192 DONHEISER | STEPHEN | | | | $400.00 | $0.00 | $400.00 | |
| 206735 DONIGIAN | ROBERT | G | PATRICIA J DONIGIAN | | $3,525.30 | $0.00 | $3,525.30 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

160

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30804 DONIUS | | DONALD | J | | $14,211.19 | $0.00 | $14,211.19 | |
| 30803 DONIUS | | MARYANN | | | $1,153.13 | $0.00 | $1,153.13 | |
| 26326 DONLEY | | ARTHUR | K | CAROL R DONLEY | $10.00 | $0.00 | $10.00 | |
| 202543 DONLEY JR IRRA | | RICHARD | O | | $798.90 | $0.00 | $798.90 | |
| 5014 DONMOYER | | KENNETH | C | | $937.50 | $0.00 | $937.50 | |
| 6207 DONNELL FAMILY IRREVOCABLE TR | | | | DOUGLASS DONNELL TTEE | $1,840.60 | $0.00 | $1,840.60 | |
| 11249 DONNELLEY | | MARJORIE | | | $951.75 | $0.00 | $951.75 | |
| 206794 DONNELLY | | CHARLES | T | | $25.00 | $0.00 | $25.00 | |
| 31315 DONNELLY | | EDWARD | J | | $9,308.00 | $0.00 | $9,308.00 | |
| 6727 DONNELLY | | JOHN | E | BRENDA HIGGINS DONNELLY | $61.50 | $0.00 | $61.50 | |
| 202825 DONNELLY | | MADELEINE | M | | $30.00 | $0.00 | $30.00 | |
| 9987 DONNELLY | | NORMA | | | $15.00 | $0.00 | $15.00 | |
| 24358 DONNELLY | | TERRY | A | | $4,023.00 | $0.00 | $4,023.00 | |
| 26019 DONNELLY | | TERRY | A | ROBIN M DONNELLY | $1,885.50 | $0.00 | $1,885.50 | |
| 19476 DONNELLY III | | JAMES | M | | $14,156.25 | $0.00 | $14,156.25 | |
| 467 DONNER | | ALICE | W | | $2,300.00 | $0.00 | $2,300.00 | |
| 22624 DONOGHUE | | PAULINE | | JOSEPH A DONOGHUE SR | $1,687.50 | $0.00 | $1,687.50 | |
| 21218 DONOHOE | | DANIEL | X | PAMELA W DONOHOE | $3,679.69 | $0.00 | $3,679.69 | |
| 7234 DONOHUE | | CLAIRE | M | | $3,212.50 | $0.00 | $3,212.50 | |
| 202289 DONOHUE | | EDWARD | J | | $2,476.50 | $0.00 | $2,476.50 | |
| 3135 DONOHUE | | JOHN | R | CINDY DONOHUE  TTEE | $150.00 | $0.00 | $150.00 | |
| 32529 DONOHUE | | LAWRENCE | R | | $41,282.81 | $0.00 | $41,282.81 | |
| 10526 DONOHUE | | MARTIN | | SHEILA DONAHUE | $1,882.50 | $0.00 | $1,882.50 | |
| 27973 DONOHUE | | PHYLLIS | J | BRIAN & KERRY DONOHUE | $6,203.25 | $0.00 | $6,203.25 | |
| 32528 DONOHUE | | SUSAN | L | | $50.00 | $0.00 | $50.00 | |
| 254 DONOVAN | | AUGUSTINE | W | CHERYL DONOVAN | $25.00 | $0.00 | $25.00 | |
| 33236 DONOVAN | | MARY BETH | | | $6,022.50 | $0.00 | $6,022.50 | |
| 33966 DONOVAN | | MICHAEL | | MELLON/BOSTON SAFE AS AGENT | $3,206.91 | $0.00 | $3,206.91 | |
| 15283 DONOVAN | | PATRICIA | A | | $1,162.50 | $0.00 | $1,162.50 | |
| 28542 DONOVAN | | RICHARD | L | | $19.65 | $0.00 | $19.65 | |
| 33965 DONOVAN | | SAMUEL | | MELLON/BOSTON SAFE AS AGENT | $3,206.91 | $0.00 | $3,206.91 | |
| 29539 DONOVAN | | TIMOTHY | F | | $5,007.81 | $0.00 | $5,007.81 | |
| 12806 DONOVAN | | TRACY | L | | $2,002.50 | $0.00 | $2,002.50 | |
| 6133 DONOVAN | | WILLIAM | | | $6,578.25 | $0.00 | $6,578.25 | |
| 10311 DOOGE | | CHARLES | L | MARY E DOOGE | $9,403.31 | $0.00 | $9,403.31 | |
| 12400 D'OOGE | | MARTIN | L | MERILYN ANN D'OOGE | $9,403.31 | $0.00 | $9,403.31 | |
| 29595 DOOLAN INDUSTRIES INC | | | | | $5,156.25 | $0.00 | $5,156.25 | |
| 21304 DOOLEY | | CHRISTOPHER | | | $11,250.00 | $0.00 | $11,250.00 | |
| 4240 DOOLEY | | RICHARD | J | JOANNE M DOOLEY | $95.31 | $0.00 | $95.31 | |
| 5950 DOOLEY | | RITA | M | | $6,184.38 | $0.00 | $6,184.38 | |
| 24935 DOOLEY | | THOMAS | F | LASALLE BANK N.A. | $11,521.88 | $0.00 | $11,521.88 | |
| 33701 DOOLEY | | THOMAS | J | MELLON/BOSTON SAFE AS AGENT | $885.44 | $0.00 | $885.44 | |
| 1675 DOOLING | | BARRY | S | DIANE M DOOLING | $50.00 | $0.00 | $50.00 | |
| 1906 DOOM | | CHESTER | E | DONNA DAE DOOM | $85.00 | $0.00 | $85.00 | |
| 30777 DOOPY | | ROBERT | F | | $2,800.78 | $0.00 | $2,800.78 | |
| 4556 DOPLER | | GERMAINE | C | | $3,000.00 | $0.00 | $3,000.00 | |
| 25974 DOPPELT | | FREDERICK | | | $12,466.50 | $0.00 | $12,466.50 | |
| 7388 DOPPELT | | HARRIET | T | | $50.00 | $0.00 | $50.00 | |
| 10240 DOPPELT | | JEFFREY | L | | $5,865.75 | $0.00 | $5,865.75 | |
| 10241 DOPPELT | | JEFFREY | L | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

161

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10242 DOPPELT | JEFFREY | L | KENNETH A DOPPELT | | $40.00 | $0.00 | $40.00 | |
| 25973 DOPPELT | PHYLLIS | | FREDERICK DOPPELL, TTEE | | $30,122.50 | $0.00 | $30,122.50 | |
| 25971 DOPPELT (TTEE) | LAWRENCE | | | | $50.00 | $0.00 | $50.00 | |
| 10239 DOPPLELT | JEFFREY | L | | | $12,744.00 | $0.00 | $12,744.00 | |
| 16103 DORAN | JEFFREY | A | | | $6,518.75 | $0.00 | $6,518.75 | |
| 5878 DORAN | JOHN | W | | | $2,296.88 | $0.00 | $2,296.88 | |
| 13367 DORAN | LORRAINE | M | | | $6,293.11 | $0.00 | $6,293.11 | |
| 7966 DORAN | ROBERT | M | ARLEEN K. DORAN | | $25.00 | $0.00 | $25.00 | |
| 13366 DORAN | ROBERT | C | | | $2,734.63 | $0.00 | $2,734.63 | |
| 22380 DORAN | THELMA | | | | $3,862.03 | $0.00 | $3,862.03 | |
| 14787 DORANDO | JAMES | C | | | $5,475.00 | $0.00 | $5,475.00 | |
| 8158 DORAZIO | VINCENT | P | GENEVIEVE A DORAZIO | | $5,762.50 | $0.00 | $5,762.50 | |
| 100429 DORCH & LOUIS M | JOHN | D | JOHN D DORCH & LOUIS M DORCHTT | | $60.00 | $0.00 | $60.00 | |
| 21555 DORE | ARTHUR | P | | | $20,343.75 | $0.00 | $20,343.75 | |
| 29333 DORE | HARRY | R | | | $10,105.20 | $0.00 | $10,105.20 | |
| 23968 DORE | WILLIAM | J | | | $11,821.80 | $0.00 | $11,821.80 | |
| 21972 DORESK | JOHN | J | JOSEPHINE M DORESK | | $1,870.31 | $0.00 | $1,870.31 | |
| 203766 DORIS | FRANCIS | J | PEARL DORIS | | $1,537.50 | $0.00 | $1,537.50 | |
| 205309 DORLING | MICHAEL | A | | | $9,330.00 | $0.00 | $9,330.00 | |
| 207409 DORMAN | DABNEY | H | | | $3,277.40 | $0.00 | $3,277.40 | |
| 30008 DORMAN | JOHN | L | | | $6,863.25 | $0.00 | $6,863.25 | |
| 29220 DORMAN | LOUIS | A | | | $11,536.80 | $0.00 | $11,536.80 | |
| 22165 DORMAN | LOWELL | D | | | $1,631.25 | $0.00 | $1,631.25 | |
| 10308 DORMAN | | | CHARLES & JOSIE | | $50.00 | $0.00 | $50.00 | |
| 205081 DORN | SHIRLEY | | | | $20.00 | $0.00 | $20.00 | |
| 30220 DORN JR | WILLIAM | J | | | $5.00 | $0.00 | $5.00 | |
| 21047 DORNE FAMILY | MICHAEL | W | MICHAEL WILLIAM DORNE TTEE | | $3,900.53 | $0.00 | $3,900.53 | |
| 3887 DORNEDEN (FBO) | BERNARD | | COUNTRY TRUST BANK | | $2,662.65 | $0.00 | $2,662.65 | |
| 15503 DORNEY | ANN | B | | | $15,367.50 | $0.00 | $15,367.50 | |
| 28923 DORNOFF | THOMAS | J | | | $9,175.81 | $0.00 | $9,175.81 | |
| 28924 DORNOFF | THOMAS | J | | | $1,541.88 | $0.00 | $1,541.88 | |
| 19121 DOROSKI | VICTOR | S | | | $27,312.50 | $0.00 | $27,312.50 | |
| 203138 DOROSKI | VICTOR | S | | | $27,312.50 | $0.00 | $27,312.50 | |
| 100591 DOROTHY ONEILL DONAHEY FUND | | | C/O KEYBANK NA | | $105.00 | $0.00 | $105.00 | |
| 31985 DOROTHY P HAWN FAMILY INVESTME | | | | | $135.00 | $0.00 | $135.00 | |
| 2866 DOROUGH | THOMAS | R | | | $1,246.50 | $0.00 | $1,246.50 | |
| 25478 DORR | CARL | J | | | $4,529.69 | $0.00 | $4,529.69 | |
| 25655 DORR | CECILE | H | | | $4,664.06 | $0.00 | $4,664.06 | |
| 3180 DORRIES | JANE | S | | | $2,181.25 | $0.00 | $2,181.25 | |
| 25118 DORRIS | JERRY | D | | | $9,220.50 | $0.00 | $9,220.50 | |
| 205379 DORSEN | AUDREY | | C/O THE BANK OF NEW YORK | | $7,124.00 | $0.00 | $7,124.00 | |
| 20303 DORSETT | CHRISTINE | | THOMAS DORSETT | | $1,312.81 | $0.00 | $1,312.81 | |
| 31014 DORSETT | GINGER | H | | | $7,575.00 | $0.00 | $7,575.00 | |
| 27171 DORSEY | CECIL | A | | | $5,668.35 | $0.00 | $5,668.35 | |
| 16185 DORSEY | DAYNA | E | | | $1,387.50 | $0.00 | $1,387.50 | |
| 14161 DORTCH | DAVID DALTON | | | | $200.00 | $0.00 | $200.00 | |
| 15415 DORTCH | MARY ANN | | | | $35.00 | $0.00 | $35.00 | |
| 201344 DOSANI | AMIN | | | | $50.00 | $0.00 | $50.00 | |
| 26918 DOSEL RESOURCES LIMITED | | | SOL CAPITAL MANAGEMENT | | $2,829.00 | $0.00 | $2,829.00 | |
| 4149 DOSS | DAVID | L | MARY B DOSS | | $4,215.00 | $0.00 | $4,215.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

162

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21408 | DOSSEY | JOHN | A | ANNE E. DOSSEY | $2,015.63 | $0.00 | $2,015.63 | |
| 200857 | DOSSEY | PATRICK | J | | $25.00 | $0.00 | $25.00 | |
| 23998 | DOSTERT | DENNIS | E | ROSE A DOSTERT | $3,365.63 | $0.00 | $3,365.63 | |
| 30560 | DOTHARD JR | WALTER | I | | $10,200.00 | $0.00 | $10,200.00 | |
| 11701 | DOTO | BRANDON | V | | $867.19 | $0.00 | $867.19 | |
| 205788 | DOTO JR | BENJAMIN | V | | $10.00 | $0.00 | $10.00 | |
| 1888 | DOTSON | KIT L | | | $6,176.00 | $0.00 | $6,176.00 | |
| 7166 | DOTSON | MICHAEL | L | LISA STRETTON-DOTSON | $3,275.00 | $0.00 | $3,275.00 | |
| 17765 | DOTTERWEICH JR | DANIEL | J | | $6,140.63 | $0.00 | $6,140.63 | |
| 13204 | DOTY | WILLIAM | D | LINDA R DOTY | $17,526.60 | $0.00 | $17,526.60 | |
| 15258 | DOTY  (DECEASED) RONALD N DOTY | CAROL | L | | $5,390.63 | $0.00 | $5,390.63 | |
| 20013 | DOUCET | GREGORY | J | | $4,000.78 | $0.00 | $4,000.78 | |
| 29840 | DOUCETTE | SANDRA | L | MARY P WEBER | $5,373.75 | $0.00 | $5,373.75 | |
| 33007 | DOUGHERTY | RICHARD | E | | $260.00 | $0.00 | $260.00 | |
| 9246 | DOUGHERTY | SOPHIA | | | $1,681.88 | $0.00 | $1,681.88 | |
| 205557 | DOUGHERTY & CO EMP | | | R DOUGHERTY & N PATCHETT TTEE | $20.00 | $0.00 | $20.00 | |
| 19457 | DOUGHTEN (TTEE) | RICHARD | | | $4,591.65 | $0.00 | $4,591.65 | |
| 15352 | DOUGHTY | ROBERT | | JANICE DOUGHTY | $5,296.88 | $0.00 | $5,296.88 | |
| 33424 | DOUGLAS | DONNA | R | | $6,278.25 | $0.00 | $6,278.25 | |
| 8961 | DOUGLAS | KEVIN | D | | $3,867.19 | $0.00 | $3,867.19 | |
| 204887 | DOUGLAS | MAX | W | | $2,025.00 | $0.00 | $2,025.00 | |
| 14275 | DOUGLAS | MCDONNELL | | BANK OF NY TTEE | $210,530.40 | $0.00 | $210,530.40 | P 11 |
| 16263 | DOUGLAS | MESCAL | M | | $1,446.09 | $0.00 | $1,446.09 | |
| 7256 | DOUGLAS | ROBERT | D | DOUGLAS CONSTRUCTION CO | $25.00 | $0.00 | $25.00 | |
| 1542 | DOUGLAS J KELLY ASSOCIATES | | | | $50.00 | $0.00 | $50.00 | |
| 27964 | DOUGLASS | JOHN | S | ANNE MITCHELL DOUGLASS | $1,151.00 | $0.00 | $1,151.00 | |
| 13221 | DOULOS | SUSAN | A | | $346.88 | $0.00 | $346.88 | |
| 29657 | DOUST | | | RICHARD W DOUST & JOAN S DOUST | $50.00 | $0.00 | $50.00 | |
| 11391 | DOUTHIT | SAMUEL | | | $1,113.28 | $0.00 | $1,113.28 | |
| 33682 | DOUVILLE | SARA | | | $911.27 | $0.00 | $911.27 | |
| 1365 | D'OVIDIO | LOU | A | | $5,021.88 | $0.00 | $5,021.88 | |
| 3960 | D'OVIDIO | LUIGI | | | $5.00 | $0.00 | $5.00 | |
| 21597 | DOW | CLIFFORD | G | | $1,224.00 | $0.00 | $1,224.00 | |
| 201163 | DOW | DOUGLAS | N | | $9,614.25 | $0.00 | $9,614.25 | |
| 12548 | DOW | LARRY | A | | $148,640.63 | $0.00 | $148,640.63 | |
| 18216 | DOW CORNING-CRABBE HUSON-D-SL | | | NORTHERN TRUST COMPANY | $8,745.00 | $0.00 | $8,745.00 | |
| 18176 | DOW CORNING-TRINITY CAPITA | | | NORTHERN TRUST COMPANY | $104,780.40 | $0.00 | $104,780.40 | |
| 29430 | DOWD | JAMES | P | MARY PAT DOWD | $85,883.50 | $0.00 | $85,883.50 | |
| 7057 | DOWD | MICHAEL | P | | $3,736.25 | $0.00 | $3,736.25 | |
| 206400 | DOWD III | ROBERT | P | FCC CUST | $3,543.75 | $0.00 | $3,543.75 | |
| 7215 | DOWDEN | CHRISTOPHIER | J | VICKI L. DOWDEN | $4,331.25 | $0.00 | $4,331.25 | |
| 710 | DOWDLE | DANA | D | | $4,682.81 | $0.00 | $4,682.81 | |
| 30657 | DOWDLE | LISA | A | | $1,129.50 | $0.00 | $1,129.50 | |
| 13339 | DOWDY | ROBERT | R | | $6,300.00 | $0.00 | $6,300.00 | |
| 31548 | DOWELL | JOYCE | | | $12,890.63 | $0.00 | $12,890.63 | |
| 29370 | DOWELL | ROBERT | C | | $120.00 | $0.00 | $120.00 | |
| 31547 | DOWELL | WILLIAM | H | | $12,890.63 | $0.00 | $12,890.63 | |
| 708 | DOWLE | JEFFREY | M | | $3,712.50 | $0.00 | $3,712.50 | |
| 203356 | DOWLING | DANIEL | K | | $32,010.00 | $0.00 | $32,010.00 | |
| 13304 | DOWLING | DREW | | | $6,203.25 | $0.00 | $6,203.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

163

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 31152 | DOWLING | PAUL | | | $20.00 | $0.00 | $20.00 | |
| 5927 | DOWNARD | KARL | W | | $2,858.75 | $0.00 | $2,858.75 | |
| 32032 | DOWNEY | JAMES | B | PAMELA A DOWNEY TRUST | $30.00 | $0.00 | $30.00 | |
| 206329 | DOWNEY | MARIAN | C | | $1,068.75 | $0.00 | $1,068.75 | |
| 6459 | DOWNEY | VIRGINIA | H | | $12,293.75 | $0.00 | $12,293.75 | |
| 6458 | DOWNEY | WILLIAM | M | VIRGINIA M DOWNEY JTWROS | $200.00 | $0.00 | $200.00 | |
| 6771 | DOWNHAM | CHRISTINE | I | | $1,021.92 | $0.00 | $1,021.92 | |
| 11211 | DOWNING | ERIC | F | | $3.75 | $0.00 | $3.75 | |
| 15687 | DOWNING | JOHN | M | | $16,848.75 | $0.00 | $16,848.75 | |
| 1716 | DOWNS | ALBERT | H | | $4,226.02 | $0.00 | $4,226.02 | |
| 199 | DOWNS | BERTHA | L | | $10.00 | $0.00 | $10.00 | |
| 207655 | DOWNS | BERTIS | E | | $8,606.25 | $0.00 | $8,606.25 | |
| 207673 | DOWNS | DERTIS | E | KATHERINE J DOWNS | $8,605.13 | $0.00 | $8,605.13 | |
| 8730 | DOWNS INVESTMENT PROPERTIES IN | | | | $150.00 | $0.00 | $150.00 | |
| 21285 | DOWSE | JERRY | W | COLLEEN C DOWSE | $720.00 | $0.00 | $720.00 | |
| 3781 | DOWSON  TTEE | ELEANOR | A | | $12,294.00 | $0.00 | $12,294.00 | |
| 420 | DOXEY | PAUL | E | | $50.00 | $0.00 | $50.00 | |
| 204525 | DOXY INVESTORS LTD PARTNERSHIP | | | KATHRYN A ADAMS GENERAL MGR | $444.50 | $0.00 | $444.50 | |
| 205863 | DOYLE | ANTHONY | F | | $12.55 | $0.00 | $12.55 | |
| 21190 | DOYLE | BARBARA | T | PNC BANK | $24,075.00 | $0.00 | $24,075.00 | |
| 27680 | DOYLE | DARLENE | | MONTY DOYLE | $25.00 | $0.00 | $25.00 | |
| 24489 | DOYLE | JAMES | E | | $25,188.82 | $0.00 | $25,188.82 | |
| 204955 | DOYLE | JOHN | P | | $50.00 | $0.00 | $50.00 | |
| 10985 | DOYLE | MARGARET | L | JAMES E DOYLE | $50.00 | $0.00 | $50.00 | |
| 15625 | DOYLE | MICHAEL | | KRISTINE DOYLE | $13,312.50 | $0.00 | $13,312.50 | |
| 27631 | DOYLE | MONTY | | | $175.00 | $0.00 | $175.00 | |
| 16588 | DOYLE | THOMAS | D | | $2,504.78 | $0.00 | $2,504.78 | |
| 202185 | DOYLE | THOMAS | J | TERESA M DOYLE | $18,778.50 | $0.00 | $18,778.50 | |
| 33921 | DOYLESTOWN HLTH FDN-FOX ASSET | | | MELLON/BOSTON SAFE AS AGENT | $35,203.13 | $0.00 | $35,203.13 | |
| 33920 | DOYLESTOWN HOSP FD DEPREC-FOX | | | MELLON/BOSTON SAFE AS AGENT | $39,426.56 | $0.00 | $39,426.56 | |
| 2607 | DOYLESTOWN HOSPITAL PEN | | | FIRST UNION NATIONAL BANK | $32,821.88 | $0.00 | $32,821.88 | |
| 27601 | DOYON LTD GENERAL | | | FIRST UNION NATIONAL BANK | $326,905.15 | $0.00 | $326,905.15 | |
| 5578 | DPF INVESTORS | | | | $32,437.50 | $0.00 | $32,437.50 | |
| 200819 | DPF INVESTORS | | | | $32,437.50 | $0.00 | $32,437.50 | |
| 27505 | DPLERS OAKTREE | | | DELAWARE PUBLIC EMPLOYEES | $83,262.15 | $0.00 | $83,262.15 | |
| 26394 | DRACH | BERNARD | F | | $50.00 | $0.00 | $50.00 | |
| 5908 | DRADER | DONALD | P | EDITH F DRADER | $3,000.00 | $0.00 | $3,000.00 | |
| 19754 | DRAFT | CHRISTINE | | | $37.50 | $0.00 | $37.50 | |
| 19753 | DRAFT | ROBERT | W | | $37.50 | $0.00 | $37.50 | |
| 200893 | DRAFTA | RONALD | J | | $29.40 | $0.00 | $29.40 | |
| 13208 | DRAGO | DANIEL | L | | $831.09 | $0.00 | $831.09 | |
| 13307 | DRAGO | DANIEL | | SHARON L KRAPF-DRAGO | $1,699.69 | $0.00 | $1,699.69 | |
| 12938 | DRAGON REPUBLIC CORP | | | CARL SIEGENTHALER | $21,703.13 | $0.00 | $21,703.13 | |
| 24057 | DRAGOTTA | RICHARD | | | $10,268.75 | $0.00 | $10,268.75 | |
| 203980 | DRAKE | ALLAN | W | | $828.13 | $0.00 | $828.13 | |
| 20522 | DRAKE | ANDREW | G | | $2.50 | $0.00 | $2.50 | |
| 205513 | DRAKE | ELIZABETH | M | ELIZABETH M DRAKE TTEE | $7,926.25 | $0.00 | $7,926.25 | |
| 13355 | DRAKE | GARY | W | | $30.00 | $0.00 | $30.00 | |
| 12371 | DRAKE | LARRY | E | | $30,033.90 | $0.00 | $30,033.90 | |
| 20800 | DRAKE | ROSEMARY G | | PAWNEE M GROW | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

164

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29873 DRAKE | STEPHEN | L | | JOYCE A DRAKE | $1,607.81 | $0.00 | $1,607.81 | |
| 11500 DRAKE | WESLEY | E | | DOROTHY M DRAKE | $6.25 | $0.00 | $6.25 | |
| 2246 DRAKE LIVING TRUST | | | | WALTER & MARJORIE DRAKE CO TTE | $25.00 | $0.00 | $25.00 | |
| 34326 DRAKE-DREMAN | DEBBIE | | | MELLON/BOSTON SAFE AS AGENT | $2,200.17 | $0.00 | $2,200.17 | |
| 16327 DRALLE | JOAN | G | | | $20.00 | $0.00 | $20.00 | |
| 11511 DRAMAN CORPORATION | | | | | $1,113.75 | $0.00 | $1,113.75 | |
| 5355 DRAPER | EDITH | F | | | $2,996.25 | $0.00 | $2,996.25 | |
| 15170 DRAPRY CONTRACTORS INC | | | | | $4,634.38 | $0.00 | $4,634.38 | |
| 204481 DRASEN | KIM | S | | | $1,903.05 | $0.00 | $1,903.05 | |
| 208080 DRASNIA LTD | | | | C/O MERRILL LYNCH INT BANK | $675.54 | $0.00 | $675.54 | |
| 21607 DRATH | LANEY | K | | | $3,237.50 | $0.00 | $3,237.50 | |
| 1989 DRAUGALIS | PAUL | T | | | $2,507.81 | $0.00 | $2,507.81 | |
| 32942 DRAUGHT & CO MF30 | | | | | $439,403.54 | $0.00 | $439,403.54 | |
| 20444 DRAUSCHAK | PETRA | | | | $11,692.50 | $0.00 | $11,692.50 | |
| 19741 DRAVES | RICHARD | P | | | $9,562.50 | $0.00 | $9,562.50 | |
| 5396 DRAYER | RALPH | W | | | $10.00 | $0.00 | $10.00 | |
| 2606 DRAZEN (INV AGT) | ROBERT & SUSAN | | | FIRST UNION NATIONAL BANK | $21.25 | $0.00 | $21.25 | |
| 15860 DREHER | JOHN | H | | | $5,343.75 | $0.00 | $5,343.75 | |
| 21808 DREIMANIS | HERBERT | | | | $8,750.00 | $0.00 | $8,750.00 | |
| 30821 DREISBACH | D | G | | LINDA J DREISBACH | $25.00 | $0.00 | $25.00 | |
| 455 DREISBACH | LORRAINE | | | | $534.75 | $0.00 | $534.75 | |
| 22216 DREISESZUN | SHERMAN | | | | $105,968.75 | $0.00 | $105,968.75 | |
| 56 DRELICH | JOSEPH | | | JEAN DRELICH | $32,575.00 | $0.00 | $32,575.00 | |
| 20752 DRELL RESIDUARY | STANLEY | | | ROSALIE DRELL TTEE | $21,375.00 | $0.00 | $21,375.00 | |
| 18044 DRELLACK | EDWARD | J | | | $48.00 | $0.00 | $48.00 | |
| 22405 DRENDEL | RONALD | J | | | $1,002.66 | $0.00 | $1,002.66 | |
| 77 DRENZEK | RONALD | K | | BARBARA J DRENZEK | $1,687.50 | $0.00 | $1,687.50 | |
| 1344 DRESS | DAVID | J | | | $2,034.38 | $0.00 | $2,034.38 | |
| 27401 DRESSED | DONALD | G | | | $56,575.00 | $0.00 | $56,575.00 | |
| 27402 DRESSED | REBECC | E | | | $100.00 | $0.00 | $100.00 | |
| 21011 DRESSEN | DUANE | M | | | $150.00 | $0.00 | $150.00 | |
| 19263 DRESSER | FRANK | T | | UNLIMITED, LTD. | $40.00 | $0.00 | $40.00 | |
| 2692 DRESSLER | MITCHELL | | | | $12,051.56 | $0.00 | $12,051.56 | |
| 8017 DRESSLER | RUTH | | | | $10,462.50 | $0.00 | $10,462.50 | |
| 32035 DRESSMAN | FRANK | C | | LINDA L DRESSMAN TRUST | $150.00 | $0.00 | $150.00 | |
| 10797 DREWS | JAMES | E | | | $1,664.25 | $0.00 | $1,664.25 | |
| 27382 DREYER | RONALD | E | | | $1,293.75 | $0.00 | $1,293.75 | |
| 18907 DREYFUS | JAMES DR & MRS | N | | | $3,107.35 | $0.00 | $3,107.35 | |
| 34055 DREYFUS DISCIPLINED STOCK FUND | | | | MELLON/BOSTON SAFE AS AGENT | $2,103,131.12 | $0.00 | $2,103,131.12 | |
| 34061 DREYFUS LIFETIME PORTF-GROWTH | INCOM | | | MELLON/BOSTON SAFE AS AGENT | $213,612.89 | $0.00 | $213,612.89 | |
| 34060 DREYFUS LIFTIME PORTFOLIO-GROW | | | | MELLON/BOSTON SAFE AS AGENT | $98,501.51 | $0.00 | $98,501.51 | |
| 34056 DREYFUS PREMIER BALANCED FUND | | | | MELLON/BOSTON SAFE AS AGENT | $319,479.26 | $0.00 | $319,479.26 | |
| 34306 DREYFUS PREMIER LTD TERM INC | HIGH INC FD | | | MELLON/BOSTON SAFE AS AGENT | $43,126.88 | $0.00 | $43,126.88 | |
| 34054 DREYFUS PREMIER SMALL CO STOCK | FUND | | | MELLON BOSTON SAFE AS AGENT | $168,002.96 | $0.00 | $168,002.96 | |
| 34304 DREYFUS SHORT TERM HIGH YIELD | SECURITIES | | | MELLON/BOSTON SAFE AS AGENT | $14,529.38 | $0.00 | $14,529.38 | |
| 34057 DREYFUS VAR INV DISPLINED STOC | | | | MELLON/BOSTON SAFE AS AGENT | $52,194.04 | $0.00 | $52,194.04 | |
| 34062 DREYFUS VAR INVEST BALANCED | PORTFOLIO | | | MELLON/BOSTON SAFE AS AGENT | $19,883.87 | $0.00 | $19,883.87 | |
| 34305 DREYFUS VAR INVEST IN TERM HIG | INC | | | MELLON/BOSTON SAFE AS AGENT | $21,296.25 | $0.00 | $21,296.25 | |
| 34059 DREYFUS VAR INVEST SMALL CO | STOCK PORTF | | | MELLON/BOSTON SAFE AS AGENT | $9,309.66 | $0.00 | $9,309.66 | |
| 571 DREYFUSS | LEONARD | M | | | $13,238.28 | $0.00 | $13,238.28 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

165

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 10715 DRIBIN | LELAND | G | EILEEN DRIBIN | | $18,000.00 | $0.00 | $18,000.00 | |
| 32347 DRIEHAUS ASSOCIATES MIDCAP FND | | | | | $12,234.25 | $0.00 | $12,234.25 | |
| 31856 DRIEHAUS BULL & BEAR SHORT FUN | | | | | $271,637.44 | $0.00 | $271,637.44 | |
| 28452 DRIGGERS | JUANITA | B | | | $11,650.00 | $0.00 | $11,650.00 | |
| 28873 DRIGGERS  TUA | JERRY | | NANCY DRIGGER | | $1,123.74 | $0.00 | $1,123.74 | |
| 4957 DRINON | ANNE | P | JOSEPH S RANSMEIER TTEE | | $3,600.00 | $0.00 | $3,600.00 | |
| 5082 DRINON | ANNE | P | JOSEPH S RANSMEIER TTEE | | $4,500.00 | $0.00 | $4,500.00 | |
| 4075 DRISCOLL | JAMES | L | | | $45.00 | $0.00 | $45.00 | |
| 207982 DRISCOLL | LINDA | B | | | $25.00 | $0.00 | $25.00 | |
| 22939 DRISCOLL | MARK | S | | | $1,078.13 | $0.00 | $1,078.13 | |
| 14673 DRISCOLL | MICHELLE | L | | | $832.06 | $0.00 | $832.06 | |
| 28063 DRISCOLL | ROBERT | F | | | $2,353.13 | $0.00 | $2,353.13 | |
| 20666 DRIVER | BEVERLY | C | | | $10.00 | $0.00 | $10.00 | |
| 24304 DRIVER | EDGAR | C | | | $4,359.00 | $0.00 | $4,359.00 | |
| 10020 DRIVER | KEITH | M | | | $10.00 | $0.00 | $10.00 | |
| 30293 DRIVER | KENNI | S | | | $5,368.75 | $0.00 | $5,368.75 | |
| 3648 DRIZOS | NICK | | | | $10.00 | $0.00 | $10.00 | |
| 29758 DROHAN | GERALDINE | | | | $15,578.44 | $0.00 | $15,578.44 | |
| 29760 DROHAN | GERALDINE | | | | $19,059.75 | $0.00 | $19,059.75 | |
| 202955 DROHAN | JAMES | T | MARIE A DROHAN | | $1,502.50 | $0.00 | $1,502.50 | |
| 19887 DROHAN | MAUREEN | P | | | $536.25 | $0.00 | $536.25 | |
| 8861 DROR | JACOB | | | | $23,250.00 | $0.00 | $23,250.00 | |
| 205486 DROSDICK | EDMUND | R | | | $7,459.50 | $0.00 | $7,459.50 | |
| 21950 DROSOS | VASSO | | KOSTAS DROSOS | | $1,190.63 | $0.00 | $1,190.63 | |
| 8306 DROTTAR | DONNA | H | | | $5,553.75 | $0.00 | $5,553.75 | |
| 15887 DRS JOHNSON & HATCHETT PA | | | | | $13.50 | $0.00 | $13.50 | |
| 31039 DRS KROOPNICK & SHERMAN PA PS | | | J PETER SKINKANICH-PRES & CIO | | $3,826.50 | $0.00 | $3,826.50 | |
| 31040 DRS KROOPNICK & SHERMAN PA PS | | | J PETER SKINKANICH-PRES & CIO | | $11,184.00 | $0.00 | $11,184.00 | |
| 26499 DRS. MORTON, BLUMENFELD,SPIER | RAD MORTONJR | | DRS. MORTON,BLUMENFELD,SPIER | | $696.34 | $0.00 | $696.34 | |
| 3422 DRUCKER (DR) | MELVYN | | TERRENE DRUCKER | | $18,219.00 | $0.00 | $18,219.00 | |
| 31576 DRUES | VALERIE | | BANK ONE TRUST CO NA | | $5,000.00 | $0.00 | $5,000.00 | |
| 20383 DRUHE | ROBERT | E | | | $20.00 | $0.00 | $20.00 | |
| 23449 DRUMMOND | BRIAN | D | CAROL L DRUMMOND | | $2,831.25 | $0.00 | $2,831.25 | |
| 23678 DRUMMOND | CATHERINE | W | | | $1,291.88 | $0.00 | $1,291.88 | |
| 11421 DRUMMOND | KATHLEEN | | | | $2,097.66 | $0.00 | $2,097.66 | |
| 24615 DRUMMOND | MARION | L | | | $9,051.75 | $0.00 | $9,051.75 | |
| 21330 DRUPKIN | GRACE | S | | | $5,262.50 | $0.00 | $5,262.50 | |
| 5067 DRURY | ANN | L | | | $1,256.25 | $0.00 | $1,256.25 | |
| 1445 DRURY | BRETT | | | | $4,143.75 | $0.00 | $4,143.75 | |
| 27997 DRURY | KEVIN | K | | | $50.00 | $0.00 | $50.00 | |
| 21220 DRURY | LILLIAN | G | | | $6,844.20 | $0.00 | $6,844.20 | |
| 32655 DRURY COLLEGE TRINITY MID CAP | | | INVESTORS BANK & TRUST CO | | $13,744.58 | $0.00 | $13,744.58 | |
| 11697 DRYDEN | PATRICIA | K | | | $12.50 | $0.00 | $12.50 | |
| 712 DRYER | THOMAS | | ROSE DRYER | | $25.00 | $0.00 | $25.00 | |
| 4194 DRYSDALE | WILLIAM | N | | | $4,546.88 | $0.00 | $4,546.88 | |
| 12511 DRYSESKI | ELEANOR | | | | $2,492.55 | $0.00 | $2,492.55 | |
| 3201 DRZYMALSKI | ELIZABETH | A | | | $2,798.25 | $0.00 | $2,798.25 | |
| 6691 DSCHAAK | DELMAR | D | DOROTHY EH DSCHAAK | | $1,385.86 | $0.00 | $1,385.86 | |
| 28808 DU ERP GARDNER LEWIS | | | MELLON TURST BOAST & CO AGENT | | $170.00 | | $170.00 | |
| 28809 DU LTP DU GARDNER LEWIS | | | MELLON TRUST BOAST & CO AGENT | | $520.00 | $0.00 | $520.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

166

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------------------------|---------|-------|
| 100101 DUALL | ESTHER | K | | | $6.00 | $0.00 | $6.00 | |
| 1602 DUAN | QUANZHU | | | | $942.75 | $0.00 | $942.75 | |
| 19027 DUBAY | HAROLD | J | JOYCE M DUBAY | | $1,798.75 | $0.00 | $1,798.75 | |
| 29752 DUBBS | FRANCIS | E | | | $3,998.63 | $0.00 | $3,998.63 | |
| 29753 DUBBS | FRANCIS | E | | | $2,601.56 | $0.00 | $2,601.56 | |
| 29362 DUBBS | LORRAYNE | J | | | $2,601.56 | $0.00 | $2,601.56 | |
| 939 DUBIN | BRUCE | A | BARBARA SHARON DUBIN | | $1,662.50 | $0.00 | $1,662.50 | |
| 21450 DUBIN | LEON | B | | | $3,468.75 | $0.00 | $3,468.75 | |
| 205178 DUBIN | LEON | B | | | $50.00 | $0.00 | $50.00 | |
| 23011 DUBIS | JACK | | | | $11,484.38 | $0.00 | $11,484.38 | |
| 23031 DUBIS | LOIS | C | | | $50.00 | $0.00 | $50.00 | |
| 7919 DUBITZKY | ROY | H | | | $2.05 | $0.00 | $2.05 | |
| 32812 DUBLER | STEVEN | M | | | $550.00 | $0.00 | $550.00 | |
| 22470 DUBOE | EILEEN | | | | $2,671.88 | $0.00 | $2,671.88 | |
| 25726 DUBOIS | ANNE | R | PNC BANK | | $35.00 | $0.00 | $35.00 | |
| 21191 DUBOIS | JAMES | E | PNC BANK | | $7,925.00 | $0.00 | $7,925.00 | |
| 24003 DUBOIS | KAREN | M | | | $9,159.38 | $0.00 | $9,159.38 | |
| 21176 DUBOIS | ROBERDEAU | C | PNC BANK | | $51,000.00 | $0.00 | $51,000.00 | |
| 25716 DUBOIS | ROBERDEAU | C | PNC BANK | | $6,000.00 | $0.00 | $6,000.00 | |
| 201434 DUBOIS | STEPHEN | H | MARY E DUBOIS | | $3,932.93 | $0.00 | $3,932.93 | |
| 33291 DUBOIS | WILLIAM | H | DEVON S DUBOIS | | $3,101.63 | $0.00 | $3,101.63 | |
| 15148 DUBOVIK | WALTER | | | | $3,637.50 | $0.00 | $3,637.50 | |
| 100197 DUBOWY | JEFFREY | | | | $200.00 | $0.00 | $200.00 | |
| 12305 DUBROCK | DANIEL | J | | | $1,505.00 | $0.00 | $1,505.00 | |
| 205037 DUBROFF | RICHARD | E | | | $15.00 | $0.00 | $15.00 | |
| 12762 DUBROW | DAVID | | | | $10.00 | $0.00 | $10.00 | |
| 33226 DUBSON | JEAN | | RALPH SCHNEIDER | | $5.00 | $0.00 | $5.00 | |
| 17611 DUBUSS | MINERVA | E | | | $60.00 | $0.00 | $60.00 | |
| 17624 DUBUSS | ROBERT | F | | | $125.00 | $0.00 | $125.00 | P 11 |
| 20175 DUCAR | ANNA | D | | | $6,318.00 | $0.00 | $6,318.00 | |
| 29162 DUCAR | DONALD | M | | | $165.63 | $0.00 | $165.63 | |
| 8933 DUCETT | RICHARD | D | JANE DUCETT | | $2,402.34 | $0.00 | $2,402.34 | |
| 29574 DUCEY | CAROL | | | | $1,617.19 | $0.00 | $1,617.19 | |
| 29572 DUCEY | WILLIAM | S | CAROL DUCEY | | $9,846.88 | $0.00 | $9,846.88 | |
| 29573 DUCEY | WILLIAM | S | | | $1,617.19 | $0.00 | $1,617.19 | |
| 9000 DUCHARME | NORMA | J | | | $50.00 | $0.00 | $50.00 | |
| 8999 DUCHARME | RONALD | | NORMA J DUCHARME | | $10,128.13 | $0.00 | $10,128.13 | |
| 9001 DUCHARME | RONALD | | | | $50.00 | $0.00 | $50.00 | |
| 200619 DUCHON | DANIEL | S | | | $107.00 | $0.00 | $107.00 | |
| 205198 DUCKS UNLIMITED PEN PL & TR | | | | MARSHALL & ILSLEY TR CO TTEE | $114,510.94 | $0.00 | $114,510.94 | |
| 12879 DUCKWORTH | SEDGWICK | C | RUBY T DUCKWORTH | | $12,465.75 | $0.00 | $12,465.75 | |
| 23058 DUDEK | JOHN | F | | | $4,921.88 | $0.00 | $4,921.88 | |
| 203045 DUDEK | ROGER | A | | | $250.00 | $0.00 | $250.00 | |
| 27070 DUDEK | ROSEMARIE | I | | | $1,491.75 | $0.00 | $1,491.75 | |
| 206739 DUDENHEFER JR | JAMES | M | ETAL PTR JADJAP WALDO LTD | | $3,618.20 | $0.00 | $3,618.20 | |
| 8170 DUDLEY | PAUL | W | | | $13,312.50 | $0.00 | $13,312.50 | |
| 7493 DUDLEY | ROSE | M | | | $7,511.72 | $0.00 | $7,511.72 | |
| 22507 DUDOVICK | GARY | W | | | $2,775.00 | $0.00 | $2,775.00 | |
| 4775 DUDUM | PAUL | P | | | $126,216.25 | $0.00 | $126,216.25 | |
| 1178 DUDZIC | JEFFREY | W | | | $300.00 | $0.00 | $300.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

167

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 300162 DUDZIK | FRANK | J | | | $870.63 | $0.00 | $870.63 | |
| 21762 DUELFER | DONALD | J | | | $15,273.75 | $0.00 | $15,273.75 | |
| 5847 DUELL | SAMUEL | F | | | $15.00 | $0.00 | $15.00 | |
| 13698 DUENKELSBUEHLER | PETER | | MARIE DUENKELSBUEHLER | | $9,447.38 | $0.00 | $9,447.38 | |
| 1176 DUERK | LOWELL | M | | | $1,143.75 | $0.00 | $1,143.75 | |
| 11990 DUFF | JAMES | | MARGARET DUFF | | $762.00 | $0.00 | $762.00 | |
| 1105 DUFF | SAMMY | N | | | $1,589.06 | $0.00 | $1,589.06 | |
| 13487 DUFF III | ALFRED | T | PENNY S. DUFF | | $2,631.55 | $0.00 | $2,631.55 | |
| 19317 DUFFEE | LOUIS | A | | | $3,671.25 | $0.00 | $3,671.25 | |
| 19557 DUFFEE | LOUIS | A | KAYE P DUFFEE | | $3,562.50 | $0.00 | $3,562.50 | |
| 21405 DUFFEN | DON | E | KIM RENEE STEFFEN | | $19,125.00 | $0.00 | $19,125.00 | |
| 19085 DUFFY | CAROLYN | J | | | $2,611.27 | $0.00 | $2,611.27 | |
| 30477 DUFFY | DANIEL | | | | $4,493.75 | $0.00 | $4,493.75 | |
| 206181 DUFFY | KEVIN | T | | | $3,611.25 | $0.00 | $3,611.25 | |
| 32860 DUFFY | MICHAEL | L | | | $9.30 | $0.00 | $9.30 | |
| 206180 DUFFY | SACHIKO | M | | | $2,475.00 | $0.00 | $2,475.00 | |
| 205076 DUFFY | STEPHEN | J | | | $469.95 | $0.00 | $469.95 | |
| 12018 DUFFY | WILLIAM | J | | | $5,246.88 | $0.00 | $5,246.88 | |
| 19087 DUFFY | WILLIAM | T | CAROLYN J DUFFY | | $2,673.80 | $0.00 | $2,673.80 | |
| 13553 DUGAN | DAVID | | | | $5,922.00 | $0.00 | $5,922.00 | |
| 5335 DUGAN | JAMES | J | | | $75.00 | $0.00 | $75.00 | |
| 7718 DUGGAN | PATRICK | F | KATHLEEN A DUGGAN | | $5,856.00 | $0.00 | $5,856.00 | |
| 205710 DUGGAN JR | DANIEL | J | | | $10,064.25 | $0.00 | $10,064.25 | |
| 7719 DUGGAN JR (CUST) | PATRICK | | PATRICK F DUGGAN III (UTMA) | | $300.30 | $0.00 | $300.30 | |
| 28708 DUGGER | MARION | W | | | $2,257.00 | $0.00 | $2,257.00 | |
| 6989 DUGGER | TONY | R | | | $50.00 | $0.00 | $50.00 | |
| 11835 DUHAMEL | DAVID | H | IRENE F DUHAMEL | | $3,408.00 | $0.00 | $3,408.00 | |
| 206521 DUHL | JOZSEF | S | OLGA DUHL | | $572.25 | $0.00 | $572.25 | |
| 19846 DUHON | ALTON | J | | | $3,092.25 | $0.00 | $3,092.25 | |
| 14652 DUKE | JAMES | C | IRENE JANICE DUKE | | $80.00 | $0.00 | $80.00 | |
| 23082 DUKE | RAYMOND | E | | | $14,932.80 | $0.00 | $14,932.80 | |
| 5796 DUKE | SUE | E | | | $6,540.75 | $0.00 | $6,540.75 | |
| 19571 DULACK | JOSEPH | T | HELEN F DULACK | | $2,739.25 | $0.00 | $2,739.25 | |
| 19570 DULACK JR | JOSEPH | T | HELEN F DULACK | | $65.00 | $0.00 | $65.00 | |
| 27237 DULANEY  TRUST | ELLIOTT | D | PATRICIA A DULANEY | | $50.00 | $0.00 | $50.00 | |
| 201650 DULGEROFF | CARL | R | | | $3,128.00 | $0.00 | $3,128.00 | |
| 3199 DULIN | FRANK | F | | | $4,139.06 | $0.00 | $4,139.06 | |
| 6250 DULISSE | DAVID | | | | $1,540.00 | $0.00 | $1,540.00 | |
| 16810 DULUK | KENNETH | J | MARY ANNE DULUK | | $1,134.38 | $0.00 | $1,134.38 | |
| 32526 DUMAINE | CYNTHIA | J | JACLYN V DUMAINE | | $2,411.72 | $0.00 | $2,411.72 | |
| 32527 DUMAINE | CYNTHIA | J | MICHELLE E DUMAINE | | $2,411.72 | $0.00 | $2,411.72 | |
| 203824 DUMAIS | JOHN | R | | | $3,712.50 | $0.00 | $3,712.50 | |
| 202930 DUMARESQ JR | EUGENE | | | | $15,275.00 | $0.00 | $15,275.00 | |
| 30521 DUMARS | JAMES | A | | | $499.98 | $0.00 | $499.98 | |
| 4358 DUMART (CUST) | NANCY | E | CLARK H DUMART (UGMA/MA) | | $6,200.00 | $0.00 | $6,200.00 | |
| 20115 DUMENIGO | JOSEPH | A | | | $605.00 | $0.00 | $605.00 | |
| 2548 DUMOI | ROBERT | E | | | $1,838.00 | $0.00 | $1,838.00 | |
| 24469 DUMON | VIRGINIA | A | | | $11,648.44 | $0.00 | $11,648.44 | |
| 15585 DUNAMS | TAMBRA | M | | | $4,390.45 | $0.00 | $4,390.45 | |
| 349 DUNBAR | DAVID | R | MARTHA H DUNBAR | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

168

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9402 DUNBAR | HAROLD | H | | | $20.00 | $0.00 | $20.00 | |
| 9401 DUNBAR JR | HAROLD | H | | | $9,675.00 | $0.00 | $9,675.00 | |
| 203225 DUNBAUGH | KEVIN | C | | | $1,125.00 | $0.00 | $1,125.00 | |
| 24045 DUNCAN | BILLY | R | | | $1,214.06 | $0.00 | $1,214.06 | |
| 16326 DUNCAN | CORA | B | | | $1,428.13 | $0.00 | $1,428.13 | |
| 6979 DUNCAN | EUGENE | F | MARGARET J DUNCAN | | $20.00 | $0.00 | $20.00 | |
| 203838 DUNCAN | ROBERT | O | | | $6,174.00 | $0.00 | $6,174.00 | |
| 32992 DUNCAN | SCOTT | J | CATHY H DUNCAN | | $6,244.50 | $0.00 | $6,244.50 | |
| 16187 DUNGAN | SHARYN | K | | | $1,331.25 | $0.00 | $1,331.25 | |
| 2880 DUNHAM | BARBARA | M | JOHN RAYMOND DUNHAM | | $622.20 | $0.00 | $622.20 | |
| 6817 DUNHAM | WAYNE | F | ELYSE A DUNHAM | | $6,273.75 | $0.00 | $6,273.75 | |
| 3689 DUNHOLTER | JOHN | C | | | $12.50 | $0.00 | $12.50 | |
| 33796 DUNKELMAN - IRAR | ROBERT | E | MELLON/BOSTON SAFE AS AGENT | | $3,771.97 | $0.00 | $3,771.97 | |
| 204611 DUNKIN | DOROTHY | S | | | $15.00 | $0.00 | $15.00 | |
| 11806 DUNKLEE | DOUGLAS | M | | | $940.78 | $0.00 | $940.78 | |
| 14192 DUNLAP | AMY | M | | | $628.13 | $0.00 | $628.13 | |
| 4343 DUNLAP | DAVID | P | | | $5,244.38 | $0.00 | $5,244.38 | |
| 31188 DUNLAP | SHARON | R | | | $100.00 | $0.00 | $100.00 | |
| 25603 DUNLAP | WILLARD | C | RUTH A DUNLAP | | $6,332.10 | $0.00 | $6,332.10 | |
| 206291 DUNLEAVY | THILLINDA | L | | | $4,865.13 | $0.00 | $4,865.13 | |
| 202100 DUNLOP | PAM | M | | | $9,093.75 | $0.00 | $9,093.75 | |
| 11952 DUNLOP | WILLIAM | M | | | $1,100.47 | $0.00 | $1,100.47 | |
| 16976 DUNLOP | WILLIAM | W | | | $4,289.06 | $0.00 | $4,289.06 | |
| 206508 DUNN | ANDREW | D | | | $9,562.50 | $0.00 | $9,562.50 | |
| 8727 DUNN | DAVID | J | | | $4,012.50 | $0.00 | $4,012.50 | |
| 8728 DUNN | DAVID | J | | | $13,595.31 | $0.00 | $13,595.31 | |
| 204844 DUNN | DELORES | E | | | $6,984.38 | $0.00 | $6,984.38 | |
| 1029 DUNN | DOMINIQUE | M | | | $2,587.50 | $0.00 | $2,587.50 | |
| 19002 DUNN | DONALD | G | MABLE C DUNN | | $6,147.00 | $0.00 | $6,147.00 | |
| 201865 DUNN | JESSELLAN | L | | | $3,444.75 | $0.00 | $3,444.75 | |
| 204845 DUNN | JOHN | W | | | $8,071.88 | $0.00 | $8,071.88 | |
| 30159 DUNN | MARY | I | RAYMOND H DUNN | | $9,473.63 | $0.00 | $9,473.63 | |
| 7647 DUNN | PAUL | R | BETTY JANE DUNN | | $23,031.13 | $0.00 | $23,031.13 | |
| 7648 DUNN | PAUL | R | | | $50.00 | $0.00 | $50.00 | |
| 21390 DUNN | PHYLLIS | K | | | $984.38 | $0.00 | $984.38 | |
| 9014 DUNN | WALTER | L | | | $3,009.38 | $0.00 | $3,009.38 | |
| 8726 DUNN CHILDREN'S 1995 | | | | | $1,003.13 | $0.00 | $1,003.13 | |
| 23486 DUNN JR | CHARLES | P | NANCY R DUNN | | $1,050.00 | $0.00 | $1,050.00 | |
| 29570 DUNN JR | DAVID | K | MELANIE JAMES DUNN | | $125.00 | $0.00 | $125.00 | |
| 13689 DUNNAVANT III | PAUL MELVIN | | | | $1,556.25 | $0.00 | $1,556.25 | |
| 203703 DUNNE | PATRICK | | NANCY M DUNNE | | $3,553.75 | $0.00 | $3,553.75 | |
| 207167 DUNNE | RICHARD | | SCARLETT DUNNE | | $5,228.13 | $0.00 | $5,228.13 | |
| 3518 DUNNELL | JACOB | W | | | $20.00 | $0.00 | $20.00 | |
| 13322 DUNNING | KERMIT M. | | | | $5,596.88 | $0.00 | $5,596.88 | |
| 11533 DUNSEY | GEORGE | J | | | $150.00 | $0.00 | $150.00 | |
| 5624 DUNSMORE | EUGENE | G | CAROLINE N SWANSON TTEE | | $3.00 | $0.00 | $3.00 | |
| 207713 DUNTON | KEITH | H | KATHRYN DUNTON | | $44,702.25 | $0.00 | $44,702.25 | |
| 30092 DUNVILLE | ERIC | G | GUYNETH P DUNVILLE | | $817.64 | $0.00 | $817.64 | |
| 20155 DUONG | THU | | | | $450.00 | $0.00 | $450.00 | |
| 201999 DUPLANITS | CELESTE | M | | | $26,588.44 | $0.00 | $26,588.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

169

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 17579 DUPONT | IRMGARD | R | MAURICE H DUPONT | | $3,853.13 | $0.00 | $3,853.13 | |
| 17578 DUPONT | MAURICE | H | IRMGARD R DUPONT | | $3,853.13 | $0.00 | $3,853.13 | |
| 28160 DUPONT FOUNDATION, INC | CHICHESTER | | MORGAN STANLEY DEAN WITTER | | $40.00 | $0.00 | $40.00 | |
| 3670 DUPRAT | MAXIM | M | | | $25.00 | $0.00 | $25.00 | |
| 8413 DUPREE | CECIL | E | | | $66,370.00 | $0.00 | $66,370.00 | |
| 34053 DUQUESNE LIGHT-MELLON-EQUITY | | | MELLON/BOSTON SAFE AS AGENT | | $174,164.02 | $0.00 | $174,164.02 | |
| 33927 DURA PLASTIC | SUB ACCOUNT | | MELLON/BOSTON SAFE AS AGENT | | $5,302.23 | $0.00 | $5,302.23 | |
| 33925 DURA PLASTIC | | | MELLON/BOSTON SAFE AS AGENT | | $12,505.42 | $0.00 | $12,505.42 | |
| 28921 DURANT | CARY | | TRUDY DURANT | | $3,702.50 | $0.00 | $3,702.50 | |
| 13106 DURANT | GORDON | M | | | $956.25 | $0.00 | $956.25 | |
| 24092 DURANT | MARK | L | | | $6,362.63 | $0.00 | $6,362.63 | |
| 22321 DURANT | WILLIAM | C | | | $2,231.25 | $0.00 | $2,231.25 | |
| 34329 DURANT U-W DREMAN | MARLENE | H | MELLON/BOSTON SAFE AS AGENT | | $1,273.14 | $0.00 | $1,273.14 | |
| 20709 DURANTE FAMILY | | | ROSEMARY G DURANTE TTEE | | $2,537.50 | $0.00 | $2,537.50 | |
| 205873 DURHAM | DELBERT | G | | | $50.00 | $0.00 | $50.00 | |
| 28216 DURHAM | E | G | | | $6,147.00 | $0.00 | $6,147.00 | |
| 11649 DURHAM | GARNET | B | | | $675.00 | $0.00 | $675.00 | |
| 25849 DURHAM | ROBERT | L | | | $1,244.53 | $0.00 | $1,244.53 | |
| 203114 DURHAM | VIRGINIA | E | | | $10.00 | $0.00 | $10.00 | |
| 28215 DURHAM | WENDY | S | | | $6,184.50 | $0.00 | $6,184.50 | |
| 20068 DURHAM JR | GEORGE | L | | | $14,572.80 | $0.00 | $14,572.80 | |
| 21660 DURIG | DEBORAH | M | | | $3,575.00 | $0.00 | $3,575.00 | |
| 21659 DURIG | ROY | W | | | $5,183.59 | $0.00 | $5,183.59 | |
| 28019 DURKIN | PETER | B | CATHLEEN M DURKIN | | $5,071.50 | $0.00 | $5,071.50 | |
| 27843 DURLAND | H. PRESTON | | | | $6,217.50 | $0.00 | $6,217.50 | |
| 28079 DURMISEVICH | DEAN | J | | | $1,650.00 | $0.00 | $1,650.00 | |
| 19623 DURST | GEORGE | S | KATHRYN I DURST | | $1,312.50 | $0.00 | $1,312.50 | |
| 29988 DURTSCHI | DON | A | | | $1,687.50 | $0.00 | $1,687.50 | |
| 206349 DURWARD | RICHARD | A | AUDREE C CURWARD | | $6,147.00 | $0.00 | $6,147.00 | |
| 16790 DURZINSKY | DENNIS | S | | | $468.75 | $0.00 | $468.75 | |
| 4482 DUSHEY | DAVID | | | | $12,783.75 | $0.00 | $12,783.75 | |
| 4818 DUTKA | PAUL | | | | $4,065.00 | $0.00 | $4,065.00 | |
| 19127 DUTT | JOHN | E | | | $2,601.56 | $0.00 | $2,601.56 | |
| 30049 DUTTON | THOMAS | A | BARBARA R DUTTON | | $50.00 | $0.00 | $50.00 | |
| 24101 DVORAK | CHRISTINA | M | | | $7,347.66 | $0.00 | $7,347.66 | |
| 24100 DVORAK | JONATHAN | P | | | $7,347.66 | $0.00 | $7,347.66 | |
| 206656 DVORAK | LARRY | E | | | $2,924.10 | $0.00 | $2,924.10 | |
| 24102 DVORAK | PATRICIA | M | | | $4,898.44 | $0.00 | $4,898.44 | |
| 24103 DVORAK | PATRICIA | M | | | $3,771.80 | $0.00 | $3,771.80 | |
| 25332 DVORAK  CUSTODIAN | STEVEN | L | JUSTIN C DVORAK | | $8,526.16 | $0.00 | $8,526.16 | |
| 29855 DWINELL | BARBARA | E | BARBARA E DAVID R DWINEEL TTEE | | $20.00 | $0.00 | $20.00 | |
| 202503 DWINELL | BARBARA | E | BARBARA E & DAVID R DWINELL TT | | $20.00 | $0.00 | $20.00 | |
| 11722 DWORAK | KEVIN | C | | | $2,475.00 | $0.00 | $2,475.00 | |
| 5414 DWORKIN | SETH | H | SUSAN AIRD DWORKIN | | $2,362.50 | $0.00 | $2,362.50 | |
| 28310 DWOSKIN | TERRY | | | | $6,315.75 | $0.00 | $6,315.75 | |
| 206860 DWT/BRADLEY DIGGS | | | | | $18,616.76 | $0.00 | $18,616.76 | |
| 6414 DWYER | DARRELL | | OLIVIA DWYER | | $2,320.31 | $0.00 | $2,320.31 | |
| 1000 DWYER | DENNIS | L | NELL RAE ESTHER DWYER | | $15.00 | $0.00 | $15.00 | |
| 33939 DWYER | DORIOT | | MELLON/BOSTON SAFE AS AGENT | | $8,142.17 | $0.00 | $8,142.17 | |
| 202138 DWYER | DOUGLAS | P | | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

170

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8807 DYAK | WILLIAM | C | | | $24.00 | $0.00 | $24.00 | |
| 202701 DYAN | SHEILA | | | | $55.00 | $0.00 | $55.00 | |
| 205406 DYBCZAK | STAN | E | MARY ANN DYBCZAK | | $25.00 | $0.00 | $25.00 | |
| 2533 DYCKMAN | ALICE | P | | | $20.00 | $0.00 | $20.00 | |
| 4213 DYE | JAMES | | BETTY DYE | | $70,456.25 | $0.00 | $70,456.25 | |
| 11392 DYE | LOUIS | J | | | $50.00 | $0.00 | $50.00 | |
| 25298 DYE | NANCY | E | | | $1,262.50 | $0.00 | $1,262.50 | |
| 11345 DYE | SONJA | E | | | $25.00 | $0.00 | $25.00 | |
| 4265 DYE CHILDREN PARTNERSHIP | | | | | $30,660.94 | $0.00 | $30,660.94 | |
| 11409 DYER | DENNIS | J | | | $25.00 | $0.00 | $25.00 | |
| 27351 DYER | GERALD | R | | | $490.37 | $0.00 | $490.37 | |
| 14570 DYER | JOANNE | C | | | $2,483.63 | $0.00 | $2,483.63 | |
| 9582 DYER | ROBERT | M | JOSEFINA B DYER | | $8,212.50 | $0.00 | $8,212.50 | |
| 25887 DYKSTRA | JAMES | A | | | $1,398.44 | $0.00 | $1,398.44 | |
| 25886 DYKSTRA | JANE | E | | | $1,875.00 | $0.00 | $1,875.00 | |
| 25885 DYKSTRA | JESSICA | G | | | $1,950.00 | $0.00 | $1,950.00 | |
| 27197 DYKSTRA | PATRICIA | L | | | $3,725.00 | $0.00 | $3,725.00 | |
| 16734 DYLAN-DUSTIN | | | DYLAN & DUSTIN LUSHING | | $1,612.50 | $0.00 | $1,612.50 | |
| 207152 DYLEWSKI | JOHN | J | | | $16,895.50 | $0.00 | $16,895.50 | |
| 22045 DYLEWSKI | PAUL | J | ALISON DYLEWSKI | | $9,568.75 | $0.00 | $9,568.75 | |
| 1074 DYSON | KATHARINE | | | | $2,306.25 | $0.00 | $2,306.25 | |
| 33911 DYSON R ETAL | | | C DYSON TR - LG CAP | | $31,769.68 | $0.00 | $31,769.68 | |
| 19296 DZIERWA | IVANKA | S | JAMES A DZIERWA | | $1,930.88 | $0.00 | $1,930.88 | |
| 33862 E & M RUST-CRUT | | | UNIV OF DE TTEE | | $2,018.27 | $0.00 | $2,018.27 | |
| 33746 E A PERLOW-071057-019591-WEST | | | MELLON/BOSTON SAFE AS AGENT | | $60.00 | $0.00 | $60.00 | |
| 21189 E K JORDAN FBO ELLEN DISSTON | | | PNC BANK | | $22,812.50 | $0.00 | $22,812.50 | |
| 21188 E K JORDAN FBO JOHN W LEA | | | PNC BANK | | $36,500.00 | $0.00 | $36,500.00 | |
| 10326 E M ARDELT & CO | | | | | $9,510.63 | $0.00 | $9,510.63 | |
| 2605 EACUO SUB ACT CARLTON CAP GRP | | | FIRST UNION NATIONAL BANK | | $775.00 | $0.00 | $775.00 | |
| 16188 EADE | FREDERICK | C | | | $329.53 | $0.00 | $329.53 | |
| 384 EAGER | ROBERT | T | DALE F. EAGER-BOLLINGER | | $6,425.00 | $0.00 | $6,425.00 | |
| 27518 EAGERTON | FRANCES | D | | | $11,601.56 | $0.00 | $11,601.56 | |
| 8138 EAGLE | HOWARD | G | | | $4,264.13 | $0.00 | $4,264.13 | |
| 2177 EAGLE | JOANN | M | JOANN M EAGLE TTEE | | $2,507.81 | $0.00 | $2,507.81 | |
| 2176 EAGLE | JOSEPH | P | JOSEPH P EAGLE TTEE | | $13,859.53 | $0.00 | $13,859.53 | |
| 137 EAGLE | RONALD | K | | | $125.00 | $0.00 | $125.00 | |
| 16131 EAKINS | KENNETH | N | DORIS L EAKINS | | $6,370.95 | $0.00 | $6,370.95 | |
| 25245 EAMES | F | C | F CODY EAMES TTEE | | $7,206.25 | $0.00 | $7,206.25 | |
| 26916 EAR NOSE & THROAT SPECIALISTS | OF SHADY GROVE | | SOL CAPITAL MANAGEMENT | | $2,582.25 | $0.00 | $2,582.25 | |
| 12594 EARHART | MARIANNE | | | | $200.00 | $0.00 | $200.00 | |
| 15328 EARL | ALLYN | R | | | $12,890.63 | $0.00 | $12,890.63 | |
| 8565 EARL | JOHN | P | JULIE C. EARL TTEE | | $1,945.31 | $0.00 | $1,945.31 | |
| 25050 EARL | RUTH | E | | | $3,187.50 | $0.00 | $3,187.50 | |
| 31929 EARL C SAMS FOUNDATION INC | | | | | $515.00 | $0.00 | $515.00 | |
| 2486 EARLE | BRUCE | C | | | $895.31 | $0.00 | $895.31 | |
| 16582 EARLE | DAVID | O | | | $70.00 | $0.00 | $70.00 | |
| 9606 EARLEY | LORNA | H | | | $1,209.38 | $0.00 | $1,209.38 | |
| 207795 EARLS | JEWELL | M | | | $31,756.50 | $0.00 | $31,756.50 | |
| 206847 EARL'S TIRE STORE SEG DAVID W | | | FIRST CHARTER BANK | | $10.00 | $0.00 | $10.00 | |
| 206849 EARL'S TIRE STORE-SEG DAVID WA | | | FIRST CHARTER BANK | | $1,028.40 | $0.00 | $1,028.40 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

171

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 206848 | EARL'S TIRE STORE-SEG GLENN RI | | | FIRST CHARTER BANK | $1,023.40 | $0.00 | $1,023.40 | |
| 204970 | EARNIE | FRED | E | CHARLAN JEAN EARNIE | $6,387.00 | $0.00 | $6,387.00 | |
| 15414 | EASLEY | DOUGLAS | | | $3,942.28 | $0.00 | $3,942.28 | P 01 |
| 7305 | EASON | FRED | S | | $20.00 | $0.00 | $20.00 | |
| 18326 | EAST BAY-CRABBE HUSON -SL | | | NORTHERN TRUST COMPANY | $443,110.00 | $0.00 | $443,110.00 | |
| 34167 | EAST STROUDSBURG POLICE PENSIO | | | MELLON/BOSTON SAFE AS AGENT | $2,411.23 | $0.00 | $2,411.23 | |
| 31967 | EASTER | FREDERICK | M | SUSAN BEARDSLEY EASTER | $3,412.50 | $0.00 | $3,412.50 | |
| 100134 | EASTERBROOK | SARAL | L | | $10,425.00 | $0.00 | $10,425.00 | |
| 11126 | EASTERN HOURLY PEN-OSPREY PTNR | | | BANK OF AMERICA NA | $6,215.63 | $0.00 | $6,215.63 | |
| 11125 | EASTERN SAL PEN-OSPREY PARTNER | | | BANK OF AMERICA NA | $19,317.19 | $0.00 | $19,317.19 | |
| 26124 | EASTERN SINTERED ALLOYS INC | | | JOHN STER BANK | $788.50 | $0.00 | $788.50 | |
| 207741 | EASTERN SINTERED ALLOYS INC | | | | $788.50 | $0.00 | $788.50 | |
| 33724 | EASTERN STEEL PRODUCTS P/S PL | | | MELLON/BOSTON SAFE AS AGENT | $1.50 | $0.00 | $1.50 | |
| 33725 | EASTERN STEEL PRODUCTS PENS PL | | | MELLON/BOSTON SAFE AS AGENT | $1.00 | $0.00 | $1.00 | |
| 997 | EASTERWOOD | KEN | E | | $2,247.92 | $0.00 | $2,247.92 | |
| 32416 | EASTMAN | BRENDA | G | | $3,670.88 | $0.00 | $3,670.88 | |
| 4700 | EASTMAN | CAROL | S | | $1,669.00 | $0.00 | $1,669.00 | |
| 2024 | EASTMAN | HAROLD | S | FBO SANWA BANK CALIFORNIA TTEE | $9,777.20 | $0.00 | $9,777.20 | |
| 8107 | EASTON | CAMERON | H | | $5.00 | $0.00 | $5.00 | |
| 100329 | EASTON | TOM | E | | $14,955.00 | $0.00 | $14,955.00 | |
| 32525 | EASTSIDE CARDIOLOGY ASSOC MPP | | | RUBIN MAIDEN | $16,596.88 | $0.00 | $16,596.88 | |
| 33261 | EASTVOLD | NEIL | T | | $6,297.00 | $0.00 | $6,297.00 | |
| 17353 | EASY MONEY | | | RICHARD KING | $25.00 | $0.00 | $25.00 | |
| 18657 | EATHERTON | JERRY | L | | $923.75 | $0.00 | $923.75 | |
| 24411 | EATMAN | THOMAS | D | | $33,281.25 | $0.00 | $33,281.25 | |
| 17718 | EATON | SUZANNE | T | | $7,870.63 | $0.00 | $7,870.63 | |
| 33959 | EATON JR | C | F | MELLON/BOSTON SAFE AS AGENT | $8,687.50 | $0.00 | $8,687.50 | |
| 33960 | EATON JR | C | F | MELLON/BOSTON SAFE AS AGENT | $22,587.50 | $0.00 | $22,587.50 | |
| 33961 | EATON JR | C | F | MELLON/BOSTON SAFE AS AGENT | $20,850.00 | $0.00 | $20,850.00 | |
| 33962 | EATON JR | C | F | MELLON/BOSTON SAFE AS AGENT | $20,850.00 | $0.00 | $20,850.00 | |
| 33967 | EATON JR | C | F | MELLON/BOSTON SAFE AS AGENT | $6,950.00 | $0.00 | $6,950.00 | |
| 33968 | EATON JR | C | F | MELLON/BOSTON SAFE AS AGENT | $6,950.00 | $0.00 | $6,950.00 | |
| 33969 | EATON JR | C | F | MELLON/BOSTON SAFE AS AGENT | $3,475.00 | $0.00 | $3,475.00 | |
| 31726 | EB AGGR EQUITY | | | BANK ONE TRUST CO | $49,596.75 | $0.00 | $49,596.75 | |
| 34074 | EB LARGE CAP GROWTH STOCK INDE | FUND | | MELLON/BOSTON SAFE AS AGENT | $5,433.56 | $0.00 | $5,433.56 | |
| 34076 | EB LARGE CAP STOCK INDEX FUND | | | MELLON/BOSTON SAFE AS AGENT | $1,192,500.61 | $0.00 | $1,192,500.61 | |
| 34071 | EB LIFESTYLE GROWTH AND INCOME | FUND | | MELLON/BOSTON SAFE AS AGENT | $26,510.53 | $0.00 | $26,510.53 | |
| 34070 | EB LIFESTYLE GROWTH FUND | | | MELLON/BOSTON SARE AS AGENT | $5,003.93 | $0.00 | $5,003.93 | |
| 34068 | EB MARKET COMPLETION FUND | | | MELLON/BOSTON SAFE AS AGENT | $217,341.68 | $0.00 | $217,341.68 | P 10 |
| 34067 | EB STOCK FUND | | | MELLON/BOSTON SAFE AS AGENT | $3,459,620.80 | $0.00 | $3,459,620.80 | |
| 19442 | EBAUGH | HARRY | E | H&R BLOCK FINANCIAL ADVISORS | $18,375.00 | $0.00 | $18,375.00 | |
| 19443 | EBAUGH | HARRY | E | | $50.00 | $0.00 | $50.00 | |
| 17621 | EBBS | STEPHENS | K | JOANN GILBERT EBBS | $50.00 | $0.00 | $50.00 | |
| 204448 | EBEL | LILLIAN | | | $17.50 | $0.00 | $17.50 | |
| 11401 | EBENSTEIN | ALFRED | R | | $1,621.88 | $0.00 | $1,621.88 | |
| 17373 | EBERHARDT | PATRICIA | J | | $38.00 | $0.00 | $38.00 | |
| 1164 | EBERLE | ERNEST | C | | $5,298.44 | $0.00 | $5,298.44 | |
| 1534 | EBERLE | MARY | E | JOSEPH LEONARD EBERLE | $15.00 | $0.00 | $15.00 | |
| 203640 | EBERLE | ROBERT | T | | $2,381.25 | $0.00 | $2,381.25 | |
| 8661 | EBERLE | STEPHEN | H | | $867.19 | $0.00 | $867.19 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

172

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20464 EBERSMAN | FRANCINE | | | | $2,221.88 | $0.00 | $2,221.88 | |
| 32667 EBERT | CATHERINE | | | FIRST MERIT BANK NA | $13,893.75 | $0.00 | $13,893.75 | |
| 27397 EBERT | VERNON | H | | | $4,386.00 | $0.00 | $4,386.00 | |
| 27508 EBNER | FRANCES | | | | $8,990.63 | $0.00 | $8,990.63 | |
| 31397 EBRAHIMI | FARHAD | F | | | $19,390.00 | $0.00 | $19,390.00 | |
| 5552 EBRAHIMI | KAMBIS | | | | $760.00 | $0.00 | $760.00 | |
| 3310 EBSEN | STEPHEN | A | NELDA Y EBSEN | | $100.00 | $0.00 | $100.00 | |
| 13488 EBY | NELSON | G | | | $250.00 | $0.00 | $250.00 | |
| 34112 EC 066175 | | | | MELLON/BOSTN SAFE AS AGENT | $5,894.84 | $0.00 | $5,894.84 | |
| 6591 ECCLES | IRMA | E | | | $3,360.94 | $0.00 | $3,360.94 | |
| 23324 ECCLES | MARRINER | V | | | $20,937.50 | $0.00 | $20,937.50 | |
| 33184 ECHENOZ | JAMES | R | | | $4,881.00 | $0.00 | $4,881.00 | |
| 20349 ECHOLS | STEPHEN | L | | | $379.69 | $0.00 | $379.69 | |
| 18454 ECK | JACK | L | | | $3,387.30 | $0.00 | $3,387.30 | |
| 100090 ECKARDT | ROBERT | J | LORRAINE T ECKARDT | | $25.00 | $0.00 | $25.00 | |
| 10194 ECKE | LEE | E | ALMA R ECKE TTEE | | $2,493.75 | $0.00 | $2,493.75 | |
| 6240 ECKEL | KARL | R | | | $2,312.25 | $0.00 | $2,312.25 | |
| 2405 ECKER | DONALD | U | | | $125.00 | $0.00 | $125.00 | |
| 207192 ECKERD | WILLIAM | K | C/O WILMINGTON TRUST CO | | $25.00 | $0.00 | $25.00 | |
| 5192 ECKERSON | EUGENE | S | | | $4,745.00 | $0.00 | $4,745.00 | |
| 202617 ECKHARDT | FRED | | | | $50.00 | $0.00 | $50.00 | |
| 7398 ECKHARDT | GARY | H | | | $7,593.75 | $0.00 | $7,593.75 | |
| 7931 ECKL | W | W | | | $100.00 | $0.00 | $100.00 | |
| 2322 ECKMANN | DAVID | | ELIZABETH ECKMANN | | $6,672.00 | $0.00 | $6,672.00 | |
| 6031 ECKSEL | PERRY | S | JANET ECKSEL | | $1,068.75 | $0.00 | $1,068.75 | |
| 208134 ECLIPSE LTD | | | C/O MERRILL LYNCH INT BANK | | $14,872.50 | $0.00 | $14,872.50 | |
| 100789 ECLIPSE MARKETING | | | | | $1,625.00 | $0.00 | $1,625.00 | |
| 155 ECONOMOU | JACK | | | | $25.00 | $0.00 | $25.00 | |
| 207929 EDAP 401-K ARGO P | | | FIRST NATL BANK OF OMAHA | | $15.00 | $0.00 | $15.00 | |
| 4017 EDBERG | BARRY | | | | $8,239.25 | $0.00 | $8,239.25 | |
| 22133 EDBLOM | FREDA | M | | | $5,308.13 | $0.00 | $5,308.13 | |
| 28528 EDDINGS | LARRY | R | DORIS JOANN EDDINGS | | $55.00 | $0.00 | $55.00 | |
| 23662 EDDY | DAVID | C | | | $25,940.73 | $0.00 | $25,940.73 | |
| 200538 EDDY | RICHARD | E | | | $2,407.50 | $0.00 | $2,407.50 | |
| 19325 EDELMAN | EDYTHE | | | | $4,293.75 | $0.00 | $4,293.75 | |
| 5768 EDELMAN | FLOYD | L | | | $3,126.75 | $0.00 | $3,126.75 | |
| 19068 EDELMAN | WILLIAM | S | | | $2,657.81 | $0.00 | $2,657.81 | |
| 15692 EDELMAYER | ROBERT | J | | | $536.73 | $0.00 | $536.73 | |
| 11919 EDELSTEIN | THELMA | P | C R MACK | | $1,925.00 | $0.00 | $1,925.00 | |
| 16319 EDER | SUSAN | | | | $300.00 | $0.00 | $300.00 | |
| 19220 EDER JR | EVERETT | V | JEAN ELLEN EDER | | $2,743.80 | $0.00 | $2,743.80 | |
| 206786 EDGAR | KIRK | S | ROSE M EDGAR | | $591.75 | $0.00 | $591.75 | |
| 206913 EDGAR | KIRK | S | ROSE M EDGAR | | $591.75 | $0.00 | $591.75 | |
| 19430 EDGAR | MARTHA | E | | | $4,523.44 | $0.00 | $4,523.44 | |
| 100111 EDGE | WANDA | G | | | $1,490.63 | $0.00 | $1,490.63 | |
| 207107 EDGERLE | PATRICIA | A | | | $3,197.25 | $0.00 | $3,197.25 | |
| 32235 EDGERLY | WILLIAM | S | | | $77,107.24 | $0.00 | $77,107.24 | |
| 32234 EDGERLY FAMILY LIMITED | PARTNERSHIP | | | | $67,870.00 | $0.00 | $67,870.00 | |
| 203778 EDGERTON | JOSEPH | P | | | $3,108.38 | $0.00 | $3,108.38 | |
| 29970 EDINJIKLIAN | DIRAN | A | | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

173

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 27907 EDMONDS | BARBARA | J | | | $5.00 | $0.00 | $5.00 | |
| 27978 EDMONDS | RICHARD | | | | $8,845.25 | $0.00 | $8,845.25 | |
| 509 EDMUNDSON | STEVEN | R | ELAINE L. EDMUNDSON | | $3,868.75 | $0.00 | $3,868.75 | |
| 15753 EDO | JACK | | DOLORES A EDO JTTEN | | $6,259.50 | $0.00 | $6,259.50 | |
| 26826 EDP ENTERPRISES 401K-COLVIN | | | LONGVIEW BANK & TRUST | | $81.25 | $0.00 | $81.25 | |
| 27550 EDUCATIONAL FOUNDATION | | | | | $6,750.00 | $0.00 | $6,750.00 P 11 | |
| 27549 EDUCATIONAL FOUNDATION FOR THE | | | | | $12,506.00 | $0.00 | $12,506.00 | |
| 11192 EDWARD | DAVID | B | | | $50.00 | $0.00 | $50.00 | |
| 1458 EDWARD-LENICHEK | HELEN-LENICHEK | | | | $1,950.00 | $0.00 | $1,950.00 | |
| 14912 EDWARDS | A.G | | HUBERT J SCHROEDER | | $5,740.41 | $0.00 | $5,740.41 | |
| 7100 EDWARDS | BARBARA | W | | | $1,567.13 | $0.00 | $1,567.13 | |
| 14623 EDWARDS | BARBARA | A | | | $6,272.25 | $0.00 | $6,272.25 | |
| 4780 EDWARDS | CLARA | M | | | $1,218.75 | $0.00 | $1,218.75 | |
| 205687 EDWARDS | CLARA | M | | | $1,218.75 | $0.00 | $1,218.75 | |
| 4782 EDWARDS | CLARAE | M | | | $1,052.39 | $0.00 | $1,052.39 | |
| 203366 EDWARDS | CRAIG | S | | | $2,948.31 | $0.00 | $2,948.31 | |
| 3294 EDWARDS | DAVID | F | BARBARA W EDWARDS | | $3,950.47 | $0.00 | $3,950.47 | |
| 9757 EDWARDS | GLORIA | M | ROBERT F. EDWARDS | | $9,427.50 | $0.00 | $9,427.50 | |
| 32524 EDWARDS | H BERRYMAN | | | | $8,085.94 | $0.00 | $8,085.94 | |
| 14771 EDWARDS | JAMES | R | | | $20.00 | $0.00 | $20.00 | |
| 16210 EDWARDS | JAMES | E | CHERYL G EDWARDS | | $205.00 | $0.00 | $205.00 | |
| 17451 EDWARDS | JOHN | R | | | $10.00 | $0.00 | $10.00 | |
| 204854 EDWARDS | JOHN | H | | | $3,151.05 | $0.00 | $3,151.05 | |
| 201789 EDWARDS | LEROY | E | | | $2,428.05 | $0.00 | $2,428.05 | |
| 4906 EDWARDS | LIONEL | S | | | $1,210.31 | $0.00 | $1,210.31 | |
| 355 EDWARDS | MARY BOB | | MARY BOB NORTON | | $4,631.25 | $0.00 | $4,631.25 | |
| 10191 EDWARDS | RONALD | L | ROSEMARIE JULIA EDWARDS | | $3,403.76 | $0.00 | $3,403.76 | |
| 8139 EDWARDS | SUSEN | | ROBERT A EDWARDS III | | $32,051.25 | $0.00 | $32,051.25 | |
| 202551 EDWARDS | THOMAS | L | | | $5,129.45 | $0.00 | $5,129.45 | |
| 16746 EDWARDS | WILLIAM | R | | | $50.00 | $0.00 | $50.00 | |
| 3333 EDWARDS | ZORETTA | | | | $995.00 | $0.00 | $995.00 | |
| 2191 EDWARDS (CUST) | A G | | RICHARD H JOCHMUS (IRA) | | $2,439.38 | $0.00 | $2,439.38 | |
| 12030 EDWARDS (MD) | BETTY JO | | | | $2,880.00 | $0.00 | $2,880.00 | |
| 205803 EDWARDS JR | JAMES | D | | | $100.00 | $0.00 | $100.00 | |
| 23239 EE RET. SYS RAINER INV. | SEATTLE CITY | | BANK OF NEW YORK | | $136,011.14 | $0.00 | $136,011.14 | |
| 201708 EFFLER | DAVID | L | RITA L EFFLER | | $50.00 | $0.00 | $50.00 | |
| 15576 EFFRON | HAROLD | | | | $3,523.50 | $0.00 | $3,523.50 | |
| 14987 EFROS | DAVID | B | | | $1,987.50 | $0.00 | $1,987.50 | |
| 206236 EFTINK | ANDREA | Q | | | $10.00 | $0.00 | $10.00 | |
| 3031 EGAN | EDWARD | E | | | $5,859.38 | $0.00 | $5,859.38 | |
| 31027 EGAN | JOHN | W | | | $3,250.00 | $0.00 | $3,250.00 | |
| 201358 EGAN | NANCY | J | | | $817.78 | $0.00 | $817.78 | |
| 26577 EGAN | PAUL | H | RUTH T EGAN | | $8,625.00 | $0.00 | $8,625.00 | |
| 100056 EGAN | WILLIAM | J | | | $3,669.75 | $0.00 | $3,669.75 | |
| 9272 EGBERS | ROBERT | G | | | $1,118.75 | $0.00 | $1,118.75 | |
| 8991 EGER | JOHN | E | | | $1,220.63 | $0.00 | $1,220.63 | |
| 203384 EGERDAHL | DANIEL | L | | | $50.00 | $0.00 | $50.00 | |
| 22406 EGGER | JOE | M | LINDA A. EGGER | | $12,096.38 | $0.00 | $12,096.38 | |
| 30324 EGGER | SHAWN | E | CHRISTINE D EGGER | | $1,917.00 | $0.00 | $1,917.00 | |
| 17095 EGHRARI | M | | M EGHRARI PSP | | $9,234.38 | $0.00 | $9,234.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

174

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8820 EGLI | JANET | B | | | $1,448.44 | $0.00 | $1,448.44 | |
| 8802 EGLI | ROGER | D | | | $2,561.19 | $0.00 | $2,561.19 | |
| 10036 EGLOW | MARTIN | | | | $9,923.63 | $0.00 | $9,923.63 | |
| 7720 EGNATZ | DENNIS | G | | | $5,070.50 | $0.00 | $5,070.50 | |
| 5358 EHEGARTNER | GEORGE | W | | | $1,243.75 | $0.00 | $1,243.75 | |
| 8608 EHLERINGER | RANDALL | D | | | $12,000.00 | $0.00 | $12,000.00 | |
| 4636 EHLERT | JAMES | R | | | $780.47 | $0.00 | $780.47 | |
| 24738 EHREENSPERGER | DONALD | E | | | $31.25 | $0.00 | $31.25 | |
| 12979 EHRENFEST | SUSAN | | | SUSAN EHRENFEST TTEE | $11,062.50 | $0.00 | $11,062.50 | |
| 2153 EHRENSTEIN | RAY | | | JAMES THOMAS SAMPLE | $15.00 | $0.00 | $15.00 | |
| 9302 EHRENTREU | MICHEL | J | | | $100.00 | $0.00 | $100.00 | |
| 23131 EHRGOTT | BETTY | H | | | $5.00 | $0.00 | $5.00 | |
| 4736 EHRHARDT | FREDERICK | G | | | $10.00 | $0.00 | $10.00 | |
| 24918 EHRLICH | GAIL | | | LASALLE BANK N.A. | $2,737.50 | $0.00 | $2,737.50 | |
| 9145 EHRMAN | ARNOLD | | | ROBERTA FROOME | $4,826.25 | $0.00 | $4,826.25 | |
| 9485 EHS RETIREMENT RAINIER INVEST | MENT | | | US BANK TRUST NA AS CUSTODIAN | $11,243.04 | $0.00 | $11,243.04 | |
| 6410 EIBLE | CHARLES | V | | JOANNE M. ELBLE | $1,209.38 | $0.00 | $1,209.38 | |
| 7075 EIBLING | JEFFREY | R | | | $40.00 | $0.00 | $40.00 | |
| 202637 EICHE | PATRICIA | A | | | $20.00 | $0.00 | $20.00 | |
| 14023 EICHENSEER | TERRY | I | | | $4,289.06 | $0.00 | $4,289.06 | |
| 7005 EICHER | JERRY | G | | MARGENE J EICHER TTEE | $3,515.63 | $0.00 | $3,515.63 | |
| 5083 EICHNER | DAVID | L | | PATRICIA L EICHNER | $2,912.50 | $0.00 | $2,912.50 | |
| 12104 EICKEMEYER | DANIEL | B | | | $91.00 | $0.00 | $91.00 | |
| 12928 EIDSMOE | ROBERT | R | | | $15,578.44 | $0.00 | $15,578.44 | |
| 202499 EIGENFELD | EDMUND | G | | NORMA JEAN EIGENFELD | $6,930.00 | $0.00 | $6,930.00 | |
| 10301 EIGTH DIST PENSION TURNER CLSD | | | | US BANK TRUST | $140,171.66 | $0.00 | $140,171.66 | |
| 9320 EIKENBERG | JOSEPH | A | | | $3,057.50 | $0.00 | $3,057.50 | |
| 30503 EILAND | CHARLES | G | | DENISE A. EILAND | $117.50 | $0.00 | $117.50 | |
| 8849 EILAND | JULIAN | D | | MARY KAY EILAND JTWROS | $1,144.50 | $0.00 | $1,144.50 | |
| 21611 EILBERG | JAMES | S | | SUSAN K EILBERG | $100.00 | $0.00 | $100.00 | |
| 5693 EILEEN (CUST) | MICHAEL | | | MICHAEL WUGMAN | $5.00 | $0.00 | $5.00 | |
| 33735 EILENBERGER B F & V L AGENCY | | | | MELLON/BOSTON SAFE AS AGENT | $5,568.75 | $0.00 | $5,568.75 | |
| 30095 EILER | JEFFREY | | | CYNTHIA EILER | $50.00 | $0.00 | $50.00 | |
| 11319 EINBERG | ELMAR | | | LAINE EINBERG | $1,959.00 | $0.00 | $1,959.00 | |
| 15129 EINCZIG | NORMAN | D | | CAROL EINCZIG | $3,322.81 | $0.00 | $3,322.81 | |
| 28577 EINHAUS | BRAD | L | | | $65.00 | $0.00 | $65.00 | |
| 5800 EIPPER | MARGARET | F | | | $3,578.91 | $0.00 | $3,578.91 | |
| 8406 EIRAS | DONNA | M | | DONNA M EIRAS TTEE | $7,786.13 | $0.00 | $7,786.13 | |
| 8408 EIRAS | JOSEPH | P | | JOSEPH P EIRAS TTEE | $15,457.50 | $0.00 | $15,457.50 | |
| 8407 EIRAS | MARJORIE | L | | MARJORIE L EIRAS TTEE | $15,468.75 | $0.00 | $15,468.75 | |
| 28690 EIRIKIS | JAMES | C | | DLJSC AS CUSTODIAN | $1,945.13 | $0.00 | $1,945.13 | |
| 28622 EISCHELBERGER | DONALD | J | | | $11,300.85 | $0.00 | $11,300.85 | |
| 19869 EISEL | GIRFFITH | H | | | $10,131.25 | $0.00 | $10,131.25 | |
| 8505 EISEL | RANDY | L | | LINDA A EISEL | $300.00 | $0.00 | $300.00 | |
| 24944 EISEN | JOAN | L | | LASALLE BANK N.A. | $4,500.00 | $0.00 | $4,500.00 | |
| 16774 EISENBERG | CAROL | D | | | $403.13 | $0.00 | $403.13 | |
| 27346 EISENBERG | EVAN | J | | AMY L EISENBERG | $525.00 | $0.00 | $525.00 | |
| 23168 EISENBERG | JULES | | | | $4,640.63 | $0.00 | $4,640.63 | |
| 8222 EISENBERG | MERRILL | M | | ROCHELLE EISENBERG- DECEASED | $1,096.88 | $0.00 | $1,096.88 | |
| 29020 EISENBERG' | SCOTT | A | | MINDY GAIL EISENBERG | $12,657.00 | $0.00 | $12,657.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

175

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 200383 EISENHARDT | JERRY | D | | | $16.25 | $0.00 | $16.25 | |
| 766 EISENHAUER | CHARLES | M | | | $6,487.50 | $0.00 | $6,487.50 | |
| 27307 EISENHOWER | MARGARET | J | JOHN B. EISENHOWER | | $186.75 | $0.00 | $186.75 | |
| 20581 EISENMAN | JOYCE | A | | | $1,167.19 | $0.00 | $1,167.19 | |
| 200362 EISENSTADT | IRA | N | | | $150.00 | $0.00 | $150.00 | |
| 9451 EISENZIMMER | JULIUS | | EVELYN R. EISENZIMMER | | $3,450.00 | $0.00 | $3,450.00 | |
| 30639 EISMANN | KENNETH | E | CLAUDIA L EISMANN | | $70.00 | $0.00 | $70.00 | |
| 21322 EISNER | MARILYN | I | | | $10.00 | $0.00 | $10.00 | |
| 30479 EISSINGER | JOAN | M | | | $2,529.45 | $0.00 | $2,529.45 | |
| 18280 EIT 134 PENSION LOOMIS SAY-SL | | | NORTHERN TRUST COMPANY | | $744,963.93 | $0.00 | $744,963.93 | |
| 18948 EITANI | LISA | K | | | $907.50 | $0.00 | $907.50 | |
| 12702 EITEN | JOHN | N | | | $100.00 | $0.00 | $100.00 | |
| 3026 EITERER | ALOIS | | | | $562.50 | $0.00 | $562.50 | |
| 17760 EIZENBAUM | ABRAM | | CLARA EIZENBAUM | | $20.00 | $0.00 | $20.00 | |
| 100047 EKAMBARAM | YERRAPPA | | | | $55.50 | $0.00 | $55.50 | |
| 17450 EKELMAN | ERNIE | | | | $825.00 | $0.00 | $825.00 | |
| 29124 EKERY | FRED | N | DOROTHY M EKERY | | $1,640.63 | $0.00 | $1,640.63 | |
| 97 EKLUND | DENNIS | C | | | $15.00 | $0.00 | $15.00 | |
| 12659 EKSTRAND | BRUCE | R | NORMA ANN EKSTRAND TTEE | | $6,147.00 | $0.00 | $6,147.00 | |
| 12569 EKSTRUM | RICHARD | | | | $250.00 | $0.00 | $250.00 | |
| 206470 EL PASO SW CARDIOVASCULAR PSP | | | AST TRUST COMPANY TTEE | | $11.00 | $0.00 | $11.00 | |
| 5656 ELACKATTU | PHILIP | K | | | $8,366.25 | $0.00 | $8,366.25 | |
| 30700 ELAM | JAMES | D | HELEN K ELAM | | $5.00 | $0.00 | $5.00 | |
| 28209 ELAN POLO INC | | | | | $65.00 | $0.00 | $65.00 | |
| 22382 ELAWADI | MARK | A | | | $9,562.50 | $0.00 | $9,562.50 | |
| 25384 ELCA SOCIAL PURPOSE (CLOSED) | | | GINA & CO | | $28,468.00 | $0.00 | $28,468.00 | |
| 1090 ELCON | PFT SHG PL | | E J LANGNETTE JR TTEE | | $32,985.00 | $0.00 | $32,985.00 | |
| 25281 ELDEN | HAROLD | | | | $7,143.75 | $0.00 | $7,143.75 | |
| 7835 ELDER | IRMA | B | | | $3,318.75 | $0.00 | $3,318.75 | |
| 21764 ELDER | MICHAEL | A | | | $6,222.00 | $0.00 | $6,222.00 | |
| 4133 ELDRED | GARY | B | | | $9,196.50 | $0.00 | $9,196.50 | |
| 5509 ELDREDGE | ARNOLD | L | | | $6,337.50 | $0.00 | $6,337.50 | |
| 16871 ELDRIDGE | BARBARA | B | | | $2,862.50 | $0.00 | $2,862.50 | |
| 32915 ELEANOR N DANA LEAD TR EQUITY | | | INVESTORS BANK & TRUST CO | | $28,920.00 | $0.00 | $28,920.00 | P 10 |
| 3450 ELFNER | NORMA | E | | | $1,237.50 | $0.00 | $1,237.50 | |
| 9304 ELGIN | DOROTHY | A | | | $6,765.00 | $0.00 | $6,765.00 | |
| 16421 ELGIN | SCOTT | E | | | $1,185.94 | $0.00 | $1,185.94 | |
| 23329 ELIA | DON | V | LILLIAN R ELIA | | $2,643.75 | $0.00 | $2,643.75 | |
| 8225 ELIAS | NABIL | Y | HEDAYAT N. ELIAS | | $285.00 | $0.00 | $285.00 | |
| 15890 ELINSKI | EDWARD | B | | | $5,096.25 | $0.00 | $5,096.25 | |
| 207295 ELIOT | ALLEN | E | CARYL J ELIOT | | $12,272.34 | $0.00 | $12,272.34 | |
| 8992 ELIZABETH | LIU | H | | | $4,287.50 | $0.00 | $4,287.50 | |
| 14853 ELKIN | SOLOMON | | ELLA M ELKIN | | $16,420.95 | $0.00 | $16,420.95 | |
| 5684 ELKINS | GEORGE | W | | | $5,171.25 | $0.00 | $5,171.25 | |
| 31852 ELKINS | HENRY | G | | | $400.00 | $0.00 | $400.00 | |
| 12732 ELKINS | SCOTT | R | | | $50.00 | $0.00 | $50.00 | |
| 31853 ELKINS JR | HENRY | G | NANCY P ELKINS | | $2,000.00 | $0.00 | $2,000.00 | |
| 10957 ELKIS | LOIS | | | | $3,175.78 | $0.00 | $3,175.78 | |
| 3808 ELKMAN | STANLEY | | | | $450.00 | $0.00 | $450.00 | |
| 16807 ELKRIEF | ROGER | | | | $5,048.75 | $0.00 | $5,048.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

176

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 17506 ELLEDGE | EVERETT | W | MELBA DIXON ELLEDGE | | $10.00 | $0.00 | $10.00 | |
| 27906 ELLENBERGER | ARTHUR | R | | | $2,306.25 | $0.00 | $2,306.25 | |
| 14494 ELLENBERGER | DONALD | R | | | $3,787.50 | $0.00 | $3,787.50 | |
| 23447 ELLERT | ROBERT | B | | | $5,966.43 | $0.00 | $5,966.43 | |
| 30062 ELLERTSEN | TERRY | A | | | $2,043.75 | $0.00 | $2,043.75 | |
| 204138 ELLIOT | KENNETH | R | | | $19,481.25 | $0.00 | $19,481.25 | |
| 5397 ELLIOTT | BARBARA | G | | | $1,543.75 | $0.00 | $1,543.75 | |
| 15171 ELLIOTT | BOYD | N | | | $4,968.75 | $0.00 | $4,968.75 | |
| 6539 ELLIOTT | BRUCE | C | | | $2,164.50 | $0.00 | $2,164.50 | |
| 25041 ELLIOTT | CLARIE | K | RAMSEY G ELLIOTT | | $2,537.50 | $0.00 | $2,537.50 | |
| 1462 ELLIOTT | JAMES | K | | | $965.63 | $0.00 | $965.63 | |
| 21313 ELLIOTT | JAY CARSON | | | | $2,472.66 | $0.00 | $2,472.66 | |
| 10253 ELLIOTT | JEANNETTE | S | US BANK TRUST NA S CUSTODIAN | | $2,596.88 | $0.00 | $2,596.88 | |
| 1609 ELLIOTT | MOLLY | J | | | $62.50 | $0.00 | $62.50 | |
| 27831 ELLIOTT | RICHARD | H | | | $2,306.25 | $0.00 | $2,306.25 | |
| 29756 ELLIOTT | ROBERT | A | | | $81,058.13 | $0.00 | $81,058.13 | |
| 5599 ELLIOTT | STEPHANIE | A | | | $15.00 | $0.00 | $15.00 | |
| 23343 ELLIOTT | THOMAS | R | | | $3,300.00 | $0.00 | $3,300.00 | |
| 14048 ELLIOTT JR | RALPH | E | | | $3,254.38 | $0.00 | $3,254.38 | |
| 10141 ELLIOTT JR | WILLIAM | T | | | $12,575.25 | $0.00 | $12,575.25 | |
| 16453 ELLIS | ADRIAND | W | MARSHA E ELLIS | | $100.00 | $0.00 | $100.00 | |
| 19283 ELLIS | ANNETTE | E | | | $2,407.11 | $0.00 | $2,407.11 | |
| 13047 ELLIS | BRIAN | | SANDI L ELLIS | | $38,115.63 | $0.00 | $38,115.63 | |
| 17891 ELLIS | DANIEL | J | MARGARET J ELLIS | | $50.00 | $0.00 | $50.00 | |
| 811 ELLIS | DONALD | E | DOLORES A. ELLIS | | $1,190.63 | $0.00 | $1,190.63 | |
| 29932 ELLIS | ELLIOTT | F | | | $250.00 | $0.00 | $250.00 | |
| 100485 ELLIS | JAMES | L | | | $10.00 | $0.00 | $10.00 | |
| 7476 ELLIS | KENNETH | L | | | $1,687.50 | $0.00 | $1,687.50 | |
| 27053 ELLIS | MARY | A | | | $12,444.00 | $0.00 | $12,444.00 | |
| 6082 ELLIS | MERRILLEE | S | | | $14,269.69 | $0.00 | $14,269.69 | |
| 32377 ELLIS | SARAH | | WILLIAMS DAVIDSON | | $8,894.53 | $0.00 | $8,894.53 | |
| 8846 ELLIS | SUZNNE | S | | | $8,025.00 | $0.00 | $8,025.00 | |
| 28446 ELLIS | VIRGINIA | M | | | $12.00 | $0.00 | $12.00 | |
| 14331 ELLIS | WILLIAM | H | | | $50.00 | $0.00 | $50.00 | |
| 28572 ELLISH | F WARREN | | PAMELA ELLISH | | $2,048,140.13 | $0.00 | $2,048,140.13 | P 11 |
| 10636 ELLISON | MICHAEL | D | | | $881.25 | $0.00 | $881.25 | |
| 15985 ELLISON | WILLIAM | H | GLENDA MIRIAM ELLISON | | $2,531.25 | $0.00 | $2,531.25 | |
| 12353 ELLLISH | MORTON | V | | | $138,548.75 | $0.00 | $138,548.75 | |
| 24713 ELLMAN | DAVID | | | | $10.00 | $0.00 | $10.00 | |
| 24214 ELLMAN | HOWARD | | PAULA ELLMAN | | $50.00 | $0.00 | $50.00 | |
| 203179 ELLMAN | JEANNE | S | | | $6,447.00 | $0.00 | $6,447.00 | |
| 26374 ELLS | DAVID | R | BARBARA READIND ELLS | | $6,187.50 | $0.00 | $6,187.50 | |
| 16322 ELLSTROM | KERSTIN | | | | $6,678.00 | $0.00 | $6,678.00 | |
| 34478 ELLWOOD CITY HOSPITAL | | | | | $68,521.20 | $0.00 | $68,521.20 | |
| 34479 ELLWOOD CITY HOSPITAL | | | | | $25,800.00 | $0.00 | $25,800.00 | |
| 3733 ELM | CLAYTON | B | | | $50.00 | $0.00 | $50.00 | |
| 29879 ELMBLAD | RICHARD | K | | | $150.00 | $0.00 | $150.00 | |
| 8746 ELMER | EILEEN | C | | | $2,146.88 | $0.00 | $2,146.88 | |
| 17288 ELMORE | MARY | J | | | $4,921.88 | $0.00 | $4,921.88 | |
| 17290 ELMORE | WHITEHEAD | E | | | $33,728.75 | $0.00 | $33,728.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

177

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16596 | ELMSTROM | HERBERT | A | | $2,868.75 | $0.00 | $2,868.75 | |
| 207947 | ELSBERND | JOHN | T | | $25.00 | $0.00 | $25.00 | |
| 16850 | ELSENOR IAA | LENORE | M | | $4,293.75 | $0.00 | $4,293.75 | |
| 17442 | ELSNER | DR ALBRECHT | | FRIEDERIKE ELSNER | $50.00 | $0.00 | $50.00 | |
| 15804 | ELSNER | RITA | A | | $1,743.75 | $0.00 | $1,743.75 | |
| 25436 | ELSOFFER | ADELE | | | $5,371.88 | $0.00 | $5,371.88 | |
| 205536 | ELSOFFER | ANDREW | B | | $4,767.81 | $0.00 | $4,767.81 | |
| 28683 | ELSOFFER TRUST | JAMES | E | ARTHUR ELSOFFER | $3,480.49 | $0.00 | $3,480.49 | |
| 31202 | ELSON | DOUGLAS | H | | $2,175.00 | $0.00 | $2,175.00 | |
| 12272 | ELSTON | DAVID | M | | $29,068.23 | $0.00 | $29,068.23 | |
| 100313 | ELWYN INC RETIREMENT | | | BANK OF NEW YORK | $18,736.88 | $0.00 | $18,736.88 | |
| 12485 | EMANUEL | PETER | A | DIANA CLARE EMANUEL | $2,474.06 | $0.00 | $2,474.06 | |
| 16937 | EMANUELE DCSD | CATHERINE | | RINA EMANUELE MUGNOLO EXECUTOR | $1,675.25 | $0.00 | $1,675.25 | |
| 26706 | EMBREY | JAMES | B | KARLA O EMBREY | $25.00 | $0.00 | $25.00 | |
| 20027 | EMBRICK | EARL | | GLADYS EMBRICK | $15.00 | $0.00 | $15.00 | |
| 8885 | EMER | BERNARD | J | MARY MARGARET EMER | $25.00 | $0.00 | $25.00 P 01 | |
| 20144 | EMERALD & VAVA G DALTON TTEE | | | | $2,859.38 | $0.00 | $2,859.38 | |
| 4729 | EMERGENCY MED ASSOC PS AMENDED | | | | $9,937.50 | $0.00 | $9,937.50 | |
| 18594 | EMERGING GROWTH | | | JP MORGAN CHASE | $853,125.00 | $0.00 | $853,125.00 | |
| 31384 | EMERGING GROWTH FUND | SB GSS | | | $6,465.00 | $0.00 | $6,465.00 | |
| 27569 | EMERGY GROUP INC | CONSTELLATION | | CITICORP NA INC | $2,000.00 | $0.00 | $2,000.00 | |
| 100173 | EMERICK | LISA | G | | $3,687.19 | $0.00 | $3,687.19 | |
| 11819 | EMERLING | ERNEST | | | $1,925.00 | $0.00 | $1,925.00 | |
| 201386 | EMERSON | BOYD | C | | $1,615.95 | $0.00 | $1,615.95 | |
| 29080 | EMERSON | JOHN | H | | $1,010.11 | $0.00 | $1,010.11 | |
| 4713 | EMERSON | W | J | BEATRICE C EMERSON | $18,750.00 | $0.00 | $18,750.00 | |
| 12061 | EMERY | EDWARD | E | | $2.50 | $0.00 | $2.50 | |
| 2280 | EMERY | FRANK & CILLE | | FRANK E & CILLE B EMERY TTEES | $13.75 | $0.00 | $13.75 | |
| 201019 | EMERY | MARGIE | G | | $13,285.28 | $0.00 | $13,285.28 | |
| 10574 | EMET RESEARCH INCORPORATED | | | | $50.00 | $0.00 | $50.00 | |
| 32339 | EMH REGIONAL MEDICAL CENTER | | | FIRST MERIT BANK | $16,772.54 | $0.00 | $16,772.54 | |
| 32340 | EMH REGIONAL MEDICAL CENTER | | | FIRST MERIT BANK | $18,848.48 | $0.00 | $18,848.48 | |
| 17859 | EMHARDT | ELIZABETH | D | | $1,205.00 | $0.00 | $1,205.00 | |
| 15670 | EMIG | LARRY | C | BARBARA K EMIG | $50.00 | $0.00 | $50.00 | |
| 24473 | EMIN | DAVID | J | SHILEY L EMIN  JT TEN | $5,754.64 | $0.00 | $5,754.64 | |
| 206027 | EMK FDN GARDNER LEWIS ASSET | | | STATE STREET CORP | $840.00 | $0.00 | $840.00 | |
| 31280 | EMLEN INVESMENTS INC | | | WILMINGTON TRUST COMPANY | $63,262.50 | $0.00 | $63,262.50 | |
| 8886 | EMMEL | MARIE | S | | $4,772.25 | $0.00 | $4,772.25 | |
| 33159 | EMMI FAMILY TRUST | | | JAME EMMI | $14,859.38 | $0.00 | $14,859.38 | |
| 14538 | EMMONS | ARTHUR | L | SHELLEY C EMMONS | $2,531.25 | $0.00 | $2,531.25 | |
| 31924 | EMMONS | JOHN | F | RUTH A EMMONS | $2,222.50 | $0.00 | $2,222.50 | |
| 760 | EMMRICH | RANDLE | W | | $1,823.75 | $0.00 | $1,823.75 | |
| 33917 | EMP RET INC PL BK LEUMI TR NY | | | MELLON/BOSTON SAFE AS AGENT | $22,254.35 | $0.00 | $22,254.35 | |
| 3265 | EMPLOYEE RETIREMENT  TRUST | | | MEMPHIS ORTHOPAEDIC GROUP | $10.50 | $0.00 | $10.50 | |
| 29435 | EMPLOYEES REINSURANCE CORP | | | THE PUTNAM ADIVISORY COMPANY | $825,617.06 | $0.00 | $825,617.06 | |
| 206139 | EMPLOYEES RET SYS OF RI | | | STATE STREET CORPORATION | $90,177.78 | $0.00 | $90,177.78 | |
| 206140 | EMPLOYEES RET SYS OF RI | | | STATE STREET CORP | $7,200.00 | $0.00 | $7,200.00 | |
| 29445 | EMPLOYEES RETIREMENT FUND OF T | HE CITY OF FORT | | THE PUTNAM ADVISORY COMPANY | $248,133.00 | $0.00 | $248,133.00 | |
| 27627 | EMPLOYEES RETIREMENT SYSTEM | | | | $1,334,111.24 | $0.00 | $1,334,111.24 | |
| 27867 | EMPLOYEES RETIREMENT SYSTEM OF | RHODE ISLAND | | | $92,360.25 | $0.00 | $92,360.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

178

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21043 EMPLYEES RET SYST OF RHODE ISL | | | | STATE STREET BANK & TRUST CO | $4,000.00 | $0.00 | $4,000.00 | |
| 205705 EMRIKIAN | ARA | J | | | $1,734.75 | $0.00 | $1,734.75 | |
| 8252 EMSLIE | LYNETTE | D | | | $1,593.75 | $0.00 | $1,593.75 | |
| 29769 EMSWILER | JON | | JAE TRUST | | $3,258.50 | $0.00 | $3,258.50 | |
| 29768 EMSWILER | KAREN | | KME TRUST | | $3,258.50 | $0.00 | $3,258.50 | |
| 201612 EMULATION TECHNOLOGY INC | | | | | $17,751.56 | $0.00 | $17,751.56 | |
| 31585 END CALGAR MGMTS | OTTERBEIN HOMES | | BANK ONE TRUST CO NA | | $16,007.00 | $0.00 | $16,007.00 | |
| 6377 ENDA | JACK | H | | | $25.00 | $0.00 | $25.00 | |
| 11463 ENDE | LYNDA | G | | | $5.00 | $0.00 | $5.00 | |
| 14870 ENDECOTT | ANNA | K | | | $2,025.00 | $0.00 | $2,025.00 | |
| 15834 ENDERLE | RICHARD | L | | | $3,459.38 | $0.00 | $3,459.38 | |
| 29677 ENDICOTT | DONNIE | R | | | $20.00 | $0.00 | $20.00 | |
| 24445 ENDICOTT | HAZEL | C | | | $2.50 | $0.00 | $2.50 | |
| 24739 ENDO | JUNKO | J | RUSSEL KAZUO ENDO | | $25.00 | $0.00 | $25.00 | |
| 21356 ENDODONTIC ASSOC LTD | OAKBROOK | | | | $13,419.00 | $0.00 | $13,419.00 | |
| 14598 ENDOW | KAREN | T | | | $829.92 | $0.00 | $829.92 | |
| 1693 ENDRIZZI | RUDY | | | | $2,250.00 | $0.00 | $2,250.00 | |
| 33928 ENDSLEY JR | FRED | S | MELLON/BOSTON SAFE AS AGENT | | $1,341.88 | $0.00 | $1,341.88 | |
| 27570 ENERGY GROUP INC | CONSTELLATION | | CITICORP NA INC | | $128,093.75 | $0.00 | $128,093.75 | |
| 27571 ENERGY GROUP INC | CONSTELLATION | | CITICORP NA INC | | $272,681.25 | $0.00 | $272,681.25 | |
| 19737 ENG | CLIFFORD | | | | $6,328.13 | $0.00 | $6,328.13 | |
| 18008 ENG | GORDON | | | | $6,328.13 | $0.00 | $6,328.13 | |
| 202342 ENG | JENE | M | | | $5,696.25 | $0.00 | $5,696.25 | |
| 201630 ENG | JOHN | E | JANET D ENG | | $2,456.40 | $0.00 | $2,456.40 | |
| 205493 ENG | LUCY | | | | $250.00 | $0.00 | $250.00 | |
| 22366 ENG | MABEL | | MLPF & CUST FBO MABEL ENG | | $6,328.13 | $0.00 | $6,328.13 | |
| 22367 ENG | MABLE | | | | $6,328.13 | $0.00 | $6,328.13 | |
| 206811 ENG | MAGGIE | M | | | $1,715.70 | $0.00 | $1,715.70 | |
| 21366 ENG | MIKEL | O | | | $2,488.80 | $0.00 | $2,488.80 | |
| 203299 ENG | WILLIAM | | LANCY LOUIE ENG | | $3,512.25 | $0.00 | $3,512.25 | |
| 300116 ENG-AGC RET TR-RAINIER INV MN | | | C/O WEALTH MGT OPS | | $51,008.10 | $0.00 | $51,008.10 | |
| 14862 ENGDAHL | MARY | E | | | $12,264.00 | $0.00 | $12,264.00 | |
| 14803 ENGEL | SAUL | | DIANE M ENGEL | | $60.00 | $0.00 | $60.00 | |
| 201623 ENGELBRECHT | CLYDE | C | LOIS B ENGELBRECT | | $2,193.75 | $0.00 | $2,193.75 | |
| 30670 ENGELHARDT | ELLEN | | | | $1,560.00 | $0.00 | $1,560.00 | |
| 13008 ENGELMANN | MICHAEL | A | | | $13,500.00 | $0.00 | $13,500.00 | |
| 29730 ENGEL'S JEWELRY | | | WILLIAM ENGEL TTEE | | $3,718.75 | $0.00 | $3,718.75 | |
| 206386 ENGLAND | JOHN | T | | | $1,940.63 | $0.00 | $1,940.63 | |
| 12907 ENGLAND | L. CRAIG | | | | $9,042.30 | $0.00 | $9,042.30 | |
| 5041 ENGLAND IV | A | W | | | $4,684.93 | $0.00 | $4,684.93 | |
| 1646 ENGLANDER | L | R | | | $6,406.13 | $0.00 | $6,406.13 | |
| 19603 ENGLE | ALBERT | L | ELIZABETH A ENGLE | | $19,150.00 | $0.00 | $19,150.00 | |
| 2389 ENGLE | BOB & MONA | | | | $1,616.57 | $0.00 | $1,616.57 | |
| 30801 ENGLE | CAROL | L | JERRY LEE & CAROL LYNN EAGEL T | | $3,462.50 | $0.00 | $3,462.50 | |
| 4643 ENGLE | CAROLE | E | | | $5.00 | $0.00 | $5.00 | |
| 204507 ENGLE | CHARLES | D | | | $1,017.19 | $0.00 | $1,017.19 | |
| 4644 ENGLE | PHILIP | R | | | $7.50 | $0.00 | $7.50 | |
| 1451 ENGLEHART | KATHLEEN | K | SAMUEL L ENGLEHART | | $15.00 | $0.00 | $15.00 | |
| 25878 ENGLISH | CALVIN | F | | | $3,234.38 | $0.00 | $3,234.38 | |
| 18460 ENGLISH | DONNA | K | | | $30,828.75 | $0.00 | $30,828.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

179

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 202039 ENGLISH | DONNA | K | | | $616.58 | $0.00 | $616.58 | |
| 205774 ENGLISH | JAMES | D | KAREN J ENGLISH | | $1,619.10 | $0.00 | $1,619.10 | |
| 4905 ENGLISH | MARGARET | A | | | $2,376.56 | $0.00 | $2,376.56 | |
| 31901 ENGLISH | THOMAS | J | | | $3,544.50 | $0.00 | $3,544.50 | |
| 6740 ENGLISH | WILLIAM | A | | | $65.00 | $0.00 | $65.00 | |
| 34389 ENGLISH CONSTRUCTION | | | WESTFIELD CAP MGMT | | $65.00 | $0.00 | $65.00 | |
| 34414 ENGLISH CONSTRUCTION P/S | | | C/O WESTFIELD CAPITAL MGMT | | $65.00 | $0.00 | $65.00 | |
| 4251 ENGLUND | JIMMY | C | | | $8,347.50 | $0.00 | $8,347.50 | |
| 13612 ENGSTROM | KENNETH | A | | | $1,756.25 | $0.00 | $1,756.25 | |
| 7291 ENGSTROM | MARAGARET | A | | | $950.94 | $0.00 | $950.94 | |
| 16096 ENI | CHRISTOPHER | W | | | $9,290.63 | $0.00 | $9,290.63 | |
| 16097 ENI | RUTH | D | | | $10,640.63 | $0.00 | $10,640.63 | |
| 16095 ENI JR | LOUIS | J | NINA M ENI | | $6,193.75 | $0.00 | $6,193.75 | |
| 16035 ENKEMA | LINDA | L | LAUREN J ENKEMA | | $3,002.34 | $0.00 | $3,002.34 | |
| 16036 ENKEMA | LINDA | L | RYAN L ENKEMA | | $2,765.63 | $0.00 | $2,765.63 | |
| 7511 ENNES | ROBERT | R | | | $6,578.25 | $0.00 | $6,578.25 | |
| 1910 ENNIS | KENNETH | R | RASMA ENNIS | | $21.00 | $0.00 | $21.00 | |
| 27841 ENOMOTO | LAURENCE | M | KIM N ENOMOTO | | $570.60 | $0.00 | $570.60 | |
| 2045 ENRICO DONATI 1993 | | | FBO SANWA BANK CALIFORNIA TTEE | | $110.00 | $0.00 | $110.00 | |
| 11917 ENRIGHT | KENNETH | O | ILSA J ENRIGHT | | $50.00 | $0.00 | $50.00 | |
| 203909 ENSCH | DONALD | | DOANLD ENSCH TTEE | | $2,062.50 | $0.00 | $2,062.50 | |
| 9835 ENSCH | THOMAS | J | | | $452.81 | $0.00 | $452.81 | |
| 9836 ENSCH | THOMAS | J | SUZANNE ENSCH | | $2,925.00 | $0.00 | $2,925.00 | |
| 15381 ENSEY | JOYCE | | AC ENSEY | | $1,963.80 | $0.00 | $1,963.80 | |
| 11796 ENSIGN | MARY | E | | | $20.00 | $0.00 | $20.00 | |
| 31401 ENSIGN PEAK ADVISORS | | | LOOMIS SAYLES | | $3,700.00 | $0.00 | $3,700.00 | |
| 30960 ENSIGN PEAK ADVISORS INC | | | C/O SOUTHEASTERN ASSET MGMT | | $22,130.00 | $0.00 | $22,130.00 | |
| 205117 ENSIGN PEAK ADVISORS INC | | | C/O ZION INVESTMENT SECURITIES | | $22,130.00 | $0.00 | $22,130.00 | |
| 10304 ENTENMAN | THOMAS | O | JEANNE MARIE ENTENMAN | | $7,078.13 | $0.00 | $7,078.13 | |
| 33508 ENTERGY GSU LOOMIS SAYLES | | | JP MORGAN CHASE | | $62,109.38 | $0.00 | $62,109.38 | |
| 207364 ENTERPRISE HIGH-YIELD BOND FUN | | | | | $37.83 | $0.00 | $37.83 | |
| 17669 ENTERPRISES INC | ADAMS TRI-CITIE | S | LEE ADAMS | | $38,446.88 | $0.00 | $38,446.88 | |
| 6012 ENTIN | MICHAEL | R | | | $3,837.50 | $0.00 | $3,837.50 | |
| 132 ENYART | EWING | E | JEAN M. ENYART | | $669.75 | $0.00 | $669.75 | P 01 |
| 11190 ENYEART FAMILY TRUST | BRUCE   TTEES | B | INGRID LEA ENYEART | | $8,175.00 | $0.00 | $8,175.00 | |
| 12691 EPHRATA HOSPITAL COMMUNITY FND | | | | | $1,171.30 | $0.00 | $1,171.30 | |
| 31669 EPISCOPAL BISHOP OF CHIAGO | | | BANK ONE TRUST CO | | $18,281.25 | $0.00 | $18,281.25 | |
| 27249 EPISCOPAL CHURCH FDN | PROTESTANT | | BANK OF OKLAHOMA | | $13,584.38 | $0.00 | $13,584.38 | |
| 12743 EPISCOPAL GROUP HOMES | | | | | $4,031.25 | $0.00 | $4,031.25 | |
| 16775 EPLEY | MARK | S | | | $3,058.59 | $0.00 | $3,058.59 | |
| 8281 EPPINGA JR. | STUART | D | VICTORIA LOU EPPINGA | | $2,306.25 | $0.00 | $2,306.25 | |
| 965 EPPLE | ROBERT | F | | | $75.00 | $0.00 | $75.00 | |
| 17391 EPPOLITO | LEONARD | | SALOMON SMITH BARNEY | | $25.00 | $0.00 | $25.00 | |
| 14472 EPPS | KIM | | | | $2,568.75 | $0.00 | $2,568.75 | |
| 15725 EPPS | WA | | ALEDA CORREL EPPS | | $16.00 | $0.00 | $16.00 | |
| 19886 EPSHTEYN | MARGARITA | | | | $6,881.25 | $0.00 | $6,881.25 | |
| 17743 EPSTEIN | ANDREW | B | | | $8,859.41 | $0.00 | $8,859.41 | |
| 7542 EPSTEIN | HERBERT | J | | | $40.00 | $0.00 | $40.00 | |
| 7543 EPSTEIN | ROBERTA | L | | | $10.00 | $0.00 | $10.00 | |
| 18906 EPSTEIN | SIDNEY | | | | $20,057.00 | $0.00 | $20,057.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

180

| | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|
| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
| 13114 EPSTEIN MANAGED EQUITIES LCC | | | FROLEY REVY INVESTMENT CO INC | $1,631.25 | $0.00 | $1,631.25 | |
| 207363 EQ CAYWOOD SCHOLL HIGH YIELD | | | | $8.28 | $0.00 | $8.28 | |
| 22121 EQUATOR USA INC TARGET BENEFIT | | | HSBC BANK USA AGT FOR | $10,212.50 | $0.00 | $10,212.50 | |
| 8188 EQUI | JOHN | A | LILLIAN E EQUI | $4,003.13 | $0.00 | $4,003.13 | |
| 34075 EQUITABLE RESOURCES-MELLON | EQUITY | | MELLON/BOSTON SAFE AS AGENT | $182,934.84 | $0.00 | $182,934.84 | |
| 31383 EQUITIES GSA FUND | SB SPECIAL | | | $11,784,236.00 | $0.00 | $11,784,236.00 | |
| 208037 EQUITIZED NEUALPHA FUND | | | C/O INVESTORS BANK & TRUST | $1,783,460.08 | $0.00 | $1,783,460.08 | |
| 31651 EQUITY & INCOME | | | BANK ONE TRUST CO NA | $1,687.50 | $0.00 | $1,687.50 | |
| 28155 EQUITY FUND, LP | FLI SELECT | | GOLDMAN SACHS&CO | $170.00 | $0.00 | $170.00 | |
| 25173 EQUITY FUNDMARKSTON INTER. LLP | MAINSTAYMAP | | | $378.00 | $0.00 | $378.00 | |
| 31126 EQUITY GROWTH (EQGROWTH) | AMERICANCENTURY | | | $358,627.31 | $0.00 | $358,627.31 | |
| 31382 EQUITY PORTFOLIO | DISCIPLINED | | SB TRAVLERS SER MID CAP | $3,942.40 | $0.00 | $3,942.40 | |
| 208038 EQUITZED NEUALPHA TRDG FD | | | C/O INVESTORS BANK & TRUST | $2,330.00 | $0.00 | $2,330.00 | |
| 28212 ERATH | DOULAS | J | MARGARET S ERATH | $700.00 | $0.00 | $700.00 | |
| 23090 ERBER | JUDITH | | | $3,901.70 | $0.00 | $3,901.70 | |
| 459 ERCOLINI | JAMES | E | | $1,950.00 | $0.00 | $1,950.00 | |
| 17918 ERCOLINO | MARIO | | MARY L ERCOLINO | $2,530.08 | $0.00 | $2,530.08 | |
| 17920 ERCOLINO | MARIO | | | $11.90 | $0.00 | $11.90 | |
| 17919 ERCOLINO | MARY | L | | $11.45 | $0.00 | $11.45 | |
| 17922 ERCOLINO | MARY | L | | $7,714.06 | $0.00 | $7,714.06 | |
| 17921 ERCOLINO BUILDERS INC | | | | $7,678.13 | $0.00 | $7,678.13 | |
| 100529 ERDAHL | KEITH | W | MARILYN ERDAHL | $6,702.00 | $0.00 | $6,702.00 | |
| 206997 ERDEM | ERHAN | | | $1,293.75 | $0.00 | $1,293.75 | |
| 2044 ERDMAN | C | P | FBO SANWA BANK CALIFORNIA TTEE | $31,953.17 | $0.00 | $31,953.17 | |
| 13137 ERDNER | E | L | MARTHA G ERDNER | $30,000.00 | $0.00 | $30,000.00 | |
| 12135 EREK | CLAUDETTE | R | | $50.00 | $0.00 | $50.00 | |
| 80 ERGARDT (ACF) | RONALD | H | RONALD JAMES RHINER (U/AZ/UTMA | $326.25 | $0.00 | $326.25 | |
| 916 ERHART | RONALD | G | | $9,748.50 | $0.00 | $9,748.50 | |
| 7484 ERICHARDI | MICHAEL | R | | $97.55 | $0.00 | $97.55 | |
| 206230 ERICKSEN | MATTHEW | J | VIRGINIA B ERICKSEN | $10,478.73 | $0.00 | $10,478.73 | |
| 25789 ERICKSON | ALLEN | L | | $3,914.06 | $0.00 | $3,914.06 | |
| 13468 ERICKSON | BEVERLY | J | | $10.00 | $0.00 | $10.00 | |
| 28606 ERICKSON | DEAN | O | | $5,953.13 | $0.00 | $5,953.13 | |
| 16067 ERICKSON | DONALD | W | | $1,637.90 | $0.00 | $1,637.90 | |
| 207283 ERICKSON | DONALD | R | | $5,665.50 | $0.00 | $5,665.50 | |
| 203704 ERICKSON | DUANE | A | | $2,577.75 | $0.00 | $2,577.75 | |
| 1622 ERICKSON | FREDERICK | J | | $12.50 | $0.00 | $12.50 | |
| 12112 ERICKSON | JOHN | F | | $1,350.00 | $0.00 | $1,350.00 | |
| 33021 ERICKSON | KURT | R | | $7,800.00 | $0.00 | $7,800.00 | |
| 23423 ERICKSON | LEROY | A | MARIANNE ERICKSON | $2,656.50 | $0.00 | $2,656.50 | |
| 23422 ERICKSON | MARIANNE | | | $165.00 | $0.00 | $165.00 | |
| 27634 ERICKSON | OREN | S | CELINA M ERICKSON | $2,868.75 | $0.00 | $2,868.75 | |
| 6863 ERICKSON | ORLA | | ORLA ERICKSON TTEE | $10.00 | $0.00 | $10.00 | |
| 1681 ERICKSON | ROSS | R | | $6,984.38 | $0.00 | $6,984.38 | |
| 8282 ERICKSON | TERRY | L | | $3,108.94 | $0.00 | $3,108.94 | |
| 15023 ERICKSON | TODD | H | LINDA S ERICKSON | $2,265.75 | $0.00 | $2,265.75 | |
| 7384 ERICKSON FAMILY | | | PAUL & MARILYN ERICKSON TTEES | $210.50 | $0.00 | $210.50 | |
| 7515 ERICSON | HELEN | L | | $393.75 | $0.00 | $393.75 | |
| 204100 ERICSON | RANDELL | E | HELEN L ERICSON | $11,250.23 | $0.00 | $11,250.23 | |
| 7516 ERICSON | RONALD | L | | $3,220.31 | $0.00 | $3,220.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

181

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 31581 | ERIE | BUCYRUS | | BANK ONE TRUST CO NA | $24,898.13 | $0.00 | $24,898.13 | |
| 34146 | ERIE COUNTY EMP RET FUND | | | MELLON/BOSTON SAFE AS AGENT | $14,246.95 | $0.00 | $14,246.95 | |
| 21174 | ERIKA ANNE LEA | | | PNK BANK | $41,662.50 | $0.00 | $41,662.50 | |
| 21650 | ERKENBRECHER | DAVID | S | | $1,395.31 | $0.00 | $1,395.31 | |
| 20552 | ERNEST | MARGARET | F | | $4,935.94 | $0.00 | $4,935.94 | |
| 18518 | ERNEST | WILLIAM | R | | $6,907.95 | $0.00 | $6,907.95 | |
| 19864 | ERNEST & MATTISON A LAW CORPOR | | | | $4,815.31 | $0.00 | $4,815.31 | |
| 27462 | ERNST | GLORIA | V | | $26.00 | $0.00 | $26.00 | |
| 27643 | ERNST | JOHN | E | JOHN E ERNST PFT SHR PL | $9,562.50 | $0.00 | $9,562.50 | |
| 27646 | ERNST | JOHN | E | | $50.00 | $0.00 | $50.00 | |
| 32569 | ERNST | MICHAEL | C | | $4,476.60 | $0.00 | $4,476.60 | |
| 27461 | ERNST | WALTER | J | GLORIA V. ERNST | $10,612.50 | $0.00 | $10,612.50 | |
| 23566 | ERNSTEIN | WILLIAM | A | JANET K ERNSTEIN | $10.00 | $0.00 | $10.00 | |
| 26322 | EROSSER | MORTON | D | | $25.00 | $0.00 | $25.00 | |
| 31514 | ERREL | LETA | T | | $3,789.45 | $0.00 | $3,789.45 | |
| 16276 | ERRIGO | JOHN | A | DIANE MARIE ERRIGO | $100.00 | $0.00 | $100.00 | |
| 33124 | ERSO | GLENN | S | MARIA E ERSO | $160.00 | $0.00 | $160.00 | |
| 16309 | ERVIN | MARGARET | A | | $25.00 | $0.00 | $25.00 | |
| 18669 | ERWIN | FRED | A | | $6,147.00 | $0.00 | $6,147.00 | |
| 30406 | ERWIN | KEITH | W | | $810.94 | $0.00 | $810.94 | |
| 202905 | ERWIN | NANCY | A | RICHARD C ERWIN | $11,689.50 | $0.00 | $11,689.50 | |
| 205091 | ERWIN | PEGGY | | | $8,737.50 | $0.00 | $8,737.50 | |
| 205090 | ERWIN | RICHARD | G | | $8,737.50 | $0.00 | $8,737.50 | |
| 208142 | ESCHWEILER | MARY | H | | $60.00 | $0.00 | $60.00 | |
| 21045 | ESGAR FOUNDATION | | | FREDERICK ESGAR TTEE | $33,750.00 | $0.00 | $33,750.00 | |
| 21270 | ESHELMAN | JONAS | | | $50.00 | $0.00 | $50.00 | |
| 30880 | ESHENBAUGH  P/S | CHARLES | D | | $2,238.70 | $0.00 | $2,238.70 | |
| 9329 | ESHLEMAN | GEORGE | S | CHARLES SCHWAB & CO | $7,316.56 | $0.00 | $7,316.56 | |
| 10307 | ESHLEMAN | HELEN | C | WILLIAM P ESHLEMAN | $28.80 | $0.00 | $28.80 | |
| 9332 | ESHLEMAN | LINDA | C | CHARLES SCHWAB & CO | $10,500.00 | $0.00 | $10,500.00 | |
| 14975 | ESHLEMAN | VON | R | PATRICIA MAY ESHLEMAN | $30.00 | $0.00 | $30.00 | |
| 17689 | ESLINGER | DALE | R | | $3,300.00 | $0.00 | $3,300.00 | |
| 1229 | ESLINGER | NORMAN | F | | $1,959.38 | $0.00 | $1,959.38 | |
| 7039 | ESNARD | RICHARD | | AURORA L ESNARD | $735.94 | $0.00 | $735.94 | |
| 955 | ESPER | JAMES | J | | $3,487.50 | $0.00 | $3,487.50 | |
| 14049 | ESPOSITO | ANTHONY | L | | $3,487.50 | $0.00 | $3,487.50 | |
| 5528 | ESPOSITO | EDWARD | A | | $1,275.00 | $0.00 | $1,275.00 | |
| 7356 | ESPOSITO | JAMES | | | $50.00 | $0.00 | $50.00 | |
| 8647 | ESPOSITO | JUNE | | | $100.00 | $0.00 | $100.00 | |
| 27117 | ESPOSITO | LORETTA | | | $1,687.50 | $0.00 | $1,687.50 | |
| 12767 | ESPOSITO | MICHAEL | | | $1,717.50 | $0.00 | $1,717.50 | |
| 205941 | ESPOSITO | REGINA | C | | $2,293.80 | $0.00 | $2,293.80 | |
| 204555 | ESPOSITO | SALVATORE | R | | $3,150.00 | $0.00 | $3,150.00 | |
| 25841 | ESPOSITO | THOMAS | B | CORRINNE F ESPOSITO | $4,670.49 | $0.00 | $4,670.49 | |
| 27043 | ESPOSITO JR | JOSEPH | M | CATHERINE M ESPOSITO | $1,903.50 | $0.00 | $1,903.50 | |
| 25334 | ESSER | ARISTODEHENRI | | | $5,028.75 | $0.00 | $5,028.75 | |
| 17489 | ESSEX | NAN | C | | $6,222.00 | $0.00 | $6,222.00 | |
| 495 | ESSEY | MORAM | T | NADINE H. ESSEY | $10.00 | $0.00 | $10.00 | |
| 8426 | ESSINK | JEROME | M | ANITA R ESSINK | $7,312.50 | $0.00 | $7,312.50 | |
| 23682 | ESSLINGER | GUENTER | W | | $2,120.90 | $0.00 | $2,120.90 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

182

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23300 ESTATE OF ETHEL LIZAN | | | | | $49,608.75 | $0.00 | $49,608.75 | |
| 100762 ESTATE OF HELEN KOSS | | | | C/O CAROL LYNNE KOSS, EXEC | $25.00 | $0.00 | $25.00 | |
| 19425 ESTATE OF IRENE BRODSKY | | | | C/O MARIANNE SLOAN, EXECUTOR | $15,307.81 | $0.00 | $15,307.81 | |
| 300181 ESTATE OF MARY E MARTIN | | | | RICKY MARTIN, EXECUTOR | $44,525.63 | $0.00 | $44,525.63 | |
| 15024 ESTATE OF RICHARD COLE | | | | | $537.98 | $0.00 | $537.98 | |
| 28074 ESTATE OF VITO FUSILLO | MARY T.FUSILLO | | | | $117.19 | $0.00 | $117.19 | |
| 24238 ESTATE TRUST | THE ASSENZA | | | | $5.00 | $0.00 | $5.00 | |
| 32037 ESTES | GUY | P | CAROL H ESTES | | $15.00 | $0.00 | $15.00 | |
| 26241 ESTES | HOWARD | R | | | $10,105.20 | $0.00 | $10,105.20 | |
| 7069 ESTILETTE | JOHN | D | | | $2,167.97 | $0.00 | $2,167.97 | |
| 23826 ESTILL | JOHN | C | | | $549.52 | $0.00 | $549.52 | |
| 23827 ESTILL | JOHN | C | LISA AGNES ESTILL | | $17,380.39 | $0.00 | $17,380.39 | |
| 2038 ESTRADA M D PENSION TRUST | | | FBO SANWA BANK CALIFORNIA TTEE | | $6,087.25 | $0.00 | $6,087.25 | |
| 28764 ESTRIN | ARLENE | | | | $9,362.50 | $0.00 | $9,362.50 | |
| 28765 ESTRIN | ARLENE | | SEYMOUR CHAIT | | $2,215.63 | $0.00 | $2,215.63 | |
| 34077 EST-TCW MINGED ASSET ALL PORT | | | MELLON/BOSTON SAFE AS AGENT | | $1,353,002.65 | $0.00 | $1,353,002.65 | |
| 34078 EST-TRP GROWTH STOCK PORTFOLIO | | | MELLON/BOSTON SAFE AS AGENT | | $144,149.79 | $0.00 | $144,149.79 | |
| 3528 ESTY | KENNETH | L | | | $3.00 | $0.00 | $3.00 | |
| 24825 ET FILS | GILMAN | | | | $11,672.76 | $0.00 | $11,672.76 | |
| 33698 ETHICS & PUBLIC POLICY CTR-IMA | | | MELLON/BOSTON SAFE AS AGENT | | $1,137.12 | $0.00 | $1,137.12 | |
| 8026 ETHIER | WILLIAM | A | TRUBY GAY ETHIER | | $3,937.50 | $0.00 | $3,937.50 | |
| 15761 ETIENNE | CONNIE | G | RICHARD E ETTIENNE | | $2,963.20 | $0.00 | $2,963.20 | |
| 15762 ETIENNE | RICHARD | E | CONIE G ETIENNE | | $20.00 | $0.00 | $20.00 | |
| 2494 ETTEN | MICHAEL | H | JOANN L ETTEN | | $2,288.75 | $0.00 | $2,288.75 | |
| 2495 ETTEN | WM | | MICHAEL H ETTEN TTEE | | $2,270.00 | $0.00 | $2,270.00 | |
| 16791 ETTINGER | JACOB | | | | $47,821.75 | $0.00 | $47,821.75 | |
| 201673 ETTIPIO | ANNE | | | | $1,129.50 | $0.00 | $1,129.50 | |
| 26208 ETTLESON | MICHAEL | | JERI ETTLESON | | $1,271.25 | $0.00 | $1,271.25 | |
| 207072 ETTLESON | MICHAEL | B | JERI SLAW ETTLESON | | $1,271.25 | $0.00 | $1,271.25 | |
| 3999 ETTLINGER (MD) | ROBERT | E | | | $7,264.16 | $0.00 | $7,264.16 | |
| 4081 ETTLINGER (MD) | ROBERT | E | | | $7,260.78 | $0.00 | $7,260.78 | |
| 4088 ETTLINGER (MD) | ROBERT | E | | | $7,260.78 | $0.00 | $7,260.78 | |
| 23436 EUBANK | FREDERICK | C | | | $175.00 | $0.00 | $175.00 | |
| 23438 EUBANK | MAGDALENA | M | | | $13,631.25 | $0.00 | $13,631.25 | |
| 5631 EUFER | PENELOPE | A | | | $1,010.25 | $0.00 | $1,010.25 | |
| 2493 EUFORBIA | FELIX | A | | | $200.00 | $0.00 | $200.00 | |
| 17910 EUGENE SCHLOSS & CO INC | | | | | $26,554.81 | $0.00 | $26,554.81 | |
| 12110 EUGSTER | WERNER | R | | | $10,171.88 | $0.00 | $10,171.88 | |
| 28046 EURANT INVESTMENT CORP NV | | | CONCORD ESQ SUITE 1615 | | $49,878.13 | $0.00 | $49,878.13 | |
| 1421 EUSTIS ENGINEERING COMPANY INC | | | | | $40.00 | $0.00 | $40.00 | |
| 32651 EV SPECIAL INVESTMENT PORTFOLI | | | INVESTORS BANK & TRUST | | $218,820.60 | $0.00 | $218,820.60 | |
| 32652 EV TRADITIONAL EMERGING GROWTH | | | INVESTORS BANK & TRUST | | $494.00 | $0.00 | $494.00 | |
| 5780 EVALUATIVE CRITERIA INC | | | | | $5,859.38 | $0.00 | $5,859.38 | |
| 20783 EVANS | ALAN | J | | | $118,669.94 | $0.00 | $118,669.94 | |
| 29977 EVANS | ARMAND | R | | | $75.00 | $0.00 | $75.00 | |
| 480 EVANS | BRIGITTE | | SHELDON EVANS | | $192.19 | $0.00 | $192.19 | |
| 2071 EVANS | BYRON | F | MARGARET J EVANS | | $2,014.50 | $0.00 | $2,014.50 | |
| 18464 EVANS | CAROL | S | JAMES E EVANS | | $6,844.20 | $0.00 | $6,844.20 | |
| 100507 EVANS | DENNIS | A | | | $25.00 | $0.00 | $25.00 | |
| 12772 EVANS | GEORGIA | | | | $833.08 | $0.00 | $833.08 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

183

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30755 EVANS | HUBERT JR | C | | | $235.00 | $0.00 | $235.00 | |
| 17153 EVANS | JAMES | L | JUDITH C EVANS | | $132.50 | $0.00 | $132.50 | |
| 23035 EVANS | JAMES | A | | | $2,587.50 | $0.00 | $2,587.50 | |
| 30694 EVANS | JOAN | E | | | $3,111.00 | $0.00 | $3,111.00 | |
| 24753 EVANS | JOE | F | | | $11,906.25 | $0.00 | $11,906.25 | |
| 27666 EVANS | JOYCE | | | | $25.00 | $0.00 | $25.00 | |
| 28029 EVANS | KAY | C | | | $4,757.81 | $0.00 | $4,757.81 | |
| 20059 EVANS | KRISTIN | | | | $643.80 | $0.00 | $643.80 | |
| 29114 EVANS | LAWTON | P | | | $876.06 | $0.00 | $876.06 | |
| 15515 EVANS | MARGARET | R | BOA SC32400417 | | $3,403.13 | $0.00 | $3,403.13 | |
| 21561 EVANS | MIKE | E | | | $6,384.50 | $0.00 | $6,384.50 | |
| 26543 EVANS | MORRIS | | MARGARET M ARETHA TTEE | | $25.00 | $0.00 | $25.00 | |
| 18741 EVANS | NANCY | [ | | | $3,087.50 | $0.00 | $3,087.50 | |
| 5426 EVANS | NELLIE | T | | | $5,793.75 | $0.00 | $5,793.75 | |
| 14621 EVANS | NICHOLAS | T | | | $304.69 | $0.00 | $304.69 | |
| 4230 EVANS | PATRICIA | A | | | $2,219.06 | $0.00 | $2,219.06 | |
| 10961 EVANS | ROBERT | R | JANIS D EVANS | | $4,453.13 | $0.00 | $4,453.13 | |
| 27150 EVANS | ROBLEY | G | | | $13,449.00 | $0.00 | $13,449.00 | |
| 998 EVANS | RONALD | J | MARY ELLEN EVANS | | $643.50 | $0.00 | $643.50 | |
| 30672 EVANS | STEPHEN | K | | | $2,390.63 | $0.00 | $2,390.63 | |
| 9708 EVANS | V | R | | | $40.00 | $0.00 | $40.00 | |
| 9771 EVANS | V. RICHARD | | HILLARY M. EVANS UGMA | | $907.03 | $0.00 | $907.03 | |
| 23023 EVANS | VERNA | S | | | $10.00 | $0.00 | $10.00 | |
| 9709 EVANS | VINCENT | R | | | $2,429.45 | $0.00 | $2,429.45 | |
| 30278 EVANS | WENZL | L | MARIE EVANS | | $6,651.56 | $0.00 | $6,651.56 | |
| 4478 EVANS JR | ARTHUR | | | | $100.00 | $0.00 | $100.00 | |
| 5381 EVANS JR | WILLIAM | J | | | $1,143.75 | $0.00 | $1,143.75 | |
| 15274 EVANS MANUFACTURING INC | | | | | $7,158.00 | $0.00 | $7,158.00 | |
| 200288 EVELENO | FRANK | | | | $5,343.75 | $0.00 | $5,343.75 | |
| 200723 EVENCHIK | KAREN | S | | | $10,593.75 | $0.00 | $10,593.75 | |
| 200578 EVENCHIK | SANFORD | N | | | $10,593.75 | $0.00 | $10,593.75 | |
| 3355 EVENTOFF | ALEX | | ALEX & RENEE EVENTOFF | | $3,550.00 | $0.00 | $3,550.00 | |
| 206376 EVEREN NASDAQ 100 SR 2 | | | BANK OF NEW YORK TTEE | | $55,734.40 | $0.00 | $55,734.40 | P 06 |
| 8172 EVEREN UIT NASDAQ 100 | | | | | $55,736.40 | $0.00 | $55,736.40 | |
| 19917 EVEREST | SUSAN LEIGH | | | | $8,568.75 | $0.00 | $8,568.75 | |
| 4655 EVERETT | JIM | F | | | $2,286.72 | $0.00 | $2,286.72 | |
| 205273 EVERETT FINANCIAL GROUP | | | | | $25.00 | $0.00 | $25.00 | |
| 27877 EVERETTE | EMERY | | LINDA MAY REAGAN | | $6,234.38 | $0.00 | $6,234.38 | |
| 28239 EVERGREEN | | | BENJAMIN S SCHWARTZ TTEE | | $164.00 | $0.00 | $164.00 | |
| 31011 EVERGREEN INVESTMENT ASSOC LP | | | WILLIAM A BACK - GEN PARTNER | | $5,013.75 | $0.00 | $5,013.75 | |
| 205051 EVERGREEN INVESTMENT ASSOC LP | | | | | $5,015.63 | $0.00 | $5,015.63 | |
| 19965 EVERITT | STEVE | | | | $2,765.63 | $0.00 | $2,765.63 | |
| 12796 EVERLY | ROY | D | | | $150.00 | $0.00 | $150.00 | |
| 10678 EVERS | DARYL | L | DEBRA S EVERS | | $2,203.13 | $0.00 | $2,203.13 | |
| 25791 EVERS | RUDY | S | | | $20.00 | $0.00 | $20.00 | |
| 25913 EVERSON | MELVIN | L | | | $30.00 | $0.00 | $30.00 | |
| 11657 EVERSON | RAY | | | | $12,000.00 | $0.00 | $12,000.00 | |
| 209 EVERSON (C/F) | NANCY | A | ALLISON N EVERSON (UGMA VA) | | $0.50 | $0.00 | $0.50 | |
| 210 EVERSON (C/F) | NANCY | A | NATHAN J EVERSON, JR (UGMA VA) | | $0.50 | $0.00 | $0.50 | |
| 10093 EVICH | RICHARD | L | | | $10,312.50 | $0.00 | $10,312.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

184

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6398 EVICH | WALTER | | MARY J EVICH | | $135,112.50 | $0.00 | $135,112.50 | |
| 19606 EWALD JR | FRED | P | | | $7,476.56 | $0.00 | $7,476.56 | |
| 26679 EWALT | ROBERT | D | | | $5,105.10 | $0.00 | $5,105.10 | |
| 308 EWELL | JOEL | E | | | $150.00 | $0.00 | $150.00 | |
| 9855 EWERTH | ROBERT | | | | $9,562.50 | $0.00 | $9,562.50 | |
| 2841 EWING | DIXIE | R | | | $50.00 | $0.00 | $50.00 | |
| 25660 EWING | DOUGLAS | R | | | $436.50 | $0.00 | $436.50 | |
| 28184 EWING | MARION | | STATE STREET BANK | | $840.00 | $0.00 | $840.00 | |
| 11582 EWING | RICHARD | J | | | $168.75 | $0.00 | $168.75 | |
| 9099 EWING | RONALD | A | | | $200.00 | $0.00 | $200.00 | |
| 5329 EWING | | | DONALD & PATRICIA EWING TTEES | | $5,085.94 | $0.00 | $5,085.94 | |
| 100556 EXCEL INDUST SAL | | | C/O KEYBANK NA | | $2,257.81 | $0.00 | $2,257.81 | |
| 11007 EXLER | MICHAEL | | JEFFREY PLATT | | $6,765.75 | $0.00 | $6,765.75 | |
| 203630 EXLER | MICHAEL | | | | $6,765.75 | $0.00 | $6,765.75 | |
| 2522 EXLEY | STEPHEN | P | | | $1,314.84 | $0.00 | $1,314.84 | |
| 1546 EXLOR | RONIE | K | | | $4,549.13 | $0.00 | $4,549.13 | |
| 25483 EXPONETIAL POTENTIAL | | | MARK RATHMAN | | $5.00 | $0.00 | $5.00 | |
| 25361 EXTENDED ALPHA TILTS FUND | | | GINA & CO | | $716,157.98 | $0.00 | $716,157.98 | |
| 25377 EXTENDED EQUITY E | | | GINA & CO | | $1,102,292.89 | $0.00 | $1,102,292.89 | |
| 25385 EXTENDED EQUITY MARKET FD B | | | GINA & CO | | $164,251.34 | $0.00 | $164,251.34 | |
| 3831 EYCHANER | DON | E | | | $25.00 | $0.00 | $25.00 | |
| 3832 EYCHANER TRUST | | | DON E EYCHANER TTEE | | $5,815.63 | $0.00 | $5,815.63 | |
| 14083 EYLER | M | D | | | $1,106.25 | $0.00 | $1,106.25 | |
| 1169 EZEIR | ROBERT | | | | $6,647.63 | $0.00 | $6,647.63 | |
| 31279 F D TRUST FOR AD GATES ET AL | | | WILMINGTON TRUST COMPANY | | $35.00 | $0.00 | $35.00 | |
| 33714 F&O A M COKER TR "NOYES SCHOL" | | | MELLON/BOSTON SAFE AS AGENT | | $1,125.28 | $0.00 | $1,125.28 | |
| 33712 F&O A/F BARTLEY MACHINE & MFG | | | MELLON/BOSTON SAFE AS AGENT | | $1,343.09 | $0.00 | $1,343.09 | |
| 33715 F&O A/F MARY A BARTLEY - IMA | | | MELLON/BOSTON SAFE AS AGENT | | $632.80 | $0.00 | $632.80 | |
| 33713 F&O A/F R&S BARTLEY - IMA | | | MELLON/BOSTON SAFE AS AGENT | | $2,017.58 | $0.00 | $2,017.58 | |
| 33719 F&O A/F SALLY J BARTLEY TR IMA | | | MELLON/BOSTON SAFE AS AGENT | | $1,134.91 | $0.00 | $1,134.91 | |
| 33716 F&O A/F TURNING POINT INC-IMA | | | MELLON/BOSTON SAFE AS AGENT | | $1,340.79 | $0.00 | $1,340.79 | |
| 33711 F&O TTEE JOBRAY FAMILY TR-IMA | | | MELLON/BOSTON SAFE AS AGENT | | $1,014.12 | $0.00 | $1,014.12 | |
| 15022 F.M. SCHUDY FAMILY TRUST | | | | | $15,187.50 | $0.00 | $15,187.50 | |
| 10624 FABBIE | EDMOND | | | | $6,240.75 | $0.00 | $6,240.75 | |
| 9726 FABER | ADEL | M | | | $25,488.00 | $0.00 | $25,488.00 | |
| 31244 FABER | CORY | M | | | $1.70 | $0.00 | $1.70 | |
| 246 FABER | NORMAN | | MARJORIE FABER (DEC'D) | | $100.00 | $0.00 | $100.00 | |
| 28936 FABER | ROBERT | S | | | $4,593.75 | $0.00 | $4,593.75 | |
| 13791 FABER | WALTER | | SANDRA J HERMAN TTEE | | $25,075.50 | $0.00 | $25,075.50 | |
| 603 FABIAN | JOEL | A | | | $190.63 | $0.00 | $190.63 | |
| 7397 FABIAN | KATHLEEN | | MARK FABIAN (UTMA) | | $910.00 | $0.00 | $910.00 | |
| 15997 FABISH-RINAU | HELLA | R | | | $50.00 | $0.00 | $50.00 | |
| 13140 FABRIC DEVELOPMENT INC | | | | | $11,343.75 | $0.00 | $11,343.75 | |
| 14809 FABRICANT | JUDITH | A | | | $5.00 | $0.00 | $5.00 | |
| 20647 FABRIKANT | MARTIN | | TRUDY FABRIKANT | | $35,235.00 | $0.00 | $35,235.00 | |
| 4270 FABRY | KATHRYN | H | | | $1,898.25 | $0.00 | $1,898.25 | |
| 300172 FACCHINI | JOHN | R | | | $5.00 | $0.00 | $5.00 | |
| 15685 FADDEN | HELEN | M | | | $1,242.00 | $0.00 | $1,242.00 | |
| 10750 FADER | ALFRED | | | | $30,187.50 | $0.00 | $30,187.50 | |
| 17312 FADER | JEROME | H | | | $6,356.25 | $0.00 | $6,356.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

185

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 17313 | FADER | JEROME | H | | $6,412.50 | $0.00 | $6,412.50 | |
| 18610 | FADICH | NICK | | COLLEEN WHALEY | $292.98 | $0.00 | $292.98 | |
| 19941 | FAES | RICHARD | W | | $7,495.31 | $0.00 | $7,495.31 | |
| 5604 | FAGAN | JOHN | R | | $21,743.15 | $0.00 | $21,743.15 | |
| 229 | FAGAN | MARGUERITE | B | | $675.00 | $0.00 | $675.00 | |
| 10672 | FAGAN | MICHAEL | | SANDRA L FAGAN | $15.00 | $0.00 | $15.00 | |
| 9072 | FAGERLAND | WM | K | BARBARA L FAGERLAND | $50.00 | $0.00 | $50.00 | |
| 14569 | FAGNAN | DONALD | A | JOANN FAGNAN | $5,032.00 | $0.00 | $5,032.00 | |
| 14517 | FAGNAN | JOANN | | DONALD FAGNAN (UGMA) | $4,782.00 | $0.00 | $4,782.00 | |
| 8110 | FAHERTY SR | ROBERT | P | | $2,896.50 | $0.00 | $2,896.50 | |
| 24182 | FAHNESTOCK & CO INC | | | JOSEPH V FOX FBO | $12.50 | $0.00 | $12.50 | |
| 364 | FAHNESTOCK & CO. | | | C/O ELLIOT FINE | $30.00 | $0.00 | $30.00 | |
| 6790 | FAIA | LINDA | K | | $50.00 | $0.00 | $50.00 | |
| 6789 | FAIA | ROBERT | D | | $140.00 | $0.00 | $140.00 | |
| 10573 | FAIEDMAMM | NADAV | | | $50.00 | $0.00 | $50.00 | |
| 203124 | FAIELLA | PAUL | G | JUDITH B FAIELLA | $21.09 | $0.00 | $21.09 | |
| 30473 | FAIRALL | MARTIN | | MARTIN FAIRALL TTEE | $3,016.41 | $0.00 | $3,016.41 | |
| 10807 | FAIRBANK | RICHARD | M | | $3,384.38 | $0.00 | $3,384.38 | |
| 207676 | FAIRCHILD | PATRICIA | W | | $24.00 | $0.00 | $24.00 | |
| 207677 | FAIRCHILD | PATRICIA | W | | $8.00 | $0.00 | $8.00 | |
| 19543 | FAIRCHILD | VIRGINIA | E | | $6,440.63 | $0.00 | $6,440.63 | |
| 34079 | FAIRFAX CNTY PUBLIC SCHOOL RS | | | MELLON/BOSTON SAFE AS AGENT | $496,081.47 | $0.00 | $496,081.47 | |
| 34080 | FAIRFAX CNTY PUBLIC SCHOOL RS | | | MELLON/BOSTON SAFE AS AGENT | $637,011.40 | $0.00 | $637,011.40 | |
| 34299 | FAIRFAX CNTY PUBLIC SCHOOLS RS | | | MELLON/BOSTON SAFE AS AGENT | $1,600.00 | $0.00 | $1,600.00 | |
| 25367 | FAIRFAX COUNTY  R/S | | | GINA & CO | $1,625.00 | $0.00 | $1,625.00 | |
| 206156 | FAIRFAX COUNTY RETIREMENT SYS | | | STATE STREET CORPORATION | $18,412.50 | $0.00 | $18,412.50 | |
| 203648 | FAIRHURST | MARTHA | I | | $2,400.00 | $0.00 | $2,400.00 | |
| 4697 | FAIRLANE INVESTMENTS | | | | $4,937.50 | $0.00 | $4,937.50 | |
| 208083 | FAITH LTD | | | C/O MERRILL LYNCH INT BANK | $6,334.47 | $0.00 | $6,334.47 | |
| 7339 | FAKROPPIN | NILOFER | N | | $168.75 | $0.00 | $168.75 | |
| 16184 | FALCK | JAMES | E | | $9,597.52 | $0.00 | $9,597.52 | |
| 28792 | FALCONBRIDGE LAUREL | | | MELLON TRUST/ BOST & CO AGENT | $63,000.00 | $0.00 | $63,000.00 | |
| 29262 | FALCONER | MARGARET | T | WALTER J FALCONER | $3,125.00 | $0.00 | $3,125.00 | |
| 14424 | FALDUTO | ANTHONY | J | | $3,574.24 | $0.00 | $3,574.24 | |
| 844 | FALES JR. | DECOURSEY | | | $8.50 | $0.00 | $8.50 | |
| 21028 | FALIK | NANETTE | L | | $16,697.00 | $0.00 | $16,697.00 | |
| 12442 | FALK | MARLENE | | | $60.00 | $0.00 | $60.00 | |
| 15855 | FALK | MOWRY | W | VICKY J FALK | $25.00 | $0.00 | $25.00 | |
| 12510 | FALK | ROBERT | C | MARLENE FALK | $120.00 | $0.00 | $120.00 | |
| 28064 | FALKIN | LARRY | | | $6,315.75 | $0.00 | $6,315.75 | |
| 18995 | FALLARME | CHARLOTTE | E | | $738.88 | $0.00 | $738.88 | |
| 21497 | FALLON | VIRGINIA | H | GEORGE I MILLER | $3,253.13 | $0.00 | $3,253.13 | |
| 13719 | FALLON | WILLIAM | M | | $4,031.27 | $0.00 | $4,031.27 | |
| 13720 | FALLON | WILLIAM | J | VIRGINIA A FALLON | $1,150.79 | $0.00 | $1,150.79 | |
| 207440 | FALVEY | WILLIAM | | | $3,234.38 | $0.00 | $3,234.38 | |
| 28152 | FAMILY FOUNDATION | GOLDSMITH | | GOLDMAN SACHS & CO | $85.00 | $0.00 | $85.00 | |
| 28153 | FAMILY INVESTMENTS, LLC | GOLDSMITH | | GOLDMAN SACHS& CO | $65.00 | $0.00 | $65.00 | |
| 28161 | FAMILY LIMITED PARTNERSHIP | TWIN OAKS | | GOLDMAN SACHS & CO | $20.00 | $0.00 | $20.00 | |
| 201203 | FAMULARE | JAMES | | MARY FAMULARE | $1,546.88 | $0.00 | $1,546.88 | |
| 22370 | FAN | THOMAS | T | JULIE T FAN | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

186

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 201754 FANCON | RICHARD | H | | | $4,725.00 | $0.00 | $4,725.00 | |
| 238 FANDEL | JOHN | | | | $881.25 | $0.00 | $881.25 | |
| 25244 FANELLI | E | G | | | $637.50 | $0.00 | $637.50 | |
| 3383 FANELLI | JOSEPHINE | C | | | $956.25 | $0.00 | $956.25 | |
| 9460 FANELLI | MARK | W | | | $2,756.25 | $0.00 | $2,756.25 | |
| 5790 FANELLI | MICHAEL | T | FRANCES ANNE FANELLI | | $400.00 | $0.00 | $400.00 | |
| 17266 FANELLI JR | JOSEPH | J | | | $20.00 | $0.00 | $20.00 | |
| 960 FANELLI JR | MATTHEW | J | | | $3,234.38 | $0.00 | $3,234.38 | |
| 24722 FANEUIL FUND INC | | | | | $1,000.00 | $0.00 | $1,000.00 | |
| 21616 FANG | ANGEL | | | | $25.00 | $0.00 | $25.00 | |
| 206579 FANGER | JERRY | L | DENISE A FANGER | | $15.00 | $0.00 | $15.00 | |
| 7018 FANGMAN | CHARLES | N | | | $6,337.50 | $0.00 | $6,337.50 | |
| 12313 FANNIN | PAUL | R | | | $16,995.35 | $0.00 | $16,995.35 | |
| 24114 FANNING | KEVIN | P | | | $200.00 | $0.00 | $200.00 | |
| 18607 FANNON | S | K | DIANE C FANNON | | $891.85 | $0.00 | $891.85 | |
| 9307 FANSHER | THOMAS | G | | | $50.00 | $0.00 | $50.00 | |
| 12742 FAPORE | DONALD | R | | | $1,931.10 | $0.00 | $1,931.10 | |
| 25552 FARABAUGH | JOANNE | M | | | $4,355.88 | $0.00 | $4,355.88 | |
| 65 FARBER | ALAN | M | ELINOR P FARBER | | $50.00 | $0.00 | $50.00 | |
| 66 FARBER | ELINOR | | ALAN FARBER | | $100.00 | $0.00 | $100.00 | |
| 20864 FARBER | GEORGE | | C/O PNC BANK | | $6,234.38 | $0.00 | $6,234.38 | |
| 33451 FARBER | GERALD | | MAXINE S FARBER | | $4,917.50 | $0.00 | $4,917.50 | |
| 20703 FARBER JR | JAMES | R | DONNA L FARBER | | $5.00 | $0.00 | $5.00 | |
| 204200 FARETRA REV | RITA | | RITA FARETRA TTEE | | $511.53 | $0.00 | $511.53 | |
| 23327 FARGEN | EDWARD | | | | $1,573.13 | $0.00 | $1,573.13 | |
| 17767 FARINA | DENNIS | V | LINDA ANN FARINA | | $494.53 | $0.00 | $494.53 | |
| 88 FARINA | JOHN | A | | | $2,742.19 | $0.00 | $2,742.19 | |
| 651 FARINA | JOHN | | | | $5.00 | $0.00 | $5.00 | |
| 21507 FARIOR | PRESTON | L | | | $13,368.75 | $0.00 | $13,368.75 | |
| 7946 FARIS | RONALD | W | | | $70.00 | $0.00 | $70.00 | |
| 2014 FARISH | WILLIAM | S | FBO SANWA BANK CALIFORNIA TTEE | | $21,746.24 | $0.00 | $21,746.24 | |
| 3778 FARLEY | ROBERT | H | | | $7,687.50 | $0.00 | $7,687.50 | |
| 31141 FARLEY #2NQ/LOOMIS SAYLES | ALA PWR | | REGIONS BANK AS TRUSTEE | | $58,178.00 | $0.00 | $58,178.00 | |
| 14876 FARMATI | OSCAR | | PHYLLIS FARMATI | | $6,926.70 | $0.00 | $6,926.70 | |
| 202115 FARMATI | OSCAR | | | | $6,930.00 | $0.00 | $6,930.00 | |
| 20621 FARMER | MARA | | | | $3,477.25 | $0.00 | $3,477.25 | |
| 204403 FARMER JR | THURSTON | P | | | $250.00 | $0.00 | $250.00 | |
| 30428 FARMERS AND MERCHANTS TRUST CO | | | | | $113,353.09 | $0.00 | $113,353.09 | |
| 11702 FARMHOUSE FOUNDATION | | | RL SKINNER & RL OFF | | $9,528.53 | $0.00 | $9,528.53 | |
| 12869 FARMIGA | EVHEN | M | | | $1.75 | $0.00 | $1.75 | |
| 20596 FARNAM | ELMER | E | MARGARET G FARNAM (TTEE) | | $3,675.00 | $0.00 | $3,675.00 | |
| 6254 FARNHAM | SHERMAN | | | | $30.00 | $0.00 | $30.00 | |
| 20061 FARNSWORTH | LEMOYNE | E | | | $17,055.00 | $0.00 | $17,055.00 | |
| 19781 FARNSWORTH | MIKE | E | | | $361.92 | $0.00 | $361.92 | |
| 8613 FARNSWORTH | REX | | PATRICIA FARNSWORTH | | $614.53 | $0.00 | $614.53 | |
| 15271 FARQUHAR | JOHN | A | CATHERINE M FARQUHAR FBO LIV T | | $3,795.08 | $0.00 | $3,795.08 | |
| 207522 FARR | GAIL | Z | | | $3,127.50 | $0.00 | $3,127.50 | |
| 21835 FARR | ROBERT | A | EVELYN FARR | | $1,912.50 | $0.00 | $1,912.50 | |
| 17086 FARRAR | FLORENCE | A | | | $2,963.00 | $0.00 | $2,963.00 | |
| 25030 FARRELL | BRIAN | P | LASALLE BANK NA | | $4,000.00 | $0.00 | $4,000.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

187

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9009 FARRELL | CHARLENE | M | | | $16.40 | $0.00 | $16.40 | |
| 100301 FARRELL | CHRISTOPHER | L | | | $12,454.15 | $0.00 | $12,454.15 | |
| 202302 FARRELL | JAMES | P | | | $5,212.08 | $0.00 | $5,212.08 | |
| 13530 FARRELL | JOHN | J | | | $3,144.38 | $0.00 | $3,144.38 | |
| 33467 FARRELL | LAPRAS | | | | $379.69 | $0.00 | $379.69 | |
| 23862 FARRELL | NANCY | C | | | $6,037.50 | $0.00 | $6,037.50 | |
| 18062 FARRELL | RICHARD | | | NORTHERN TRUST COMPANY | $43,512.52 | $0.00 | $43,512.52 | |
| 18061 FARRELL | RICHARD J-IR | | | NORTHERN TRUST COMPANY | $26,120.26 | $0.00 | $26,120.26 | |
| 12917 FARRELL | THOMAS | J | | | $2,712.50 | $0.00 | $2,712.50 | |
| 18512 FARRINGTON | EVELYN | L | | | $4,365.00 | $0.00 | $4,365.00 | |
| 19902 FARRINGTON | HERBERT | D | ANITA FARRINGTON | | $2,687.00 | $0.00 | $2,687.00 | |
| 10243 FARRIS | LINDA | K | | | $2,296.88 | $0.00 | $2,296.88 | |
| 23127 FARRIS | TRAVIS | E | | | $10,736.78 | $0.00 | $10,736.78 | |
| 200907 FARRON | ROBERT | | | LORRAINE FARRON | $16,435.00 | $0.00 | $16,435.00 | |
| 201428 FARSAI | ROBIN | G | ROD FARSAI | | $50.00 | $0.00 | $50.00 | |
| 11044 FARSJO/PAYNE TRUST | FRED & PATRICIA | | | | $6,265.31 | $0.00 | $6,265.31 | |
| 207499 FARVER | WILLIAM | | | KATHRYN GORDON | $5,306.25 | $0.00 | $5,306.25 E 06 | |
| 207500 FARVER | WILLIAM | M | | | $9,774.00 | $0.00 | $9,774.00 | |
| 24542 FARYNIASZ | KIRK | E | | | $1,584.38 | $0.00 | $1,584.38 | |
| 202347 FATCH | RUTH | C | | | $10,335.75 | $0.00 | $10,335.75 | |
| 10586 FATER | JANICE | L | | | $3,960.94 | $0.00 | $3,960.94 | |
| 5240 FATHER JUSTIN ROSARY HOUR INC | | | | | $4,074.92 | $0.00 | $4,074.92 | |
| 362 FATSIS | SAM | | | | $100.00 | $0.00 | $100.00 | |
| 3032 FATUR | LEO | M | HELEN A ANDREWS | | $5.00 | $0.00 | $5.00 | |
| 520 FAUBL | HERMANN | | | | $1,865.63 | $0.00 | $1,865.63 | |
| 1324 FAUKS | CAROLINE | M | | | $2,616.80 | $0.00 | $2,616.80 | |
| 25593 FAULEY | JEANNINE | C | | | $6,334.50 | $0.00 | $6,334.50 | |
| 200648 FAULHABER | ANNETTE | M | | | $2,400.94 | $0.00 | $2,400.94 | |
| 12273 FAULK | CYNTHIA | R | | | $25.00 | $0.00 | $25.00 | |
| 15570 FAULKNER | CHARLES | O | C.0. FAULKNER | | $7,350.00 | $0.00 | $7,350.00 | |
| 15590 FAULKNER | CHARLES | D | FAULKNER RETIREMENT TRUST | | $10,406.25 | $0.00 | $10,406.25 | |
| 15588 FAULKNER | FAYE | C | | | $3,468.00 | $0.00 | $3,468.00 | |
| 3587 FAULKNER | RUSSELL | E | | | $25.00 | $0.00 | $25.00 | |
| 18462 FAULKNER | WILLIAM | J | HELEN D FAULKNER | | $3,923.44 | $0.00 | $3,923.44 | |
| 24943 FAUNTLEROY | DORT | | LASALLE BANK M.A. | | $8,076.56 | $0.00 | $8,076.56 | |
| 7577 FAURE | PIERRE | | | | $6,911.25 | $0.00 | $6,911.25 | |
| 3680 FAUSSETT | JON | R | NANCY ANNE FUASSETT | | $1,462.50 | $0.00 | $1,462.50 | |
| 21839 FAUST | CHRISTOPHER | | | | $70.31 | $0.00 | $70.31 | |
| 25120 FAUST | CHRISTOPHER | | | | $70.31 | $0.00 | $70.31 | |
| 21767 FAUST | GERALD | J | | | $1,926.88 | $0.00 | $1,926.88 | |
| 21502 FAVANO JR | JOSEPH | C | | | $4,085.16 | $0.00 | $4,085.16 | |
| 300085 FAVERO | ROGER | K | | | $3,235.13 | $0.00 | $3,235.13 | |
| 205635 FAVORS | LISA | T | SKYLER S NELLES | | $3,298.95 | $0.00 | $3,298.95 | |
| 10830 FAVRE | CECIL | G | JUDY ANN FAVRE | | $5.00 | $0.00 | $5.00 | |
| 30931 FAY | RONALD | F | | | $3,095.63 | $0.00 | $3,095.63 | |
| 100218 FAYZ | ALLIE | P | WANDA FAYZ | | $4,243.00 | $0.00 | $4,243.00 | |
| 22517 FAZEKAS | FRANK | J | | | $1,422.74 | $0.00 | $1,422.74 | |
| 202496 FAZENBAKER | DONALD | G | | | $26,396.20 | $0.00 | $26,396.20 | |
| 10936 FAZIO | SALVATORE | J | ROSE L FAZIO | | $681.38 | $0.00 | $681.38 | |
| 201936 FDL CLINIC P/S & PEN SYBESMA | | | | US BANK | $15,503.94 | $0.00 | $15,503.94 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

188

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 201937 FDL CLINIC P/S PEN CARLSON | | | | US BANK | $1,490.63 | $0.00 | $1,490.63 | |
| 9422 FDONG | WAI | F | | | $1,157.81 | $0.00 | $1,157.81 | |
| 202012 FEAGA | ROBERT | S | | | $2,126.25 | $0.00 | $2,126.25 | |
| 11810 FEATHERSTON | RANDY | | | BECKY TRIPLETT FEATHERSTON | $1,575.00 | $0.00 | $1,575.00 | |
| 18167 FED EX- MARK MILLENIUM | | | | NORTHERN TRUST COMPANY | $97,545.14 | $0.00 | $97,545.14 | |
| 12546 FEDALE | CHAD | A | FRANK FEDALE | | $10.00 | $0.00 | $10.00 | |
| 204306 FEDDISH | GAIL | | | | $100.00 | $0.00 | $100.00 | |
| 29185 FEDER | JORDAN | J | | | $4,289.06 | $0.00 | $4,289.06 | |
| 21689 FEDERATED AGGRESSIVE GROWTH FN | | | | | $15,350.00 | $0.00 | $15,350.00 | |
| 33595 FEDERATED DAPARTMENT STORES | DEFIN BENE MAST | | JP MORGAN CHASE | | $110,352.00 | $0.00 | $110,352.00 | P 10 |
| 33596 FEDERATED DEPARTMENT STORE DEF | BENEFIT | | JP MORGAN CHASE | | $36.00 | $0.00 | $36.00 | P 10 |
| 21687 FEDERATED GROWTH STRATEGIES | | | | | $1,201,337.50 | $0.00 | $1,201,337.50 | |
| 21688 FEDERATED GROWTH STRATEGIES FD | | | | | $56,481.25 | $0.00 | $56,481.25 | |
| 7123 FEDERICO | MARIO | | | | $6,234.38 | $0.00 | $6,234.38 | |
| 10087 FEDERMAN | ALAN | D | | | $3,750.00 | $0.00 | $3,750.00 | |
| 1258 FEDORSIN | PATRICIA | K | | | $10.00 | $0.00 | $10.00 | |
| 1256 FEDORSIN SR | RICHARD | T | | | $15.00 | $0.00 | $15.00 | |
| 13182 FEDUS | JOHN | F | | | $46,081.25 | $0.00 | $46,081.25 | |
| 206397 FEE | GREGORY | S | MICHELLE ANN FEE | | $1,734.38 | $0.00 | $1,734.38 | |
| 15100 FEE JR | WALLACE | | | | $2,900.00 | $0.00 | $2,900.00 | |
| 32379 FEENEY | COLLEEN | H | WILLIAM S DAVIDSON TTEE | | $17,718.00 | $0.00 | $17,718.00 | |
| 27025 FEENEY | DONALD | W | NANCY J ROSS | | $1,764.90 | $0.00 | $1,764.90 | |
| 16228 FEENEY | JENNIFER | K | | | $10.00 | $0.00 | $10.00 | |
| 21449 FEFFER JR. | RALPH | B | | | $22,500.00 | $0.00 | $22,500.00 | |
| 446 FEHRENBACHER | DON | R | DIANE A FEHRENBACHER | | $2,436.25 | $0.00 | $2,436.25 | |
| 17259 FEHRLE | ALBERT | C | | | $4,837.50 | $0.00 | $4,837.50 | |
| 9700 FEIGELMAN | DAVID | R | DONNA M FEIGELMAN | | $78,748.75 | $0.00 | $78,748.75 | |
| 2146 FEIGELMAN | IRWIN | | | | $33,794.88 | $0.00 | $33,794.88 | |
| 205415 FEIGELMAN | THEODOR | | | | $100.00 | $0.00 | $100.00 | |
| 20701 FEIGENBAUM | MARY | | | | $100.00 | $0.00 | $100.00 | |
| 13466 FEIGH | BRENT | T | | | $6,703.13 | $0.00 | $6,703.13 | |
| 9195 FEIGH | RICHARD | H | | | $1,932.00 | $0.00 | $1,932.00 | |
| 17825 FEILER | BERNIE | | | | $3,279.75 | $0.00 | $3,279.75 | |
| 28504 FEIN | JACQUES | | | | $4,811.63 | $0.00 | $4,811.63 | |
| 5379 FEIN | JERRY | | | | $150.00 | $0.00 | $150.00 | |
| 8213 FEIN | LAWRENCE | S | | | $50.00 | $0.00 | $50.00 | |
| 5787 FEINBERG | NETTIE | | | | $2,334.38 | $0.00 | $2,334.38 | |
| 5788 FEINBERG | SAMUEL | | | | $4,298.44 | $0.00 | $4,298.44 | |
| 3593 FEINER | ROBERT | F | | | $445.00 | $0.00 | $445.00 | |
| 3395 FEINGOLD | IRVING | | ROSE FEINGOLD | | $3,223.50 | $0.00 | $3,223.50 | |
| 14473 FEINSTEIN | JEFF | | PATTY FEINSTEIN | | $7,762.50 | $0.00 | $7,762.50 | |
| 9778 FEINSTEIN | RICHARD | | | | $3,338.00 | $0.00 | $3,338.00 | |
| 12544 FEINTEIN | FLORENCE | | | | $848.44 | $0.00 | $848.44 | |
| 201970 FEKETE | IRMTRAUD | | | | $1,026.56 | $0.00 | $1,026.56 | |
| 206581 FEKRI | MOHAMMAD | H | | | $25.00 | $0.00 | $25.00 | |
| 504 FELD | KENNETH | M | | | $6,878.25 | $0.00 | $6,878.25 | |
| 203641 FELD | RUTH | A | | | $15.00 | $0.00 | $15.00 | |
| 14051 FELDER | STEPHEN | L | FELIPA C FELDER | | $4,456.25 | $0.00 | $4,456.25 | |
| 21163 FELDMAN | ALAN | D | DEBORAH A FELDMAN | | $36,360.85 | $0.00 | $36,360.85 | |
| 3413 FELDMAN | ARTHUR | E | | | $3,023.44 | $0.00 | $3,023.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

189

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 205618 | FELDMAN | JAY | A | | $4,519.50 | $0.00 | $4,519.50 | |
| 22920 | FELDMAN | MARTIN | | | $637.50 | $0.00 | $637.50 | |
| 20631 | FELDMAN | MATTHEW | | MARILYN FELDMAN | $1.75 | $0.00 | $1.75 | |
| 21553 | FELDMAN | STEVEN | | DONNA FELDMAN | $2,090.63 | $0.00 | $2,090.63 | |
| 203445 | FELDMAN MANAGEMENT | JENNIE | | HENRY R PEARSON TTEE | $30.00 | $0.00 | $30.00 | |
| 30624 | FELDMANN | BARBARA | A | | $1,462.50 | $0.00 | $1,462.50 | |
| 8502 | FELDMANN | JOHN | E | | $2,175.00 | $0.00 | $2,175.00 | |
| 16390 | FELDMUS | SAMUEL | | | $1,153.31 | $0.00 | $1,153.31 | |
| 14157 | FELDSTEIN | JAMES | | JANET FELDSTEIN | $17,562.50 | $0.00 | $17,562.50 | |
| 34155 | FELICIN SISTERS OF PA-MELLON | EQUITY | | MELLON/BOSTON SAFE AS AGENT | $13,313.78 | $0.00 | $13,313.78 | |
| 13858 | FELIX | ROBERT | A | JUDITH FELIX | $1,775.00 | $0.00 | $1,775.00 | |
| 30356 | FELLER | WENDY | A | | $239.29 | $0.00 | $239.29 | |
| 20283 | FELLING | RONALD | P | | $5,006.25 | $0.00 | $5,006.25 | |
| 14232 | FELLS | HENRY | J | AGNES FELLS  JTWROS | $25.00 | $0.00 | $25.00 | |
| 11369 | FELONEY | WILLIAM&DOROTHY | | | $1,490.63 | $0.00 | $1,490.63 | |
| 202410 | FELT DDS | RICHARD | A | | $6,496.88 | $0.00 | $6,496.88 | |
| 15711 | FELTCH | BRENT | A | MARTY K FELTCH | $3,468.75 | $0.00 | $3,468.75 | |
| 3111 | FELTON | HERMAN | R | | $1,275.00 | $0.00 | $1,275.00 | |
| 5404 | FELTON | JOHN | R | | $9,636.56 | $0.00 | $9,636.56 | |
| 33109 | FELTZ | GREGORY | | | $6,075.00 | $0.00 | $6,075.00 | |
| 29854 | FELTZ | STANLEY | W | | $5.00 | $0.00 | $5.00 | |
| 19100 | FEM FURN MANUFACTURING CO INC | | | | $12,510.00 | $0.00 | $12,510.00 | |
| 15064 | FENDERSON | ARTHUR | D | MARY LEE FENDERSON | $6,603.50 | $0.00 | $6,603.50 | |
| 11744 | FENDRICH | LAURIE | | PETER LINN PLAGENS | $3,881.25 | $0.00 | $3,881.25 | |
| 778 | FENENBOCK | HOWARD | | | $200.00 | $0.00 | $200.00 | |
| 16597 | FENG | SANDY | | | $11,256.25 | $0.00 | $11,256.25 | |
| 25398 | FENN | RAYMOND | L | | $1,533.98 | $0.00 | $1,533.98 | |
| 29948 | FENNER | DANE | W | | $17.50 | $0.00 | $17.50 | |
| 3417 | FENNER | SUZAN | E | | $6,072.00 | $0.00 | $6,072.00 | |
| 5185 | FENSTAD | ARTHUR | J | | $6,672.00 | $0.00 | $6,672.00 | |
| 2430 | FENTON | ALFRED | J | BARBARA L FENTON | $14,765.63 | $0.00 | $14,765.63 | |
| 4046 | FENWICK | GLENNON | | HELEN FENWICK | $15.00 | $0.00 | $15.00 | |
| 10759 | FENWICK | KATHRYN | A | | $3,091.88 | $0.00 | $3,091.88 | |
| 8021 | FENWICK | STEPHEN | C | | $5,613.09 | $0.00 | $5,613.09 | |
| 31436 | FENZ | THOMAS | J | LORETTA M PRICE | $17,421.60 | $0.00 | $17,421.60 | |
| 100381 | FENZ | THOMAS | J | LORETTA M PRICE | $17,421.60 | $0.00 | $17,421.60 | |
| 11030 | FENZEL | GERARD&KELLY | | | $8,015.63 | $0.00 | $8,015.63 | |
| 15135 | FERBER | MAXINE | S | | $1,892.25 | $0.00 | $1,892.25 | |
| 7151 | FERCH | LINDA | J | | $10.00 | $0.00 | $10.00 | |
| 11747 | FERENCHAK | SONDRA | A | ANDREW JOHN FERENCHAK III | $2,996.88 | $0.00 | $2,996.88 | |
| 206798 | FERENCZ | EMERY | S | MARY ELAINE FERENCZ | $50.00 | $0.00 | $50.00 | |
| 18971 | FERGUSON | ALAN | B | | $2,232.00 | $0.00 | $2,232.00 | |
| 24627 | FERGUSON | CURTIS | L | | $9,865.20 | $0.00 | $9,865.20 | |
| 4432 | FERGUSON | EDWARD | W | | $2,540.00 | $0.00 | $2,540.00 | |
| 3857 | FERGUSON | FRED | | BOURNE STENSTROM CAPITAL MNGT | $11,146.88 | $0.00 | $11,146.88 | |
| 12674 | FERGUSON | FREDERICK | N | CYNTHIA S FERGUSON | $1,837.50 | $0.00 | $1,837.50 | |
| 17213 | FERGUSON | HADLEY & JOHN | | PNC BANK  FBO | $1,996.88 | $0.00 | $1,996.88 | |
| 17215 | FERGUSON | HADLEY &KATHERI | | PNC BANK | $3,993.75 | $0.00 | $3,993.75 | |
| 17216 | FERGUSON | HADLEY &KYLE D | | PNC BANK FBO | $2,773.44 | $0.00 | $2,773.44 | |
| 17214 | FERGUSON | HADLEY &SCHYLER | | PNC BANK FBO | $2,440.63 | $0.00 | $2,440.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

190

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15643 FERGUSON | JAMES | M | | | $3,046.88 | $0.00 | $3,046.88 | |
| 10528 FERGUSON | KENNETH | H | | | $2,770.31 | $0.00 | $2,770.31 | |
| 20215 FERGUSON | SHERRILL | T | | | $100.00 | $0.00 | $100.00 | |
| 33840 FERGUSON - IMA | JAMES | L | MELLON/BOSTON SAFE AS AGENT | | $6,691.28 | $0.00 | $6,691.28 | |
| 19641 FERGUSON FAMILY TRUST | DONALD | | GLORIA FERGUSON | | $7,769.53 | $0.00 | $7,769.53 | |
| 15720 FERGUSSON | CARROLL | A | | | $14.00 | $0.00 | $14.00 | |
| 11899 FERNANDEZ | PAUL | | MARYLYN FERNANDEZ | | $3,473.44 | $0.00 | $3,473.44 | |
| 26283 FERNANDEZ | SANTIAGO | O | | | $14,932.80 | $0.00 | $14,932.80 | |
| 29696 FERNLEY | DOUGLAS | E | | | $200.00 | $0.00 | $200.00 | |
| 19023 FERON | STEPHEN | J | | | $1,657.50 | $0.00 | $1,657.50 | |
| 8809 FERONE | ROSE | M | | | $5,868.76 | $0.00 | $5,868.76 | |
| 26459 FERRAIOLI | SALVATORE | | | | $34,380.00 | $0.00 | $34,380.00 | |
| 204921 FERRANTI-ROBINSON | DENICE | M | DONALD W ROBINSON | | $5.00 | $0.00 | $5.00 | |
| 3127 FERRARA | CAROL | L | LEONARD CYRIL FERRARA | | $1,687.50 | $0.00 | $1,687.50 | |
| 21797 FERRARA | GERALD | | | | $15.00 | $0.00 | $15.00 | |
| 15518 FERRARA | THOMAS | W | | | $5,273.44 | $0.00 | $5,273.44 | |
| 28510 FERRARI SR | JOSEPH | P | | | $13,195.31 | $0.00 | $13,195.31 | |
| 28629 FERRARI SR | JOSEPH | P | JOYCE C FERRARI | | $13,352.00 | $0.00 | $13,352.00 | |
| 10938 FERRARO JR | MICHAEL | | CHARLES M REILLY | | $55.00 | $0.00 | $55.00 | |
| 4659 FERRER | RAFAEL | G | | | $65.00 | $0.00 | $65.00 | |
| 30814 FERRI | LORETTO | | | | $25.00 | $0.00 | $25.00 | |
| 6666 FERRIGAN | MARY ANNE | | RYAN DEENE SANDERS | | $1,884.38 | $0.00 | $1,884.38 | |
| 201199 FERRIGNO | PHILLIP | R | PATRICIA FERRIGNO | | $10.00 | $0.00 | $10.00 | |
| 19880 FERRIS | DELLE | L | SARAH B FERRIS TTEE | | $13,413.50 | $0.00 | $13,413.50 | |
| 19722 FERRIS | DUANE | A | | | $43,251.56 | $0.00 | $43,251.56 | |
| 21362 FERRIS | E. MICHAEL | | | | $11,368.88 | $0.00 | $11,368.88 | |
| 21971 FERRIS | EARL | L | | | $36,968.75 | $0.00 | $36,968.75 | |
| 6927 FERRIS | GORDON | | | | $3,213.00 | $0.00 | $3,213.00 | |
| 30344 FERRIS | JOHN | L | | | $53,500.00 | $0.00 | $53,500.00 | |
| 16367 FERRITTO | GEORGE | A | | | $8,812.50 | $0.00 | $8,812.50 | |
| 10161 FERRO | GREGORY | M | | | $100.00 | $0.00 | $100.00 | |
| 26230 FERRO | MARK | O | | | $100.00 | $0.00 | $100.00 | |
| 13064 FERRY | JAMES | J | | | $5,765.63 | $0.00 | $5,765.63 | |
| 30166 FERRY | MOIRA  (CUST) | N | MALIA A FERRY UTMA | | $6,428.25 | $0.00 | $6,428.25 | |
| 7461 FERTEL | ALVIN | H | | | $27,863.37 | $0.00 | $27,863.37 | |
| 5967 FERTIK | FRED | R | | | $3,120.38 | $0.00 | $3,120.38 | |
| 3977 FERVERDA | IRVIN | N | JANET K FERVERDA | | $25.00 | $0.00 | $25.00 | |
| 10545 FESSENBECKER | DAVID | J | | | $3,196.88 | $0.00 | $3,196.88 | |
| 8349 FETNER | RALEIGH | S | | | $41,882.81 | $0.00 | $41,882.81 | |
| 27927 FETTE | JANET | F | | | $6,345.00 | $0.00 | $6,345.00 | |
| 543 FETTERHOOF | RONALD | L | | | $1,931.25 | $0.00 | $1,931.25 | |
| 18477 FETTING | ANTON | W | JOANNE SELINSKE | | $286.00 | $0.00 | $286.00 | |
| 3088 FETTKETHER | LOUIS | | | | $25.00 | $0.00 | $25.00 | |
| 3023 FETTY | RONALD | R | | | $25.00 | $0.00 | $25.00 | |
| 3532 FEUERBACH | LEE | | | | $1,575.00 | $0.00 | $1,575.00 | |
| 25739 FEULING | DANIEL | L | | | $3,122.50 | $0.00 | $3,122.50 | |
| 27098 FEULING | LEE | A | HOLLY ILENE FEULING | | $25.00 | $0.00 | $25.00 | |
| 3084 FEURER | JOYCE | E | GERALD R FEURER | | $6,611.25 | $0.00 | $6,611.25 | |
| 15495 FEY | LAURA | M | | | $13,612.50 | $0.00 | $13,612.50 | |
| 15877 FEY | LAURA | M | TERESE MARIE FEYERHERD | | $3,587.50 | $0.00 | $3,587.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

191

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|----------------------------|---------|-------|
| 22454 FEY | | LAURA | M | | $5,345.00 | $0.00 | $5,345.00 | |
| 18043 FEYERHERD | | CHRISTOPHER | P | LAURA MARIE FEY | $1,793.75 | $0.00 | $1,793.75 | |
| 13589 FFIER | | ROBERT | D | | $5,306.25 | $0.00 | $5,306.25 | |
| 207538 FIALKOFF | | BENJAMIN | S | | $1,987.50 | $0.00 | $1,987.50 | |
| 3551 FIALKOFF | | SIMON | | | $50.00 | $0.00 | $50.00 | |
| 18796 FIAT USA CHACELLOR EQUITY | | | | BANKERS TRUST CORPORATION TTEE | $82,912.08 | $0.00 | $82,912.08 | |
| 9413 FIBBE | | JAMES | E | CECILE F FIBBE | $8,625.00 | $0.00 | $8,625.00 | |
| 801 FICALORA | | BARBARA | | | $1,652.34 | $0.00 | $1,652.34 | |
| 203051 FICCA | | MARGARET | M | | $15,702.75 | $0.00 | $15,702.75 | |
| 12572 FICEK | | ROBERT | J | | $11,343.75 | $0.00 | $11,343.75 | |
| 6396 FICK | | NANETTE | | | $3,093.75 | $0.00 | $3,093.75 | |
| 6388 FICK | | WILLIAM | D | | $16,031.25 | $0.00 | $16,031.25 | |
| 24392 FICKER | | ROBIN | | | $1,405.46 | $0.00 | $1,405.46 | |
| 203663 FID TR CO INT'L/STUART POOLED | | | | SH MITCHELL/AS DAVIS/R STOKES | $15.00 | $0.00 | $15.00 | |
| 1326 FIDEL | | | | PETER I FIDEL & JOAN L FIDEL | $10,615.00 | $0.00 | $10,615.00 | |
| 32606 FIDELITY  LOW  PRICED | | | | STOCK FUND | $4,558,700.62 | $0.00 | $4,558,700.62 | |
| 32602 FIDELITY CONTRAFUND | | | | | $13,764,345.17 | $0.00 | $13,764,345.17 | |
| 32603 FIDELITY CONVERTIBLE | | | | SECURITIES FUND | $1,000.00 | $0.00 | $1,000.00 | |
| 32604 FIDELITY DISCIPLINED | | | | EQUITY FUND | $398,713.05 | $0.00 | $398,713.05 | |
| 32605 FIDELITY GROWTH AMERICA FUND | | | | | $5,000.00 | $0.00 | $5,000.00 | |
| 207561 FIDELITY GROWTH AMERICA FUND | | | | C/O PETER M SAPAROFF ESQ | $5,000.00 | $0.00 | $5,000.00 | |
| 18872 FIDELITY HIGH YEILD BOND | | COLLECTIVETRUST | | BANKERS TRUST CORPORATION | $980.00 | $0.00 | $980.00 | |
| 32607 FIDELITY OVER THE COUNTER FUND | | | | | $1,653,515.63 | $0.00 | $1,653,515.63 | |
| 32608 FIDELITY STOCK SELECTOR FUND | | | | | $12,500.00 | $0.00 | $12,500.00 | |
| 32609 FIDELITY VIP HIGH INCOME FUND | | | | | $780,709.50 | $0.00 | $780,709.50 | |
| 32610 FIDELITY VIP II | | | | CONTRAFUND | $1,504,739.53 | $0.00 | $1,504,739.53 | |
| 10507 FIDLER | | RALPH | S | | $29.75 | $0.00 | $29.75 | |
| 18679 FIDUCCIA | | CARMEN | | MARIETTE FIDUCCIA | $50.00 | $0.00 | $50.00 | |
| 6192 FIDUCIE DESJARDINS | | | | | $391,281.00 | $0.00 | $391,281.00 | |
| 205777 FIDUCIE DESJARDINS INC ITF# | | | | | $391,281.00 | $0.00 | $391,281.00 | |
| 202325 FIEDLER | | J LAWRENCE | | ALICE K FIEDLER TTEE | $2,376.45 | $0.00 | $2,376.45 | |
| 8515 FIEDLER | | LOUIS | A | ROSANNE A FIEDLER | $22,709.38 | $0.00 | $22,709.38 | |
| 17284 FIEDLER | | MARIA | L | | $2,625.00 | $0.00 | $2,625.00 | |
| 8517 FIEDLER | | ROSANNE | A | | $10,218.75 | $0.00 | $10,218.75 | |
| 15813 FIEDOR | | JOHN | P | | $50.00 | $0.00 | $50.00 | |
| 206527 FIEK | | OTTO | R | | $75.00 | $0.00 | $75.00 | |
| 201692 FIELD | | GLADYS | | | $6,231.38 | $0.00 | $6,231.38 | |
| 3711 FIELD | | HARRIET | N | | $50.00 | $0.00 | $50.00 | |
| 5038 FIELD | | HARRY | | | $100.00 | $0.00 | $100.00 | |
| 30961 FIELD | | JANET | B | | $50.00 | $0.00 | $50.00 | |
| 34392 FIELD | | JOSEPH | | | $30.00 | $0.00 | $30.00 | |
| 34418 FIELD | | JOSEPH | | C/O WESTFIELD CAPITAL MGMT | $30.00 | $0.00 | $30.00 | |
| 30997 FIELD | | LESTER | L | | $937.50 | $0.00 | $937.50 | |
| 29602 FIELD | | ROBERT | W | | $3,346.88 | $0.00 | $3,346.88 | |
| 7141 FIELD | | SETH | J | | $50.00 | $0.00 | $50.00 | |
| 19045 FIELD-LAWRENCE | | DIANE | T | | $6,137.63 | $0.00 | $6,137.63 | |
| 11584 FIELDS | | HARVEY | S | | $8,367.19 | $0.00 | $8,367.19 | |
| 7023 FIELDS | | HERBERT | | SHIRLEY | $50.00 | $0.00 | $50.00 | |
| 4417 FIELDS | | JAMES | | JEAN FIELDS | $6,796.88 | $0.00 | $6,796.88 | |
| 15724 FIELDS | | MARGARET | N | | $5,869.80 | $0.00 | $5,869.80 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

192

|  |  |  |  | Partner | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|
| Claim | Claimant |  |  |  | Claimed | Disallowed | Allowed | Codes |
| 386 FIELDS | MARK | D |  |  | $1,878.75 | $0.00 | $1,878.75 |  |
| 33239 FIELDS | MILLICENT | J |  |  | $11,017.50 | $0.00 | $11,017.50 |  |
| 8566 FIELDS | ROBIN |  |  |  | $50.00 | $0.00 | $50.00 |  |
| 6786 FIENE | BRUCE | R |  |  | $1,588.67 | $0.00 | $1,588.67 |  |
| 7035 FIENE | BRUCE | R |  |  | $5,282.03 | $0.00 | $5,282.03 |  |
| 13588 FIER | ELAINE | R |  |  | $1,785.94 | $0.00 | $1,785.94 |  |
| 100172 FIET DR | NORMAN |  | IRENE M FIET |  | $15,265.00 | $0.00 | $15,265.00 |  |
| 13678 FIFTEENTH AVENUE BIBLE CHURCH |  |  |  |  | $4,818.75 | $0.00 | $4,818.75 |  |
| 27367 FIGHTLIN | ROBERTA | N |  |  | $3,187.50 | $0.00 | $3,187.50 |  |
| 16832 FIGUEROA | JOE |  | ANGELA FIGUEROA |  | $9,945.63 | $0.00 | $9,945.63 |  |
| 19903 FILACCHIONE | FERNANDO |  | EMMA FILACCHIONE |  | $4,675.00 | $0.00 | $4,675.00 |  |
| 21361 FILARDO | THOMAS | W | T. DANIEL FILARDO |  | $10.00 | $0.00 | $10.00 |  |
| 21800 FILARDO | THOMAS | W | N V WESLEY FILARDO UOHUTMA |  | $10.00 | $0.00 | $10.00 |  |
| 12533 FILEK | JEROME | A |  |  | $2,925.00 | $0.00 | $2,925.00 |  |
| 20768 FILIP | DORIS | S |  |  | $30.00 | $0.00 | $30.00 |  |
| 2363 FILIPEK | JOHN | P |  |  | $1,003.75 | $0.00 | $1,003.75 |  |
| 28037 FILIPPELLI | GUY |  | CONSTANCE FILIPPELLI |  | $160.00 | $0.00 | $160.00 |  |
| 15158 FILLMORE | NANCY |  |  |  | $1,017.86 | $0.00 | $1,017.86 |  |
| 30289 FILSON | JAY | G |  |  | $100.00 | $0.00 | $100.00 |  |
| 205292 FINANCE FACTORS LTD 401K |  |  |  |  | $4,569.34 | $0.00 | $4,569.34 |  |
| 206690 FINANCE FACTORS LTD RAINIER IN |  |  | BANK OF HAWAII TTEE |  | $4,569.34 | $0.00 | $4,569.34 |  |
| 26154 FINANCIAL GROUP | SUSQUEHANNA |  |  |  | $500.00 | $0.00 | $500.00 |  |
| 29778 FINANCIAL PENSION TRUST | NORWEST |  |  |  | $315,709.23 | $0.00 | $315,709.23 |  |
| 13211 FINCH | JOHN | E |  |  | $2,906.25 | $0.00 | $2,906.25 |  |
| 11945 FINCH | LAWRENCE | P | LORI D FINCH |  | $25.00 | $0.00 | $25.00 |  |
| 4530 FINCK | MORRIS | J |  |  | $25.00 | $0.00 | $25.00 |  |
| 22099 FINDEISEN | GRACE | L |  |  | $62.50 | $0.00 | $62.50 |  |
| 207001 FINDER | HARRIET |  |  |  | $70.00 | $0.00 | $70.00 |  |
| 31302 FINDER & CO |  |  | STATE STREET BANK & TRUST |  | $25,367.00 | $0.00 | $25,367.00 |  |
| 18006 FINDLEY | MARION | E |  |  | $20.00 | $0.00 | $20.00 |  |
| 202600 FINE | A HOWARD |  |  |  | $1,195.20 | $0.00 | $1,195.20 |  |
| 363 FINE | ELLIOT |  |  |  | $12,772.00 | $0.00 | $12,772.00 |  |
| 10960 FINE | STEPHEN | J |  |  | $1,012.50 | $0.00 | $1,012.50 |  |
| 33140 FINFROCK-MILLER | BARBARA | J |  |  | $2,367.00 | $0.00 | $2,367.00 |  |
| 25035 FINGER | THOMAS | R |  |  | $38,929.69 | $0.00 | $38,929.69 |  |
| 300076 FINGER | WILLIAM | R |  |  | $1,330.50 | $0.00 | $1,330.50 |  |
| 23337 FINGLES | HELEN | H |  |  | $3,930.47 | $0.00 | $3,930.47 |  |
| 11219 FINK | CHARLES | F | SUE E. FINK |  | $5,555.78 | $0.00 | $5,555.78 |  |
| 11220 FINK | CHARLES | F |  |  | $11.50 | $0.00 | $11.50 |  |
| 11221 FINK | CHARLES | F | LORI J FINK |  | $966.56 | $0.00 | $966.56 |  |
| 12957 FINK | DONALD |  | CLAIRE ASCHNER |  | $100.00 | $0.00 | $100.00 |  |
| 6892 FINK | JOHN | E | DOROTHY JEAN FINK |  | $50.00 | $0.00 | $50.00 |  |
| 30039 FINK | MARC |  |  |  | $57,479.82 | $0.00 | $57,479.82 |  |
| 20980 FINK | MORTON |  | LASALLE BANK |  | $17,391.80 | $0.00 | $17,391.80 |  |
| 17317 FINK | NATHAN |  |  |  | $2,436.33 | $0.00 | $2,436.33 |  |
| 207106 FINK | NATHAN |  |  |  | $2,436.41 | $0.00 | $2,436.41 |  |
| 30409 FINK | ROBERT | G |  |  | $2,955.00 | $0.00 | $2,955.00 |  |
| 17145 FINK | RUSSELL | J |  |  | $100.00 | $0.00 | $100.00 |  |
| 21067 FINK | THOMAS | R |  |  | $1,265.10 | $0.00 | $1,265.10 |  |
| 20991 FINK CHILDRENS TRUST | PERRY |  | LASALLE BANK |  | $17,391.80 | $0.00 | $17,391.80 |  |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

193

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13026 FINKEL | DAVID | R | | | $1,538.91 | $0.00 | $1,538.91 | |
| 28322 FINKEL | DAVID | A | | | $10,848.75 | $0.00 | $10,848.75 | |
| 26118 FINKEL | EILEEN | | | | $6,900.00 | $0.00 | $6,900.00 | |
| 203921 FINKEL | EILEEN | E | | | $6,900.00 | $0.00 | $6,900.00 | |
| 13027 FINKEL | JENNIFER | L | | | $1,387.50 | $0.00 | $1,387.50 | |
| 13028 FINKEL | KURTIS | S | | | $1,007.81 | $0.00 | $1,007.81 | |
| 2228 FINKEL | STEVEN | D | KERRI L FINKEL | | $16,890.47 | $0.00 | $16,890.47 | |
| 7797 FINKELMAN | GERALD | C | | | $7,687.54 | $0.00 | $7,687.54 | |
| 21974 FINKELMAN | HERBERT | N | KAREN FINKELMAN | | $2,007.00 | $0.00 | $2,007.00 | |
| 202863 FINKELSTEIN | CARL | | SALLY FINKELSTEIN | | $50.00 | $0.00 | $50.00 | |
| 14123 FINKELSTEIN | GERTRUDE | | | | $7,125.00 | $0.00 | $7,125.00 | |
| 1037 FINKELSTEIN | HAROLD | | | | $150.00 | $0.00 | $150.00 | |
| 14182 FINKELSTEIN | JANET | | MARILYN FINKELSTEIN | | $822.50 | $0.00 | $822.50 | |
| 3504 FINKELSTEIN | JEROME | | ESTELLE FINKELSTEIN | | $100.00 | $0.00 | $100.00 | |
| 29706 FINKENBERG | JOHN | H | MARION M FINKENBERG | | $13,977.15 | $0.00 | $13,977.15 | |
| 11524 FINKLE | RACHEL | J | | | $6,284.38 | $0.00 | $6,284.38 | |
| 205488 FINKLE | STANLEY | | FRANCES FINKLE | | $5,012.60 | $0.00 | $5,012.60 | |
| 10218 FINKLEMAN | LOWELL | C | | | $6,525.00 | $0.00 | $6,525.00 | |
| 569 FINLAY | EVAN | W | | | $10.00 | $0.00 | $10.00 | |
| 4761 FINLEY | HOWARD | L | | | $25.00 | $0.00 | $25.00 | |
| 31505 FINLEY | JIMMIE | C | | | $4,722.90 | $0.00 | $4,722.90 | |
| 23587 FINLEY | JOHN | G | | | $54.00 | $0.00 | $54.00 | |
| 22313 FINLEY | MARY | C | | | $3,112.50 | $0.00 | $3,112.50 | |
| 204716 FINLEY | MARY | C | | | $3,112.50 | $0.00 | $3,112.50 | |
| 12890 FINLEY | TWILA | | | | $3,683.25 | $0.00 | $3,683.25 | |
| 728 FINN | DEBORAH | | | | $1,134.38 | $0.00 | $1,134.38 | |
| 21884 FINN | MARILYN | R | MELANIE A FINN | | $3,326.44 | $0.00 | $3,326.44 | |
| 21885 FINN | MARILYN | R | JAMES P FINN | | $2,530.05 | $0.00 | $2,530.05 | |
| 23686 FINN | MAUREEN | | | | $6,315.75 | $0.00 | $6,315.75 | |
| 14269 FINN | MILDRED | C | MLPF&S | | $6,403.88 | $0.00 | $6,403.88 | |
| 21886 FINN | PHILIP | C | ML & CO SAVING & INVESTMENT PL | | $5,102.60 | $0.00 | $5,102.60 | |
| 202576 FINN | WILLIAM | B | ELLEN C FINN | | $20.00 | $0.00 | $20.00 | |
| 6698 FINNEGAN | ROBERT | W | | | $12,286.31 | $0.00 | $12,286.31 | |
| 4359 FINNEY | FRANCIS | W | JOYCE E FINNEY | | $2,923.76 | $0.00 | $2,923.76 | |
| 17155 FINSTER | JOHN | R | | | $7,175.25 | $0.00 | $7,175.25 | |
| 13147 FINZEL | DENNIS | C | | | $110.75 | $0.00 | $110.75 | |
| 28843 FINZEL | ROBERT | P | | | $6,950.20 | $0.00 | $6,950.20 | |
| 3992 FIOCCO | PAUL | M | | | $1,715.63 | $0.00 | $1,715.63 | |
| 21890 FIORE | MARINO | | MARGARET FIORE | | $92,668.75 | $0.00 | $92,668.75 | |
| 22295 FIORE | MARINO | F | MARGARET FIORE | | $250.00 | $0.00 | $250.00 | |
| 207590 FIORE | ROCCO | F | | | $5,296.75 | $0.00 | $5,296.75 | |
| 23759 FIORENTINO | MARGUERITA | | | | $3,139.13 | $0.00 | $3,139.13 | |
| 16834 FIORILLO | ANDREW | P | FIORILLO ASSOCIATES LP | | $5,367.19 | $0.00 | $5,367.19 | |
| 19612 FIPP MD | GEORGE | J | | | $31,218.75 | $0.00 | $31,218.75 | |
| 24458 FIPSCO INC | | | CHUCK ZACHOW | | $3,177.91 | $0.00 | $3,177.91 | |
| 28281 FIRESTONE | JEAN | P | | | $9,650.81 | $0.00 | $9,650.81 | |
| 28282 FIRESTONE | RAYMOND | | | | $5,798.31 | $0.00 | $5,798.31 | |
| 207412 FIRKO | JOSEPH | F | SILVIA G FIRKO | | $1,068.75 | $0.00 | $1,068.75 | |
| 17208 FIRMENICH RABBI | | | PNC BANK FBO | | $56,168.75 | $0.00 | $56,168.75 | |
| 17209 FIRMENICH RABBI | | | PNC BANK FBO | | $36,937.50 | $0.00 | $36,937.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

194

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16636 FIRMSTONE | SCOTT | W | | LIZ FIRMSTONE | $55.65 | $0.00 | $55.65 | |
| 19820 FIROR | SHEILA | | | | $5.00 | $0.00 | $5.00 | |
| 18566 FIRST CONGREG CHURCH OF MTC | | | | JP MORGAN CHASE | $4,755.00 | $0.00 | $4,755.00 | |
| 18817 FIRST ENERGY CORP AELTUS | | | | BANKERS TRUST CORPORATION | $1,900.00 | $0.00 | $1,900.00 | |
| 207584 FIRST ENERGY HEALTH & WELFARE | | | | C/O STATE STREET CORP | $49,569.10 | $0.00 | $49,569.10 | |
| 18353 FIRST FDN. GARDNER LEWIS -SL | | | | NORTHERN TRUST COMPANY | $115.00 | $0.00 | $115.00 | |
| 26768 FIRST INTERSTATE BK MONTANA | | | | | $41,977.91 | $0.00 | $41,977.91 | |
| 32673 FIRST MERIT BANK NA | | | | JAMES T BURGESS | $4,906.25 | $0.00 | $4,906.25 | |
| 32672 FIRST MERIT BANK NA TTEE | | | | BUCKINGHAM DOLITTLE BURROUGHS | $4,546.88 | $0.00 | $4,546.88 | |
| 21685 FIRST MERIT EQUITY FUND | | | | FEDERATED INVESTORS | $439,640.00 | $0.00 | $439,640.00 | |
| 33013 FIRST NATIONAL BANK OF OMAHA | | | | EDAP 401K-ARGO | $15.00 | $0.00 | $15.00 | |
| 201562 FIRST NATL BANK IN CAMERON | | | | | $12,277.50 | $0.00 | $12,277.50 | |
| 33180 FIRST PRESBYTERIAN CHURCH | | | | PALO ALTO ENDOWMENT FUND | $9,946.50 | $0.00 | $9,946.50 | |
| 10865 FIRST SECURITY MORTGAGE CORP | | | | | $57,850.00 | $0.00 | $57,850.00 | |
| 200931 FIRST SECURITY MTG CORP INC | | | | | $57,850.00 | $0.00 | $57,850.00 | |
| 12658 FIRST TENNESSEE | | | | LARRY MCGINN | $500.00 | $0.00 | $500.00 | |
| 206432 FIRST TRUST CO OF ONAGA | | | | UMB BANK NA | $14,695.25 | $0.00 | $14,695.25 P 06 | |
| 206706 FIRST TRUST CORP HIGH YIELD | | | | | $216,200.44 | $0.00 | $216,200.44 | |
| 207362 FIRST TRUST CORP HIGH YIELD | | | | C/O JPMORGAN CAHSE | $216,200.44 | $0.00 | $216,200.44 | |
| 16526 FIRST UNION SECURITIES | | | | PAUL L LACROSSE FBO | $150.00 | $0.00 | $150.00 | |
| 16528 FIRST UNION SECURITIES | | | | PAUL L LACROSSE FBO | $20.00 | $0.00 | $20.00 | |
| 32428 FIRSTBEL A PARTNERSHIP | | | | | $1,512.50 | $0.00 | $1,512.50 | |
| 22019 FIRSTOAK AND COMPANY | | | | EUGENE D. HELBIG JR./SENIOR VP | $10.00 | $0.00 | $10.00 | |
| 1904 FIRTH | DORIS | K | | | $257.00 | $0.00 | $257.00 | |
| 19310 FISCHBEIN | MARTIN | | | | $3,375.00 | $0.00 | $3,375.00 | |
| 19408 FISCHBEIN | MARTIN | | | TOBY FISCHBEIN | $15,255.47 | $0.00 | $15,255.47 | |
| 19311 FISCHBEIN | TOBY | | | | $3,412.50 | $0.00 | $3,412.50 | |
| 19407 FISCHBEIN | TOBY | | | | $35,718.75 | $0.00 | $35,718.75 | |
| 5543 FISCHER | ANNA | M | | | $1,922.50 | $0.00 | $1,922.50 | |
| 9730 FISCHER | ARNOLD | G | | ESTHER FISCHER | $15,204.06 | $0.00 | $15,204.06 | |
| 25989 FISCHER | ARNOLD | B | | HELEN M FISCHER | $2,298.75 | $0.00 | $2,298.75 | |
| 30188 FISCHER | CINDY | S | | | $1,235.16 | $0.00 | $1,235.16 | |
| 14533 FISCHER | DAVID | L | | PEGGY J FISCHER | $5,507.81 | $0.00 | $5,507.81 | |
| 17762 FISCHER | ERICH | R | | | $2,048.44 | $0.00 | $2,048.44 | |
| 8636 FISCHER | GREG | A | | JANE A FISCHER | $1,094.69 | $0.00 | $1,094.69 | |
| 200335 FISCHER | HARLAN | J | | OLIVIA K FISCHER | $3,752.23 | $0.00 | $3,752.23 | |
| 17328 FISCHER | HARRY | G | | | $1,382.82 | $0.00 | $1,382.82 | |
| 3978 FISCHER | ISIDORE | | | | $12,375.00 | $0.00 | $12,375.00 | |
| 24244 FISCHER | JUNE (NMI) | | | | $427.99 | $0.00 | $427.99 | |
| 12383 FISCHER | MARY | J | | | $295.57 | $0.00 | $295.57 | |
| 25990 FISCHER | MATTHEW | T | | | $1,139.06 | $0.00 | $1,139.06 | |
| 22999 FISCHER | NATALIE | B | | | $3,825.00 | $0.00 | $3,825.00 | |
| 1802 FISCHER | ROBERT | T | | | $125.00 | $0.00 | $125.00 | |
| 20002 FISCHER | RONALD | R | | JILL A FISCHER | $10.00 | $0.00 | $10.00 | |
| 20003 FISCHER | RONALD | R | | | $10.00 | $0.00 | $10.00 | |
| 207073 FISCHER | SARAH | C | | | $880.50 | $0.00 | $880.50 | |
| 14795 FISCHER | TOM | J | | MARY E FISCHER | $1,209.38 | $0.00 | $1,209.38 | |
| 205753 FISCUS | CHARLES | S | | KATHLEEN A FISCUS | $61,248.00 | $0.00 | $61,248.00 | |
| 6276 FISH | KURT | R | | JOHANNA J. FISH | $4,650.00 | $0.00 | $4,650.00 | |
| 205636 FISH | LEONA | V | | | $4,088.44 | $0.00 | $4,088.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

195

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32432 FISHBEIN | BENNETT | | | SYLVIA FISHBEIN | $4,175.16 | $0.00 | $4,175.16 | |
| 13362 FISHBEIN | DEBORAH | L | | MARTIN FISHBEIN | $5,025.00 | $0.00 | $5,025.00 | |
| 517 FISHBEIN | EIKO | H | | | $5,203.13 | $0.00 | $5,203.13 | |
| 13464 FISHBEIN FAMILY | | | | DEBORAH & MARTIN FISHBEIN TTEE | $25.00 | $0.00 | $25.00 | |
| 21098 FISHEL | JANE | | | MARNIE SCHUMACHER | $9,679.95 | $0.00 | $9,679.95 | |
| 16255 FISHEL FAMILY CHARITABLE FOUND | | | | | $60,431.25 | $0.00 | $60,431.25 | |
| 15032 FISHER | AARON | | | | $10,896.88 | $0.00 | $10,896.88 | |
| 14579 FISHER | ALEXANDER | | | ALEXANDER FISHER REV TRUST | $2,447.81 | $0.00 | $2,447.81 | |
| 6309 FISHER | CAROL | A | | | $75.00 | $0.00 | $75.00 | |
| 7379 FISHER | CAROL | L | | CAROL L FISHER TTEE | $21,187.50 | $0.00 | $21,187.50 | |
| 34380 FISHER | CHARLES | | | C/O WESTFIELD CAP MGMT | $5.00 | $0.00 | $5.00 | |
| 201336 FISHER | CHRIS | P | | | $4,779.00 | $0.00 | $4,779.00 | |
| 100483 FISHER | CURTIS | | | | $509.77 | $0.00 | $509.77 | |
| 7821 FISHER | DAVID | B | | | $7,113.23 | $0.00 | $7,113.23 | |
| 33179 FISHER | DAVID | | | JENNIFER FISHER | $1,301.25 | $0.00 | $1,301.25 | |
| 29337 FISHER | DEAN | | | | $50.00 | $0.00 | $50.00 | |
| 29712 FISHER | DENNIS | L | | CAROL J FISHER | $2,500.00 | $0.00 | $2,500.00 | |
| 29715 FISHER | EDWARD | J | | | $12,609.38 | $0.00 | $12,609.38 | |
| 6965 FISHER | ERIC | S | | | $3,925.78 | $0.00 | $3,925.78 | |
| 24768 FISHER | FRED | L | | | $1,003.13 | $0.00 | $1,003.13 | |
| 31864 FISHER | GAIL | | | ALAN J SILVERMAN | $13,878.75 | $0.00 | $13,878.75 | |
| 15870 FISHER | GLENN | W | | MARVEL M FISHER | $457.03 | $0.00 | $457.03 | |
| 29472 FISHER | JACKLYN | M | | | $2,756.40 | $0.00 | $2,756.40 | |
| 5171 FISHER | JAMES | W | | | $2,931.25 | $0.00 | $2,931.25 | |
| 24969 FISHER | JEAN | F | | LASALLE BANK NA | $14,737.50 | $0.00 | $14,737.50 | |
| 24979 FISHER | JEAN | F | | LASALLE BANK NA | $10,120.31 | $0.00 | $10,120.31 | |
| 34381 FISHER | JONATHON | | | C/O WESTFIELD CAP MGMT | $5.00 | $0.00 | $5.00 | |
| 660 FISHER | JOSEPH | C | | | $2,296.88 | $0.00 | $2,296.88 | |
| 13818 FISHER | LAWRENCE | E | | | $1,630.35 | $0.00 | $1,630.35 | |
| 33940 FISHER | MARGARET | | | MELLON/BOSTON SAFE AS AGENT | $6,785.14 | $0.00 | $6,785.14 | |
| 100175 FISHER | MIDRED | | | | $6,305.00 | $0.00 | $6,305.00 | |
| 201004 FISHER | MINDY | | | | $1,718.75 | $0.00 | $1,718.75 | |
| 12577 FISHER | NORMAN | H | | | $40,530.00 | $0.00 | $40,530.00 | |
| 17908 FISHER | ROLLAND | R | | EARLENE W FISHER | $4,781.25 | $0.00 | $4,781.25 | |
| 29880 FISHER | RONDA | L | | | $5,653.13 | $0.00 | $5,653.13 | |
| 15033 FISHER | RUTH | M | | | $10,481.25 | $0.00 | $10,481.25 | |
| 203881 FISHER | SARAH | | | | $17,587.50 | $0.00 | $17,587.50 | |
| 1160 FISHER | STEVEN | | | | $3,288.91 | $0.00 | $3,288.91 | |
| 18946 FISHER | SUSAN | M | | | $4,110.75 | $0.00 | $4,110.75 | |
| 23660 FISHER | THERESE | N | | | $30.00 | $0.00 | $30.00 | |
| 9347 FISHER | WILLIAM | E | | | $17,587.50 | $0.00 | $17,587.50 | |
| 3678 FISHER | WILLIAM | | | | $100.00 | $0.00 | $100.00 | |
| 34088 FISHER TCW EQUITY | | | | MELLON/BOSTON SAFE AS AGENT | $555.00 | $0.00 | $555.00 | |
| 34405 FISHES | CHARLES | | | C/O WESTFIELD CAPITAL MGMT | $5.00 | $0.00 | $5.00 | |
| 34406 FISHES | JONATHAN | | | C/O WESTFIELD CAPITAL MGMT | $5.00 | $0.00 | $5.00 | |
| 200746 FISHKE | SHIRLEY | R | | | $354.38 | $0.00 | $354.38 | |
| 17803 FISSLER | ALLENE | H | | | $703.65 | $0.00 | $703.65 | |
| 3441 FITCH | DAVID | | | | $1.00 | $0.00 | $1.00 | |
| 3442 FITCH | DAVID | | | MICHELLE FITCH | $4.50 | $0.00 | $4.50 | |
| 26971 FITKIN | SCOTT | N | | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

196

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21123 FITZ | ERIC | P | | | $5.00 | $0.00 | $5.00 | |
| 17152 FITZ | STEVEN | D | | | $4,253.91 | $0.00 | $4,253.91 | |
| 8280 FITZGERAL | JAMES | E | LOUISE T FITZGERALD | | $712.50 | $0.00 | $712.50 | |
| 21905 FITZGERALD | GEORGE | C | SARAH E FITZGERALD (JTWROS) | | $5,953.13 | $0.00 | $5,953.13 | |
| 29276 FITZGERALD | JAMES | R | | | $7,125.00 | $0.00 | $7,125.00 | |
| 202684 FITZGERALD | JAMES | E | LOUISE T FITZGERALD | | $789.28 | $0.00 | $789.28 | |
| 13639 FITZGERALD | JO ANNE | | | | $1,050.00 | $0.00 | $1,050.00 | |
| 6442 FITZGERALD | JOSEPH | E | BRENDA IVY FITZGERALD | | $7,092.19 | $0.00 | $7,092.19 | |
| 3958 FITZGERALD | KENNETH | W | | | $6,597.00 | $0.00 | $6,597.00 | |
| 9345 FITZGERALD | LAURA | M | | | $1,153.13 | $0.00 | $1,153.13 | |
| 24346 FITZGERALD | MICHAEL | F | | | $16,100.00 | $0.00 | $16,100.00 | |
| 207539 FITZGERALD | OLIVER | P | | | $5,637.50 | $0.00 | $5,637.50 | |
| 17176 FITZGERALD | TEXAS | | | | $34,155.00 | $0.00 | $34,155.00 | |
| 17178 FITZGERALD | TEXAS | | | | $10,698.13 | $0.00 | $10,698.13 | |
| 11370 FITZGERALD | WILLIAM | J | | | $2,851.56 | $0.00 | $2,851.56 | |
| 14374 FITZGERALD JR | LAWRENCE | J | | | $3,523.50 | $0.00 | $3,523.50 | |
| 3690 FITZGIBBONS | PATRICK | L | PATRICIA A FITZGIBBONS | | $6,996.09 | $0.00 | $6,996.09 | |
| 11914 FITZHUGH | ALVONIA | H | | | $13,759.50 | $0.00 | $13,759.50 | |
| 13358 FITZPATRICK | BERNARD | J | | | $4,569.20 | $0.00 | $4,569.20 | |
| 23645 FITZPATRICK | FRANK | H | | | $6,750.00 | $0.00 | $6,750.00 | |
| 15543 FITZPATRICK | ROBERT | C | | | $496.88 | $0.00 | $496.88 | |
| 5904 FITZPATRICK | TIMOTHY | A | MARLENE R FITZPATRICK | | $1,225.00 | $0.00 | $1,225.00 | |
| 26511 FITZPATRICK | VIRGINIA | B | | | $2,288.13 | $0.00 | $2,288.13 | |
| 32589 FITZSIMMONS | ANN | | | | $13,344.00 | $0.00 | $13,344.00 | |
| 21537 FIX | ARTHUR | M | | | $10.00 | $0.00 | $10.00 | |
| 26525 FIX | JEFFREY | J | | | $483.25 | $0.00 | $483.25 | |
| 5261 FJALSTAD | PAUL | A | | | $987.50 | $0.00 | $987.50 | |
| 21298 FJELDHEIM | VIVAN | | | | $2,278.13 | $0.00 | $2,278.13 | |
| 201071 FJELSTAD | ALLEN | J | DIANA F FJELSTAD | | $25.00 | $0.00 | $25.00 | |
| 201072 FJELSTAD | ALLEN | J | | | $3,318.75 | $0.00 | $3,318.75 | |
| 201070 FJESLSTAD | DIANA | | CINDY F FJELSTAD | | $975.00 | $0.00 | $975.00 | |
| 34263 FJL INC NOW FMBT INC | | | MELLON/BOSTON SAFE AS AGENT | | $67,134.00 | $0.00 | $67,134.00 | |
| 11047 FLACK | JOHN | P | | | $4,575.00 | $0.00 | $4,575.00 | |
| 2893 FLAHERTY | PATRICIA | W | PATRICIA W FLAHERTY TTEE | | $25.00 | $0.00 | $25.00 | |
| 8425 FLAHIVE | CAROLYN | G | | | $5,610.94 | $0.00 | $5,610.94 | |
| 208085 FLAMING FLAMINGO HOLDINGS LTD | | | C/O MERRILL LYNCH INT BANK | | $37,925.40 | $0.00 | $37,925.40 | |
| 26406 FLAMM | GABOR | | | | $9,852.50 | $0.00 | $9,852.50 | |
| 8431 FLANAGAN | CHRISTIE | S | | | $4,682.81 | $0.00 | $4,682.81 | |
| 6810 FLANAGAN | HARRY | P | | | $765.30 | $0.00 | $765.30 | |
| 8254 FLANAGAN | PAUL | | | | $965.63 | $0.00 | $965.63 | |
| 16605 FLANAGAN | ROBERT | J | | | $4,759.38 | $0.00 | $4,759.38 | |
| 1555 FLANAGAN | THOMAS | F | PAULA N FLANAGAN | | $5,296.88 | $0.00 | $5,296.88 | |
| 16701 FLANAGAN | WILLIAM | P | | | $1,312.03 | $0.00 | $1,312.03 | |
| 15889 FLANDRO | TIM | R | | | $7,021.88 | $0.00 | $7,021.88 | |
| 16494 FLANIGAN | JOHN | E | | | $1,101.00 | $0.00 | $1,101.00 | |
| 5765 FLANIGAN | JOSEPH | G | | | $50.00 | $0.00 | $50.00 | |
| 200499 FLANIGAN LIVING | JEAN | M | JEAN M FLANIGAN TTEE | | $5,578.13 | $0.00 | $5,578.13 | |
| 1200 FLANNIGAN | JAMES | B | | | $2,653.13 | $0.00 | $2,653.13 | |
| 3656 FLATT | REUBEN | A | NANCY ANN FLATT | | $70.00 | $0.00 | $70.00 | |
| 20143 FLECK | BRIAN | S | | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

197

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 12447 FLECKER | HAROLD | R | | JEANNE M FLECKER | $8,172.01 | $0.00 | $8,172.01 | |
| 14228 FLEENER | GERALD | W | | GERALDINE FLEENER  JT TEN | $40.00 | $0.00 | $40.00 | |
| 17443 FLEENOR | DOROTHY | L | | | $3,206.25 | $0.00 | $3,206.25 | |
| 17325 FLEET TECH INC | | | | | $12,000.00 | $0.00 | $12,000.00 | |
| 32845 FLEETWOOD | BARBARA | A | | | $2,235.94 | $0.00 | $2,235.94 | |
| 14451 FLEETWOOD ENTERPRISES INC. | | | | | $119,118.23 | $0.00 | $119,118.23 | |
| 23192 FLEETWOOD JR | EDWARD | P | | | $15.00 | $0.00 | $15.00 | P 01 |
| 13199 FLEGENHEIMER | OSCAR | B | | | $6,907.50 | $0.00 | $6,907.50 | |
| 26077 FLEISCHER | ELLIOT | | | RENEE A FLEISCHER | $7,376.40 | $0.00 | $7,376.40 | |
| 26456 FLEISCHER | ESTELLE | | | | $2,250.00 | $0.00 | $2,250.00 | |
| 18945 FLEISCHER | KENNETH | J | | | $2,741.51 | $0.00 | $2,741.51 | |
| 2367 FLEISCHER | LEONARD | J | | SANDRA M FLEISCHER | $50.00 | $0.00 | $50.00 | |
| 5287 FLEISCHMANN | PHILIP | C | | VALERIE A FLEISCHMANN | $5.00 | $0.00 | $5.00 | |
| 200157 FLEISHER | BARBARA | | | | $6,445.50 | $0.00 | $6,445.50 | P 01 |
| 16071 FLEISS | PAUL | M | | | $12,352.50 | $0.00 | $12,352.50 | |
| 3897 FLEMING | ALTON | L | | | $3,627.00 | $0.00 | $3,627.00 | |
| 205630 FLEMING | BEVERLY | J | | | $3,300.00 | $0.00 | $3,300.00 | |
| 23969 FLEMING | DANIEL | | | DORIS FLEMING | $3,329.53 | $0.00 | $3,329.53 | |
| 23970 FLEMING | DORIS ROSEANN | | | | $5,882.81 | $0.00 | $5,882.81 | |
| 21335 FLEMING | FLORENCE | R | | | $3,861.00 | $0.00 | $3,861.00 | |
| 14651 FLEMING | JAMES | | | | $1,998.13 | $0.00 | $1,998.13 | |
| 16552 FLEMING | KENNETH MR&MRS. | | | | $11,859.38 | $0.00 | $11,859.38 | |
| 10153 FLEMING | LEONARD | J | | | $4,364.06 | $0.00 | $4,364.06 | |
| 2886 FLEMING | MURIEL | | | | $10.00 | $0.00 | $10.00 | |
| 19659 FLEMING | ROBERT | L | | | $25.00 | $0.00 | $25.00 | |
| 30582 FLEMING | ROSE | M | | ROSE  M FLEMING TTEE | $416.25 | $0.00 | $416.25 | |
| 27945 FLEMING JR | HOWARD | | | | $2,721.00 | $0.00 | $2,721.00 | |
| 12640 FLETCHER | CAROL | P | | | $15.00 | $0.00 | $15.00 | |
| 12714 FLETCHER | CAROL | P | | | $50.00 | $0.00 | $50.00 | |
| 29046 FLETCHER | DIANNE | L | | DOUGLAS E FLETCHER | $9,164.25 | $0.00 | $9,164.25 | |
| 29048 FLETCHER | DIANNE | L | | | $990.00 | $0.00 | $990.00 | |
| 29049 FLETCHER | DOUGLAS | E | | | $5.00 | $0.00 | $5.00 | |
| 14715 FLETCHER | GERALD | T | | | $9,187.50 | $0.00 | $9,187.50 | |
| 7490 FLETCHER | JOHN | R | | | $5,635.20 | $0.00 | $5,635.20 | |
| 25947 FLICK | ADAM | C | | | $120.00 | $0.00 | $120.00 | |
| 18435 FLINT - CAPITAL TECHNOLOGY -SL | | | | NORTHERN TRUST COMPANY | $280,784.58 | $0.00 | $280,784.58 | |
| 12956 FLINTOSH | JOHN | S | | | $23,118.75 | $0.00 | $23,118.75 | |
| 33091 FLODIN | ROBERT | A | | JOANNE FLODIN | $50.00 | $0.00 | $50.00 | |
| 31710 FLOHR | JUDITH | H | | BANK ONE TRUST CO NA | $49.50 | $0.00 | $49.50 | |
| 11230 FLOM | M | J | | | $500.00 | $0.00 | $500.00 | |
| 15006 FLOOD | HELEN | | | | $2,062.50 | $0.00 | $2,062.50 | |
| 8062 FLOOD | JOHN | F | | | $10,312.50 | $0.00 | $10,312.50 | |
| 26994 FLORA | EILEEN | | | | $20.00 | $0.00 | $20.00 | |
| 11860 FLORENCE | H | | | DAVIDEBAKER&JOYCERBAKERCO-TTEE | $1,942.79 | $0.00 | $1,942.79 | |
| 200659 FLORENCE | MARY | A | | L GREG FLORENCE ESTATE | $25.00 | $0.00 | $25.00 | |
| 11462 FLORES | PEDRO | A | | | $2,039.69 | $0.00 | $2,039.69 | |
| 478 FLORES | ROBERT | | | | $15.00 | $0.00 | $15.00 | |
| 29246 FLOREY | DERON | D | | | $4,650.00 | $0.00 | $4,650.00 | |
| 14358 FLOREZ | MANUEL | | | ROSA FLOREZ | $2,185.00 | $0.00 | $2,185.00 | |
| 14359 FLOREZ | MANUEL | | | MARILBEL FLOREZ | $3,450.00 | $0.00 | $3,450.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

198

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24144 FLORIDA STATE BOARD OF ADMIN | | | | STATE STREET CORP | $654,708.20 | $0.00 | $654,708.20 | |
| 206120 FLORIDA STATE BOARD OF ADMIN | | | | STATE STREET CORP | $654,708.20 | $0.00 | $654,708.20 | |
| 21656 FLORIN | ELLEN | | | | $5,420.00 | $0.00 | $5,420.00 | |
| 21657 FLORIN | ROBERT | | A | ROBERT A FLORIN MPPP | $5,343.75 | $0.00 | $5,343.75 | |
| 14398 FLORIN | STANLEY | | | YOHALEM GILLMAN & CO | $16,703.44 | $0.00 | $16,703.44 | |
| 7594 FLORIO | ANTHONY | J | | | $50.00 | $0.00 | $50.00 | |
| 24997 FLORSHEIM ART FUND | | | | LASALLE BANK NA | $9,492.19 | $0.00 | $9,492.19 | |
| 16030 FLORY | ROGER | R | | | $2,675.00 | $0.00 | $2,675.00 | |
| 2656 FLO-SUN CORP PEN BARGAINING | | | | FIRST UNION NATIONAL BANK | $14,859.38 | $0.00 | $14,859.38 | |
| 200803 FLOTTERON | NORA | R | | | $1,742.29 | $0.00 | $1,742.29 | |
| 7353 FLOWER | ETHEL | J | | | $50.00 | $0.00 | $50.00 | |
| 31218 FLOWER | GREG | H | | | $10.00 | $0.00 | $10.00 | |
| 7241 FLOWER | MICHAEL | A | SANDRA M. FLOWER | | $75.00 | $0.00 | $75.00 | |
| 204920 FLOWERS | CUMA | G | | | $6,864.83 | $0.00 | $6,864.83 | |
| 23746 FLOYD | DAVID | K | ANNE Z FLOYD | | $1,552.51 | $0.00 | $1,552.51 | |
| 14250 FLOYD | ELIZABETH | | | | $4,983.75 | $0.00 | $4,983.75 | |
| 23644 FLOYD | JAMES | V | | | $7,593.75 | $0.00 | $7,593.75 | |
| 22429 FLOYD BENDER &ASSOC INC. | | | | TRUST | $1,265.63 | $0.00 | $1,265.63 | |
| 24129 FLUCKIGER | H W R | | | | $5,953.13 | $0.00 | $5,953.13 | |
| 18764 FLUKE | EUGENE | C | JANET P FLUKE | | $13,647.66 | $0.00 | $13,647.66 | |
| 18765 FLUKE | JANET | P | | | $7,340.63 | $0.00 | $7,340.63 | |
| 20427 FLY | ELEONORA | | | | $271.69 | $0.00 | $271.69 | |
| 13912 FLY | JOHN | L | ROCHELLE K FLY | | $4,474.00 | $0.00 | $4,474.00 | |
| 10709 FLYER | GLENN | S | DEBBIE A FLYER | | $15.00 | $0.00 | $15.00 | |
| 207215 FLYNN | ALFRED | | | PATRICK FLYNN TTEE | $8,596.88 | $0.00 | $8,596.88 | |
| 1165 FLYNN | CORMACK | | | | $4,748.75 | $0.00 | $4,748.75 | |
| 27785 FLYNN | DARCY | E | | | $1,000.00 | $0.00 | $1,000.00 | |
| 2778 FLYNN | GEORGE | E | ATTN: NATHAN N WITHINGTON | | $200.00 | $0.00 | $200.00 | |
| 27068 FLYNN | JAMES | P | | | $13.60 | $0.00 | $13.60 | |
| 200712 FLYNN | JAMES | L | | | $50.00 | $0.00 | $50.00 | |
| 33208 FLYNN | MARTIN | C | YVONNE C FLYNN | | $15,022.30 | $0.00 | $15,022.30 | |
| 9975 FLYNN | MARY | J | | | $3,312.50 | $0.00 | $3,312.50 | |
| 1163 FLYNN | PATRICIA | D | | | $3,101.63 | $0.00 | $3,101.63 | |
| 352 FLYNN | ROBERT | P | | | $2,112.50 | $0.00 | $2,112.50 | |
| 25108 FLYNN | ROBERT | C | | | $304.25 | $0.00 | $304.25 | |
| 3586 FLYNN | THOMAS | F | | | $2,707.03 | $0.00 | $2,707.03 | |
| 12848 FLYNN A/C SERVICE INC PSP | | | | BRIAN FLYNN & CONSTANCE FLYNN | $416.25 | $0.00 | $416.25 | |
| 29883 FLYNN JR | RICHARD | J | | | $4,315.63 | $0.00 | $4,315.63 | |
| 7186 FOBBUSH | JASON | | | | $3,065.63 | $0.00 | $3,065.63 | |
| 29563 FOCARETA | ROBERT | L | NANCY LOUISE FOCARETA | | $6,656.00 | $0.00 | $6,656.00 | |
| 26489 FODERA | JIACOMO | A | | | $250.00 | $0.00 | $250.00 | |
| 32568 FOEHR | MARY | E | | | $4,680.00 | $0.00 | $4,680.00 | |
| 3592 FOELL | RICHARD | H | | | $4,524.82 | $0.00 | $4,524.82 | |
| 27820 FOERSTER | RAYMOND | G | | | $2,475.00 | $0.00 | $2,475.00 | |
| 100755 FOGARTY | BRIAN | D | | | $15,389.06 | $0.00 | $15,389.06 | |
| 205405 FOGARTY | DENNIS | P | | | $100.00 | $0.00 | $100.00 | P 01 |
| 29660 FOGARTY | PATRICK | M | | | $25.00 | $0.00 | $25.00 | |
| 3580 FOGARTY | ROBERT | J | DONNA JEAN FOGERTY | | $3,263.44 | $0.00 | $3,263.44 | |
| 208012 FOGEL | MATTHEW | A | | | $14.10 | $0.00 | $14.10 | P 06 |
| 22197 FOGEL FAMILY LIVING TRUST | | | | ROBERT | L | BETTY FOGEL | $26.00 | $0.00 | $26.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

199

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25861 FOGELBERG | DAVID | R | | | $7,950.00 | $0.00 | $7,950.00 | |
| 3447 FOGELMAN | RICHARD | C | | | $50.00 | $0.00 | $50.00 | |
| 4910 FOGG | DAVID | A | PATRICIA M FOGG | $2,964.98 | $0.00 | $2,964.98 | |
| 26144 FOGLIA | RICHARD | C | TERESA FOGLIA | $2,286.74 | $0.00 | $2,286.74 | |
| 10707 FOK | KATHRYN | | | | $5,400.00 | $0.00 | $5,400.00 | |
| 2550 FOLEY | JAMES | P | | | $1,523.44 | $0.00 | $1,523.44 | |
| 28328 FOLEY | JAMES | | | | $50.00 | $0.00 | $50.00 | |
| 21864 FOLEY | LOUISE | H | | | $6,423.00 | $0.00 | $6,423.00 | |
| 28330 FOLEY | MARY | E | | | $3,225.00 | $0.00 | $3,225.00 | |
| 1992 FOLEY | SANEUN | E | | | $2,273.44 | $0.00 | $2,273.44 | |
| 205253 FOLEY | THOMAS | G | | | $2,559.86 | $0.00 | $2,559.86 | |
| 28329 FOLEY | WILLIAM | E | JOHN T FOLEY | $16,874.47 | $0.00 | $16,874.47 | |
| 28331 FOLEY | WILLIAM | E | | | $35,953.75 | $0.00 | $35,953.75 | |
| 201921 FOLEY & LARDNER R FLORSHEIM | | | USBANK | | $250.00 | $0.00 | $250.00 | |
| 12410 FOLKEDAHL | DEBRA | L | | | $4,447.50 | $0.00 | $4,447.50 | |
| 24356 FOLKER | KEVIN | F | | | $4,640.63 | $0.00 | $4,640.63 | |
| 22160 FOLLANSBEE | RUTH | | | | $529.69 | $0.00 | $529.69 | |
| 204907 FOLLETT | MICHAEL | W | | | $5,700.00 | $0.00 | $5,700.00 | |
| 9037 FOLLEY | ANNIE | L | | | $12,727.50 | $0.00 | $12,727.50 | |
| 9036 FOLLEY | CLYDE | H | | | $26,159.00 | $0.00 | $26,159.00 | |
| 9038 FOLLEY | VIRGINIA | M | | | $35,362.50 | $0.00 | $35,362.50 | |
| 7441 FOLLIARD | JACK | | | | $3,258.44 | $0.00 | $3,258.44 | |
| 23811 FOLLINI | NANCY | E | | | $4,442.97 | $0.00 | $4,442.97 | |
| 22496 FOLMAR | BILLY | W | | | $2.50 | $0.00 | $2.50 | |
| 10842 FOLTZ | GARY | E | | | $50.00 | $0.00 | $50.00 | |
| 11761 FOLTZ | KENNETH | E | | | $1,977.50 | $0.00 | $1,977.50 | |
| 15838 FONDRIE | G | R | KATHRYN C FONDRIE | $1,682.14 | $0.00 | $1,682.14 | |
| 12481 FONG | ALEX | | | | $1,334.56 | $0.00 | $1,334.56 | |
| 14830 FONG | CHRISTOPHER | | | | $1,334.56 | $0.00 | $1,334.56 | |
| 2115 FONG | DIANA | | ANGELINA FONG | $100.00 | $0.00 | $100.00 | |
| 28455 FONG | WILLIAM | G | | | $10,297.50 | $0.00 | $10,297.50 | |
| 3622 FONG TRUST (THE) | | | | | $11,773.13 | $0.00 | $11,773.13 | |
| 4520 FONG YU | SHUK | | KAI MOON CHOW  JT TEN | $280.00 | $0.00 | $280.00 | |
| 14948 FONTAINE | GILBERT | J | SHIRLEY A FONTAINE | $20.00 | $0.00 | $20.00 | |
| 6795 FONTAINE | ROBERT | K | | | $2,556.25 | $0.00 | $2,556.25 | |
| 18652 FONTAINE | WILLIAM | A | | | $11,964.30 | $0.00 | $11,964.30 | |
| 205130 FONTANA | JOSEPH | P | VIRGINIA A FONTANA | $8,468.75 | $0.00 | $8,468.75 | |
| 207466 FONTANA | JOSEPH | R | BARBARA FONTANA | $3,415.63 | $0.00 | $3,415.63 | |
| 23635 FONTENOT | DONALD | E | | | $14,353.73 | $0.00 | $14,353.73 | |
| 17892 FOO FAMILY | | | ANTHONY J FOO TTEE | $11,203.13 | $0.00 | $11,203.13 | |
| 9423 FOONG | WAI | F | CHUAN S FOONG | $15.00 | $0.00 | $15.00 | |
| 11115 FOOT | LAUREL | I | | | $3,315.63 | $0.00 | $3,315.63 | |
| 11114 FOOT WILLIAM T (DECEASED) | LAUREL | I | | | $14,093.75 | $0.00 | $14,093.75 | |
| 6513 FOOTE | MARYANN | | | | $7,748.44 | $0.00 | $7,748.44 | |
| 10295 FOR PROP CRP EMP PS PLN TR P | | | US BNK TRUSTEE NA AS CUSTODIAN | $3,664.50 | $0.00 | $3,664.50 | |
| 207438 FORAN | DOROTHY | K | | | $5,485.00 | $0.00 | $5,485.00 | |
| 26721 FORANOCE | MARY | L | | | $2,362.50 | $0.00 | $2,362.50 | |
| 12007 FORBES | DOUGLAS | F | ELLYN M FORBES | $1,139.25 | $0.00 | $1,139.25 | |
| 202188 FORBES | JAY | | | | $3,281.25 | $0.00 | $3,281.25 | |
| 3238 FORBES | JOHN | S | CYNTHIA FORBES | $22,991.06 | $0.00 | $22,991.06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

200

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 12203 FORBES | | ROBERT | C | | $8,630.00 | $0.00 | $8,630.00 | |
| 15722 FORBES | | ROBERT | L | | $20.00 | $0.00 | $20.00 | |
| 25243 FORBES | | SYLVIA | | | $4,218.75 | $0.00 | $4,218.75 | |
| 15592 FORBY CONTRACTING EMPLOYEE | | | | | $19,453.13 | $0.00 | $19,453.13 | |
| 22030 FORD | | AUDREY | R | | $4,356.00 | $0.00 | $4,356.00 | |
| 10208 FORD | | CHARLES | R | | $27.50 | $0.00 | $27.50 | |
| 12166 FORD | | DOUGLAS | O | CAROL LYNN FORD | $357.00 | $0.00 | $357.00 | |
| 205764 FORD | | GEORGE | W | | $13,851.00 | $0.00 | $13,851.00 | |
| 32039 FORD | | JAHALA | | | $3,322.00 | $0.00 | $3,322.00 | |
| 22959 FORD | | JAMES | E | | $2,430.00 | $0.00 | $2,430.00 | |
| 29254 FORD | | JAMES | F | HILARY L FORD | $2,650.00 | $0.00 | $2,650.00 | |
| 205019 FORD | | JEAN | E | | $4,061.58 | $0.00 | $4,061.58 | |
| 14966 FORD | | JOHN | E | | $3,252.25 | $0.00 | $3,252.25 | |
| 16985 FORD | | LIONEL | E | CYNTHIA A FORD | $75.00 | $0.00 | $75.00 | |
| 25842 FORD | | MARGIE | A | | $3,843.19 | $0.00 | $3,843.19 | |
| 8695 FORD | | MARY | J | | $5,381.25 | $0.00 | $5,381.25 | |
| 23864 FORD | | RICHARD | D | MARGARET A FORD | $50.00 | $0.00 | $50.00 | |
| 13016 FORD | | ROBERT | | | $7,830.00 | $0.00 | $7,830.00 | |
| 204843 FORD | | ROBERT | | SHELBY FORD | $1,950.00 | $0.00 | $1,950.00 | |
| 20216 FORD | | WILLIAM | F | WANDA MURIEL FORD | $6,499.06 | $0.00 | $6,499.06 | |
| 9495 FORD FAMILY FDN COLUMBIA MGMT | | | | US BANK TRUST NA AS TRUSTEE | $2,048.25 | $0.00 | $2,048.25 | |
| 9494 FORD FAMILY FDN RAINIER INVEST | | | | US BANK TRUST NA AS TRUSTEE | $38,180.63 | $0.00 | $38,180.63 | |
| 9479 FORD FAMILY FND MILLER ANDERSO | | N | | US BANK TRUST NA AS TRUSTEE | $224,293.25 | $0.00 | $224,293.25 | |
| 18267 FORD FDN- WILSHIRE SM VALUE | | | | NORTHERN TRUST COMPANY | $5,275.00 | $0.00 | $5,275.00 | |
| 205993 FORD NEW HOLLAND-CHANCELLOR | | | | STATE STREET CORP | $259,164.88 | $0.00 | $259,164.88 | P 06 |
| 25737 FORDHAM | | CHARLES | R | HERMINE L FORDHAM | $1,612.50 | $0.00 | $1,612.50 | |
| 100430 FOREMEN BENFITS PENSION PLAN | | | | | $38,331.00 | $0.00 | $38,331.00 | |
| 11416 FORESTER | | WALTER | | | $1,856.25 | $0.00 | $1,856.25 | |
| 203461 FORGETTE | | ROBERT | G | | $100.00 | $0.00 | $100.00 | |
| 13996 FORGOSH | | NEIL | I | MARJORIE A. FORGOSH | $925.75 | $0.00 | $925.75 | |
| 25349 FORKER | | JAMES | I | | $11,572.43 | $0.00 | $11,572.43 | |
| 31976 FORMAN | | NEAL | P | | $75.00 | $0.00 | $75.00 | |
| 14362 FORMELLA | | CARL | J | JAMES C FORMELLA | $3,800.00 | $0.00 | $3,800.00 | |
| 30155 FORMELLA | | JAMES | J | | $1,650.00 | $0.00 | $1,650.00 | |
| 14217 FORMICA JR | | FRANCIS | A | BARBARA G FORMICA | $50.00 | $0.00 | $50.00 | |
| 9449 FORNABY | | DOROTHY | R | | $10,218.94 | $0.00 | $10,218.94 | |
| 9450 FORNABY JR | | PETER | | | $20,437.88 | $0.00 | $20,437.88 | |
| 11238 FORNARI | | LAWRENCE | A | CAROLINE FORNARI | $5,554.69 | $0.00 | $5,554.69 | |
| 29770 FORNESS | | KINGSLEY | D | | $2,793.00 | $0.00 | $2,793.00 | |
| 16468 FORNINO | | MICHAEL | D | SANDRA J FORNINO | $5.00 | $0.00 | $5.00 | |
| 2788 FORNO | | CAROL | | EDWARD FORNO | $150.00 | $0.00 | $150.00 | |
| 15915 FORREY | | STEVEN | M | | $3,600.00 | $0.00 | $3,600.00 | |
| 1807 FORSANDER | | JOHN | E | | $50.00 | $0.00 | $50.00 | |
| 200941 FORSBERG | | SCOTT | D | CYNTHIA DELLASANTINA | $170.00 | $0.00 | $170.00 | |
| 10904 FORSLUND | | DENNIS | H | | $9,703.13 | $0.00 | $9,703.13 | |
| 827 FORSTER | | FREDERICK | L | | $2,112.50 | $0.00 | $2,112.50 | |
| 5648 FORSTER | | JOHN | J | | $9,287.50 | $0.00 | $9,287.50 | |
| 204267 FORSYTH | | JAMES | W | | $16.25 | $0.00 | $16.25 | |
| 17934 FORSYTHE | | WILLIAM | J | ELAINE DANLEY FORSYTHE | $12,046.88 | $0.00 | $12,046.88 | |
| 32232 FORT JAMES CORP FUND | | | | BEAMLEVEL & CO NOMINEE | $120,556.02 | $0.00 | $120,556.02 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

201

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32231 FORT JAMES CORP FUND 4173 | | | | BEAMLEVEL & CO NOMINEE | $279,947.09 | $0.00 | $279,947.09 | |
| 32230 FORT JAMES CORP FUND 4179 | | | | BEAMLEVEL & CO NOMINEE | $2,635.50 | $0.00 | $2,635.50 | |
| 22661 FORT JAMES CORP. | | | | DEFINED CONTRIBUTION PLAN | $90,204.29 | $0.00 | $90,204.29 | |
| 1350 FORTE | LINDA | E | | GERALD JAMES FORTE | $1,687.50 | $0.00 | $1,687.50 | |
| 10655 FORTENESE | FRANK | J | | VIRGINIA FORTENESE | $5,929.69 | $0.00 | $5,929.69 | |
| 32192 FORTERCUE | ELLOITT | N | | | $12,237.75 | $0.00 | $12,237.75 | |
| 9569 FORTH | BRIAN | | | KEVIN FORTH TTEE | $20,757.50 | $0.00 | $20,757.50 | |
| 204107 FORTH | BRIAN | | | | $20,687.50 | $0.00 | $20,687.50 | |
| 9570 FORTH | MELISSA | | | KEVIN FORTH TTEE | $20,687.50 | $0.00 | $20,687.50 | |
| 204108 FORTH | MELISSA | | | | $20,687.50 | $0.00 | $20,687.50 | |
| 24707 FORTH | SHERYL | J | | | $1,185.99 | $0.00 | $1,185.99 | |
| 10576 FORTIER | LAURIE | M | | | $4.50 | $0.00 | $4.50 | |
| 32522 FORTIER | MARY | P | | | $15,859.38 | $0.00 | $15,859.38 | |
| 32523 FORTIER | MICHAEL | J | | | $2,509.84 | $0.00 | $2,509.84 | |
| 34433 FORTIS ADV PORT INC-CA | | | | | $1,450.00 | $0.00 | $1,450.00 | |
| 34441 FORTIS FROWTH FD, INC | | | | | $9,500.00 | $0.00 | $9,500.00 P 10 | |
| 207641 FORTMAN | ROLAND | L | | | $367.99 | $0.00 | $367.99 | |
| 17806 FORTNER | RICKEY | W | | KIMBERLY P FORTNER | $1,205.38 | $0.00 | $1,205.38 | |
| 16539 FORTNEY | ANNE | P | | TAYLOR INVESTMENT ASSOCIATE | $150.00 | $0.00 | $150.00 | |
| 16540 FORTNEY | ANNE | D | | RICHARD A RIDDELL | $300.00 | $0.00 | $300.00 | |
| 16615 FORTNEY | ANNE | P | | | $243.75 | $0.00 | $243.75 | |
| 28069 FORTNEY | BETTY LEE | | | | $7,757.85 | $0.00 | $7,757.85 | |
| 28068 FORTNEY SR | WAYNE | | | | $48,449.50 | $0.00 | $48,449.50 | |
| 8430 FORTUNE | BETTY | N | | DALE ROBERT FORTUNE | $3,053.13 | $0.00 | $3,053.13 | |
| 23760 FOSDICK | JOHN | T | | | $3,111.00 | $0.00 | $3,111.00 | |
| 13534 FOSHEE | JENROSE | F | | | $4,587.50 | $0.00 | $4,587.50 | |
| 28686 FOSKO | ROBERT | F | | THERESA A. FOSKO | $3,300.00 | $0.00 | $3,300.00 | |
| 7196 FOSNAUGH | CARL | L | | | $4,598.44 | $0.00 | $4,598.44 | |
| 23410 FOSS MARITIME CO PENS PLAN | | | | BNY WESTERN TRUST CO TTEE | $10,240.54 | $0.00 | $10,240.54 | |
| 206473 FOSS MARITIME CO SUPP RET PL | | | | AST TRUST CO TTEE | $34,714.54 | $0.00 | $34,714.54 | |
| 205068 FOSS MARITIME COMPANY | | | | | $10,240.54 | $0.00 | $10,240.54 | |
| 205069 FOSS MARTIME COMPANY | | | | | $10,240.54 | $0.00 | $10,240.54 | |
| 25946 FOSTER | BENNIE | J | | | $21,582.75 | $0.00 | $21,582.75 | |
| 1181 FOSTER | C | B | | | $5,518.75 | $0.00 | $5,518.75 | |
| 4085 FOSTER | DENISE | M | | | $5.00 | $0.00 | $5.00 | |
| 19881 FOSTER | DOLLIE | R | | | $4,947.60 | $0.00 | $4,947.60 | |
| 2802 FOSTER | DONALD | J | | CAROLYN A FOSTER | $100.00 | $0.00 | $100.00 | |
| 27738 FOSTER | DONALD | W | | PATRICIA A. FOSTER | $7,818.75 | $0.00 | $7,818.75 | |
| 8941 FOSTER | ED | | | | $5,906.25 | $0.00 | $5,906.25 | |
| 17365 FOSTER | FLORENCE | M | | | $3,361.88 | $0.00 | $3,361.88 | |
| 11347 FOSTER | JAMES | H | | | $1,781.25 | $0.00 | $1,781.25 | |
| 14064 FOSTER | JOHN | E | | | $1,171.88 | $0.00 | $1,171.88 | |
| 3519 FOSTER | RICHARD | J | | | $4,734.38 | $0.00 | $4,734.38 | |
| 2450 FOSTER | STEPHEN | C | | TAMMY L FOSTER | $27.00 | $0.00 | $27.00 | |
| 202696 FOSTER | TERESA | M | | | $105.09 | $0.00 | $105.09 | |
| 27667 FOSTER | THOMAS | G | | | $15.00 | $0.00 | $15.00 | |
| 27668 FOSTER | THOMAS | G | | | $4,781.25 | $0.00 | $4,781.25 | |
| 20490 FOSTER | TIMOTHY | H | | | $1,921.88 | $0.00 | $1,921.88 | |
| 1978 FOSTER (FBO) | LARRY | W | | | $25.00 | $0.00 | $25.00 | |
| 17015 FOTH | CARRIE | L | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

202

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11235 | FOUCHIA | RALPH | D | DORIS L FOUCHIA | $2,415.00 | $0.00 | $2,415.00 | |
| 20436 | FOULK | ROBERT | C | | $15,226.88 | $0.00 | $15,226.88 | |
| 16559 | FOUNDATION | WELSH FAMILY | | | $152,500.00 | $0.00 | $152,500.00 | |
| 29471 | FOUNDATION, INC | MENIL | | JOHN H. REED JR. | $23,445.97 | $0.00 | $23,445.97 | |
| 22814 | FOUNDATION, INC-ENDOWMENT | GEORGIA BAPTIST | | MR GRADY L ROCKETT | $81,606.58 | $0.00 | $81,606.58 | |
| 34264 | FOUNDATIONS ACCOUNT NO 1 CUST | | | MELLON/BOSTON SAFE AS AGENT | $22,957.50 | $0.00 | $22,957.50 | |
| 14659 | FOUNTAIN | MARY | L | | $4,062.50 | $0.00 | $4,062.50 | |
| 8134 | FOURNET JR | BEAUREGARD | A | KATHLYN D FOURNET | $450.00 | $0.00 | $450.00 | |
| 203058 | FOURNIER | LYNN | M | | $627.50 | $0.00 | $627.50 | |
| 21739 | FOWLER | ANITA | T | | $1,068.75 | $0.00 | $1,068.75 | |
| 16527 | FOWLER | BRUCE | R | DIANN S FOWLER | $5,357.03 | $0.00 | $5,357.03 | |
| 899 | FOWLER | CHRISTOPHER | D | | $1,012.50 | $0.00 | $1,012.50 | |
| 11843 | FOWLER | CLAIRE | A | | $3,271.89 | $0.00 | $3,271.89 | |
| 17478 | FOWLER | CORBA | I | JANETTA F NICHOLSON TRUSTEE | $60.00 | $0.00 | $60.00 | |
| 23770 | FOWLER | HARREL | T | | $14,353.73 | $0.00 | $14,353.73 | |
| 12290 | FOWLER | JOAN | B | SAMUEL R. FOWLER | $7,406.25 | $0.00 | $7,406.25 | |
| 12291 | FOWLER | JOAN | | | $5,266.41 | $0.00 | $5,266.41 | |
| 12293 | FOWLER | JOAN | B | | $7,406.25 | $0.00 | $7,406.25 | |
| 24365 | FOWLER | RICHARD | E | | $1,745.00 | $0.00 | $1,745.00 | |
| 26268 | FOWLER | RUTHANN | | | $6,599.38 | $0.00 | $6,599.38 | |
| 10334 | FOX | BARBARA | J | | $2,400.00 | $0.00 | $2,400.00 | |
| 8373 | FOX | EDMUND | M | ANN GILDEA FOX | $4,536.00 | $0.00 | $4,536.00 | |
| 29342 | FOX | FRANCIS | J | | $2,620.00 | $0.00 | $2,620.00 | |
| 19870 | FOX | FRANK | R | | $1,173.05 | $0.00 | $1,173.05 | |
| 14661 | FOX | HOWARD | R | C/F JONATHAN FOX | $1,010.16 | $0.00 | $1,010.16 | |
| 14679 | FOX | HOWARD | R | C/F DANIEL FOX | $1,007.03 | $0.00 | $1,007.03 | |
| 30615 | FOX | JAIMIE | M | | $10.00 | $0.00 | $10.00 | |
| 29503 | FOX | JAMES | M | | $20.00 | $0.00 | $20.00 | |
| 10041 | FOX | JILL | G | | $768.75 | $0.00 | $768.75 | |
| 10429 | FOX | JUDITH | L | | $2,800.31 | $0.00 | $2,800.31 | |
| 17402 | FOX | LEONARD | A | | $5,296.88 | $0.00 | $5,296.88 | |
| 27659 | FOX | MARK | D | | $3,845.00 | $0.00 | $3,845.00 | |
| 7669 | FOX | MARTIN | | | $350.00 | $0.00 | $350.00 | |
| 17429 | FOX | MELVIN | | ROSALYN FOX | $10,708.05 | $0.00 | $10,708.05 | |
| 205334 | FOX | NANCY | A | | $3,653.91 | $0.00 | $3,653.91 | |
| 559 | FOX | PATRICK | E | CAROL E. FOX | $18,742.50 | $0.00 | $18,742.50 | |
| 9447 | FOX | RICHARD | G | JOELLYN F FOX | $3,649.22 | $0.00 | $3,649.22 | |
| 21253 | FOX | ROBERT | M | JULE A FOX | $13.25 | $0.00 | $13.25 | |
| 4804 | FOX | SANDRA | S | THOMAS R FOX | $843.75 | $0.00 | $843.75 | |
| 15214 | FOX | STANLEY | | ROBERTA FOX | $4,478.13 | $0.00 | $4,478.13 | |
| 2277 | FOX | WILLIAM | A | | $25,500.66 | $0.00 | $25,500.66 | |
| 2278 | FOX | WILLIAM | A | | $7,284.38 | $0.00 | $7,284.38 | |
| 2276 | FOX  TTEE | EILEEN | E | EILEEN E. FOX TTEE | $9,585.94 | $0.00 | $9,585.94 | |
| 21925 | FOX (TTEE) | ALLAN | J | ALLAN J FOX REV LIVING TRUST | $6,307.00 | $0.00 | $6,307.00 | |
| 31592 | FOX ASSET MANAGEMENT | GENERAL HEALTH | | BANK ONE TRUST CO NA | $36,551.25 | $0.00 | $36,551.25 | |
| 24600 | FOX ASSET MANAGEMENT EQUITY | PROCTOR&SCHWARTZ | | BNY MIDWEST TRUST CO | $18,714.83 | $0.00 | $18,714.83 | |
| 31069 | FOX GENESIS-BALANCED FUND LP | | | J PETER SKINKANICH-PRES & CIO | $26,277.75 | $0.00 | $26,277.75 | |
| 31068 | FOX GENESIS-LARGE CAP EQU FD | | | J PETER SKINKANICH-PRES & CIO | $17,091.00 | $0.00 | $17,091.00 | |
| 34084 | FOX INC MASTER TRUST | | | MELLON/BOSTON SAFE AS AGENT | $142,771.88 | $0.00 | $142,771.88 | |
| 11265 | FOXY INVESTORS | | | | $420.50 | $0.00 | $420.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

203

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 28963 FQ STRATEGIC PECKS MGT PTNRS | | | | DARLINDA JONES - SENIOR VP | $3,814.69 | $0.00 | $3,814.69 | |
| 202360 FRACARO | DAVID | R | | | $5,250.00 | $0.00 | $5,250.00 | |
| 10789 FRADIN | STEVEN | M | GEOFFREY S FRADIN TRUSTEE | | $4.00 | $0.00 | $4.00 | |
| 7251 FRADKIN | DAVID | M | DOROTHEA EDNA FRADKIN | | $3,187.50 | $0.00 | $3,187.50 | |
| 8313 FRAILEY | SCOTT | M | | | $3,585.94 | $0.00 | $3,585.94 | |
| 27962 FRAKES | HAROLD | | | | $6,484.50 | $0.00 | $6,484.50 | |
| 4533 FRALEY | GLENN | W | NORMA FRALEY  JT TEN | | $1,312.50 | $0.00 | $1,312.50 | |
| 376 FRALEY JR. | HENRY | M | | | $2,737.50 | $0.00 | $2,737.50 | |
| 13013 FRAME | RITA | A | | | $3,737.50 | $0.00 | $3,737.50 | |
| 9135 FRAMPTON | ROGER | | | | $50.00 | $0.00 | $50.00 | |
| 26269 FRANCE | CAROLYN | W | | | $1,035.94 | $0.00 | $1,035.94 | |
| 26825 FRANCE | JOHNNY | | SUE FRANCE | | $18,891.00 | $0.00 | $18,891.00 | |
| 100593 FRANCE | KATHLEEN ONEILL | | C/O KEYBANK NA | | $260.00 | $0.00 | $260.00 | |
| 23610 FRANCE | LOIS | B | | | $6,372.00 | $0.00 | $6,372.00 | |
| 23611 FRANCE | THOMAS | H | LORI BETH FRANCE | | $19,116.00 | $0.00 | $19,116.00 | |
| 24556 FRANCE BIETH | TWINING MARIE | | | | $2,428.75 | $0.00 | $2,428.75 | |
| 24696 FRANCEK | FRANK | J | | | $50.00 | $0.00 | $50.00 | |
| 19969 FRANCESCHI | HAROLD | J | ANNIE FRANCESCHI | | $7,678.13 | $0.00 | $7,678.13 | |
| 100449 FRANCESCHINA | MARK | L | | | $15.00 | $0.00 | $15.00 | |
| 12418 FRANCHETTI | DANIEL | L | | | $175.00 | $0.00 | $175.00 | |
| 28445 FRANCIL | GREGORY | D | | | $16.00 | $0.00 | $16.00 | |
| 7873 FRANCIS | EDWARD | E | | | $510.94 | $0.00 | $510.94 | |
| 204329 FRANCIS | FREDERICK | J | HELEN P FRANCIS | | $6,937.20 | $0.00 | $6,937.20 | |
| 7875 FRANCIS | JOE | | | | $7,261.23 | $0.00 | $7,261.23 | |
| 10979 FRANCIS | JOHNNY | R | PATSY DAVIS FRANCIS | | $100.00 | $0.00 | $100.00 | |
| 12990 FRANCIS | LEONARD | S | LOUISE T FRANCIS | | $843.75 | $0.00 | $843.75 | |
| 20163 FRANCIS | SANDRA | M | | | $9,050.00 | $0.00 | $9,050.00 | |
| 12501 FRANCIS | WILLIAM | G | | | $454.69 | $0.00 | $454.69 | |
| 203147 FRANCIS ENERGY INC PSP | | | NICK FRANCIS TTEE | | $50.00 | $0.00 | $50.00 | |
| 17272 FRANCISCO | DAVID | D | | | $1,572.58 | $0.00 | $1,572.58 | |
| 5577 FRANCK | HERBERT | A | IRENE VICTORIA FRANCK | | $4,550.00 | $0.00 | $4,550.00 | |
| 13066 FRANCO | AUDREY | S | | | $5.00 | $0.00 | $5.00 | |
| 205908 FRANCO | CARL | | | | $2,137.50 | $0.00 | $2,137.50 | |
| 6900 FRANGIPANE | RICHARD | | | | $2,847.66 | $0.00 | $2,847.66 | |
| 6753 FRANIA | THOMAS | M | BRANDON T MONEN | | $6.00 | $0.00 | $6.00 | |
| 13368 FRANK | CARL | F | | | $4,617.19 | $0.00 | $4,617.19 | |
| 179 FRANK | CARRARINI | C | ESTHER M. CARRARINI | | $1,484.40 | $0.00 | $1,484.40 | |
| 2055 FRANK | CATHERINE | | SANWA BANK CALIFORNIA TTEE | | $51,452.15 | $0.00 | $51,452.15 | |
| 13143 FRANK | DANIEL | M | | | $8,906.25 | $0.00 | $8,906.25 | |
| 28284 FRANK | DEBRA | A | | | $8,431.13 | $0.00 | $8,431.13 | |
| 28285 FRANK | DEBRA | A | | | $23,087.44 | $0.00 | $23,087.44 | |
| 15044 FRANK | DONALD | A | | | $2,573.44 | $0.00 | $2,573.44 | |
| 1560 FRANK | EDWARD | | | | $2,313.50 | $0.00 | $2,313.50 | |
| 1561 FRANK | EDWARD | | MURRAY FRANK | | $5,341.88 | $0.00 | $5,341.88 | |
| 2054 FRANK | HAROLD | | SANWA BANK CALIFORNIA TTEE | | $75,426.03 | $0.00 | $75,426.03 | |
| 33123 FRANK | JENA | J | | | $4,265.63 | $0.00 | $4,265.63 | |
| 12623 FRANK | KENNETH | | AMETHYST FRANK | | $5,695.31 | $0.00 | $5,695.31 | |
| 12624 FRANK | KENNETH | | | | $2,278.13 | $0.00 | $2,278.13 | |
| 12255 FRANK | LEONARD | | THELMA FRANK | | $12,347.10 | $0.00 | $12,347.10 | |
| 21732 FRANK | MICHAEL | A | | | $1,846.88 | $0.00 | $1,846.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

204

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 28401 FRANK | RAYMOND | G | | | $6,270.75 | $0.00 | $6,270.75 | |
| 6267 FRANK | RICHARD | J | | | $3,000.00 | $0.00 | $3,000.00 | |
| 2060 FRANK | ROBERT | K | SANWA BANK CALIFORNIA TTEE | | $12,211.50 | $0.00 | $12,211.50 | |
| 4762 FRANK | SHIRLEY | T | | | $11,838.75 | $0.00 | $11,838.75 | |
| 33784 FRANK B FUHRER HOLDINGS | | | MELLON/BOSTON SAFE AS AGENT | | $3,256.98 | $0.00 | $3,256.98 | |
| 28208 FRANK JR | CURTISS | E | | | $20.00 | $0.00 | $20.00 | |
| 17139 FRANK JR | VICTOR | H | | | $1,951.00 | $0.00 | $1,951.00 | |
| 18022 FRANK JR | VICTOR | H | | | $3,393.21 | $0.00 | $3,393.21 | |
| 8472 FRANK MAURER CO INC | | | | | $15,880.00 | $0.00 | $15,880.00 | |
| 27343 FRANK PENSION PLAN | MICHAEL | | | | $5,850.00 | $0.00 | $5,850.00 | |
| 12182 FRANK RUSSELL INVESTMENT CO | | | | | $2,578,361.38 | $0.00 | $2,578,361.38 | |
| 12184 FRANK RUSSELL INVESTMENT CO | | | | | $550,661.96 | $0.00 | $550,661.96 | |
| 12187 FRANK RUSSELL INVESTMENT CO | | | | | $734,676.53 | $0.00 | $734,676.53 | |
| 12188 FRANK RUSSELL INVESTMENT CO | | | | | $50.00 | $0.00 | $50.00 | |
| 12189 FRANK RUSSELL INVESTMENT CO | | | | | $371,790.40 | $0.00 | $371,790.40 | |
| 12192 FRANK RUSSELL INVESTMENT CO | | | | | $296,145.60 | $0.00 | $296,145.60 | |
| 12193 FRANK RUSSELL INVESTMENT CO | | | | | $2,140,038.10 | $0.00 | $2,140,038.10 | |
| 27676 FRANK W LEWIS & SONS SEED FARM | INC | | | | $2,967.75 | $0.00 | $2,967.75 | |
| 11438 FRANKE | BRIAN | H | HELEN LEE FRANKE | | $25.00 | $0.00 | $25.00 | |
| 5779 FRANKE | DAVID | W | CHERYL JEAN CLARK-FRANKE | | $3,079.89 | $0.00 | $3,079.89 | |
| 6229 FRANKEL | HARRY | | | | $3,087.90 | $0.00 | $3,087.90 | |
| 9801 FRANKEL | ROBERT | E | | | $7,056.88 | $0.00 | $7,056.88 | |
| 3290 FRANKEL (CUST) | ROBERT | | FBO RYAN FRANKEL | | $360.47 | $0.00 | $360.47 | |
| 15865 FRANKEN | MARILYN | C | | | $7,107.19 | $0.00 | $7,107.19 | |
| 25205 FRANKFOURTH | JEAN | A | | | $5,250.00 | $0.00 | $5,250.00 | |
| 25094 FRANKLIN | ALVIN | T | | | $5.00 | $0.00 | $5.00 | |
| 300007 FRANKLIN | BEULAH | | | | $8,578.50 | $0.00 | $8,578.50 | P 01 |
| 16625 FRANKLIN | DONALD | E | CAROLYNE E FRANKLIN | | $7,312.50 | $0.00 | $7,312.50 | |
| 11666 FRANKLIN | GEORGE | D | | | $5,012.50 | $0.00 | $5,012.50 | |
| 4958 FRANKLIN | MARION | R | | | $14,652.00 | $0.00 | $14,652.00 | |
| 22558 FRANKLIN | RONALD | B | MARLA J FRANKLIN | | $4,125.00 | $0.00 | $4,125.00 | |
| 30919 FRANKLIN | THOMAS | H | CAROL J FRANKLIN REV TRUST | | $250.00 | $0.00 | $250.00 | |
| 25263 FRANKLIN CANADIAN BEACON FUND | | | | | $72,117.19 | $0.00 | $72,117.19 | |
| 9533 FRANKLIN FTVIPT GLOBAL ASSET F | UND | | | | $129,646.15 | $0.00 | $129,646.15 | |
| 9534 FRANKLIN FTVPT GROWTH SECURITI | S FUND | | | | $12,580.00 | $0.00 | $12,580.00 | |
| 25264 FRANKLIN MUTUAL BEACOM FUND | | | | | $369,626.85 | $0.00 | $369,626.85 | |
| 25265 FRANKLIN MUTUAL DISCOVERY FUND | | | | | $292,412.19 | $0.00 | $292,412.19 | |
| 25267 FRANKLIN MUTUAL QUALIFIED FUND | | | | | $327,926.75 | $0.00 | $327,926.75 | |
| 25268 FRANKLIN MUTUAL SHARES FUND | | | | | $565,191.11 | $0.00 | $565,191.11 | |
| 33566 FRANKLIN PORTFOLIO RISK CONTRO | LLED MID CAP AM | | JP MORGAN CHASE | | $565,946.75 | $0.00 | $565,946.75 | |
| 9535 FRANKLIN TEMPLETON GROWTH FUND | INC. | | | | $12,980.00 | $0.00 | $12,980.00 | |
| 9536 FRANKLIN TEMPLETON GROWTH FUND | LTD. | | | | $6,440.00 | $0.00 | $6,440.00 | |
| 9537 FRANKLIN TEMPLETON WORLD FUND | | | | | $35,679,630.60 | $0.00 | $35,679,630.60 | |
| 19465 FRANKLIN TRUST | | | MELVIN&ALVERNE FRANKLIN (TTEE) | | $6,390.75 | $0.00 | $6,390.75 | |
| 16359 FRANKMAN | S | D | | | $6,046.88 | $0.00 | $6,046.88 | |
| 1993 FRANKOWSKI | FRANK | | MARYANN FRANKOWSKI | | $10.00 | $0.00 | $10.00 | |
| 7790 FRANKS | ROBERT | H | | | $50.00 | $0.00 | $50.00 | |
| 3469 FRANPRO RETIREMENT PLAN | | | | | $42,062.50 | $0.00 | $42,062.50 | |
| 202350 FRANSEN | JILL | D | | | $4,159.80 | $0.00 | $4,159.80 | |
| 16777 FRANTZ | ANTHONY | G | CAROL ANN FRANTZ | | $1,996.88 | $0.00 | $1,996.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

205

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19417 FRANTZ | DONALD | E | | | $3,543.75 | $0.00 | $3,543.75 | |
| 1780 FRANTZ  JT TEN | RICHARD | L | SYLVIA A FRANTZ | | $100.00 | $0.00 | $100.00 | |
| 9734 FRANZ | PAUL | G | THORA FRANZ | | $9,528.53 | $0.00 | $9,528.53 | |
| 206624 FRANZA | ROSE | V | | | $4,700.25 | $0.00 | $4,700.25 | |
| 201988 FRARRIS | JANE | M | | | $3,144.75 | $0.00 | $3,144.75 | |
| 6189 FRASCA | JAMES | C | STEVE J FRASCA TTEE | | $1,164.75 | $0.00 | $1,164.75 | |
| 9206 FRASER | JAMES | E | SALLY A FRASER | | $2,250.00 | $0.00 | $2,250.00 | |
| 22611 FRASER | LESTER | W | B. JEAN FRASER | | $989.06 | $0.00 | $989.06 | |
| 16658 FRASER | VIVIAN | M | | | $30,690.00 | $0.00 | $30,690.00 | |
| 8061 FRATAMICO | JOHN | | ROSARIA FRATAMICO | | $5,118.75 | $0.00 | $5,118.75 | |
| 7220 FRAZIER | TONY | R | | | $10.00 | $0.00 | $10.00 | |
| 201223 FRAZIER | WILLOW | M | | | $642.15 | $0.00 | $642.15 | |
| 206856 FRED HAYMAN BEVERLY HILLS INC | | | | | $4,893.60 | $0.00 | $4,893.60 | |
| 29321 FREDA | RICHARD | H | ROSEMARY A FREDA | | $9,906.25 | $0.00 | $9,906.25 | |
| 7517 FREDENBURG | JENNY | L | | | $3,562.50 | $0.00 | $3,562.50 | |
| 27013 FREDENBURG | WILLIAM | H | AUGUSTA A FREDENBURG | | $3,543.75 | $0.00 | $3,543.75 | |
| 10577 FREDENDALL | FRANCINE | C | FRANCINE C FREDENDALL TTEE | | $9,389.25 | $0.00 | $9,389.25 | |
| 1444 FREDERICK | A | C | | | $1,185.94 | $0.00 | $1,185.94 | |
| 205535 FREDERICK | BILLIE | L | REBECCA A FREDERICK | | $4,218.60 | $0.00 | $4,218.60 | |
| 30644 FREDERICK | DONALD | F | | | $17,296.88 | $0.00 | $17,296.88 | |
| 7618 FREDERICK | HAROLD | O | KAY C FREDERICK | | $859.50 | $0.00 | $859.50 | |
| 16551 FREDERICK | HELEN | H | | | $6,328.13 | $0.00 | $6,328.13 | |
| 16550 FREDERICK | MARY | H | | | $4,800.00 | $0.00 | $4,800.00 | |
| 11516 FREDERICK | ROBERT | | KAREN LUCILLE BURNASKA | | $21.25 | $0.00 | $21.25 | |
| 16535 FREDERICK | SHIRLEY | O | TAYLOR INVESTMENT ASSOCIATES | | $150.00 | $0.00 | $150.00 | |
| 16545 FREDERICK | WILLIAM | M | | | $5,673.75 | $0.00 | $5,673.75 | |
| 29773 FREDERICK  IRA | RICHARD | D | | | $40.00 | $0.00 | $40.00 | |
| 15101 FREDERICK JR | JOHN | T | | | $506.25 | $0.00 | $506.25 | |
| 33766 FREDERICK JR AGY | GIEG | L | MELLON/BOSTON SAFE AS AGENT | | $889.02 | $0.00 | $889.02 | |
| 7595 FREDERICKS | CHARLES | D | ROBERT W BAIRD & CO INC TTEE | | $7,533.50 | $0.00 | $7,533.50 | |
| 27861 FREDERICKS | KATHRYN | C | | | $5.00 | $0.00 | $5.00 | |
| 20179 FREDERICKSON | CAROL | | | | $4.00 | $0.00 | $4.00 | |
| 207665 FREDETTE | PAUL | A | LOUISE FREDETTE | | $2,990.93 | $0.00 | $2,990.93 | |
| 32902 FREDKIN | BRAD | C | | | $1,856.25 | $0.00 | $1,856.25 | |
| 201411 FREDRICKSON | ROBERT | G | CAROL M FREDRICKSON | | $100.00 | $0.00 | $100.00 | |
| 30575 FREE | CHARLES | A | | | $3,300.00 | $0.00 | $3,300.00 | |
| 8979 FREED | BARRY | L | | | $2,554.69 | $0.00 | $2,554.69 | |
| 3315 FREED | BERTRAM | H | | | $5,203.13 | $0.00 | $5,203.13 | |
| 22973 FREED | DONALD | D | | | $6,284.38 | $0.00 | $6,284.38 | |
| 7298 FREED | DOROTHY | G | | | $566.70 | $0.00 | $566.70 | |
| 203569 FREED | MARK | S | GAIL FREED | | $1,451.88 | $0.00 | $1,451.88 | |
| 1053 FREED | ROBERT | | MARGARETA FREED | | $2,566.00 | $0.00 | $2,566.00 | |
| 33115 FREEDBERG | MILTON | | | | $7,445.00 | $0.00 | $7,445.00 | |
| 2179 FREEDER | JACK | M | | | $99,884.38 | $0.00 | $99,884.38 | |
| 20017 FREEDLAND | EMILY | R | | | $50.00 | $0.00 | $50.00 | |
| 20311 FREEDLAND | JENNIFER | B | | | $50.00 | $0.00 | $50.00 | |
| 22402 FREEDLAND | JOSHUA | D | | | $50.00 | $0.00 | $50.00 | |
| 20309 FREEDLAND | MICHAEL | B | SUE A FREEDLAND | | $60.00 | $0.00 | $60.00 | |
| 30993 FREEDMAN | DR JEROME | K | C/O NEW HAVEN SAVINGS BANK | | $6,215.00 | $0.00 | $6,215.00 | |
| 201537 FREEDMAN | JENNIFER | M | | | $1,650.00 | $0.00 | $1,650.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

206

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 23359 FREEDMAN | JESS | | | | $35.00 | $0.00 | $35.00 | |
| 12267 FREEDMAN | KENNETH | | | | $6,897.00 | $0.00 | $6,897.00 | |
| 21012 FREEDMAN | MARTHA | | | | $11,888.00 | $0.00 | $11,888.00 | |
| 12989 FREEDMAN | MARY | G | | | $626.63 | $0.00 | $626.63 | |
| 9878 FREEDMAN | WALTER | | | | $150.00 | $0.00 | $150.00 | |
| 30236 FREELS | CATHLEEN | R | | | $15.00 | $0.00 | $15.00 | |
| 23638 FREEMAN | BRADFORD | E | | | $14,353.73 | $0.00 | $14,353.73 | |
| 12434 FREEMAN | EARL | J | SUSAN E. FREEMAN | | $2,537.50 | $0.00 | $2,537.50 | |
| 13983 FREEMAN | ERIC | | | | $3,124.50 | $0.00 | $3,124.50 | |
| 23824 FREEMAN | EVAN | R | ELEANOR FREEMAN | | $2,250.00 | $0.00 | $2,250.00 | |
| 5007 FREEMAN | HILARY | K | | | $4,359.38 | $0.00 | $4,359.38 | |
| 13830 FREEMAN | J | C | RUBY J FREEMAN | | $5,437.50 | $0.00 | $5,437.50 | |
| 19101 FREEMAN | JAMES | R | RICHARD FREEMAN RECOV TRUST | | $13,265.63 | $0.00 | $13,265.63 | |
| 6831 FREEMAN | JOHN | F | | | $50.00 | $0.00 | $50.00 | |
| 11267 FREEMAN | MAYNARD | | | | $927.75 | $0.00 | $927.75 | |
| 26001 FREEMAN | RENEE | | | | $7,021.88 | $0.00 | $7,021.88 | |
| 7319 FREESO | DONALD | R | | | $2,175.00 | $0.00 | $2,175.00 | |
| 2491 FREEZE | CRAIG | B | | | $3,290.63 | $0.00 | $3,290.63 | |
| 19216 FREID | MELVYN | | BERTHA FREID (DECEASED) | | $1,983.75 | $0.00 | $1,983.75 | |
| 203273 FREIDHEIM | ELIZABETH | A | | | $1,303.20 | $0.00 | $1,303.20 | |
| 29244 FREIER | PAUL | | | | $12,850.00 | $0.00 | $12,850.00 | |
| 30078 FREIER & GOMBERG LTD EMP PFT | | | ERNEST W & SYLVIA FREIER TTEE | | $5,025.00 | $0.00 | $5,025.00 | |
| 7058 FREILICH | JOSHUA | | | | $7,522.65 | $0.00 | $7,522.65 | |
| 23460 FREILICH | MARGOT | | | | $6,278.25 | $0.00 | $6,278.25 | |
| 23461 FREILICH | MARK | D | | | $20.00 | $0.00 | $20.00 | |
| 7059 FREILICH (CUST) | JOSHUA | | ARIEL FREILICH (UTMA) | | $2,531.25 | $0.00 | $2,531.25 | |
| 4783 FREIMAN | PATRICIA | J | | | $26.50 | $0.00 | $26.50 | |
| 9370 FRELING | ELLEN | | CARA FRELING UGMA | | $1,537.50 | $0.00 | $1,537.50 | |
| 13442 FRENCH | CARL | H | | | $6,090.00 | $0.00 | $6,090.00 | |
| 7055 FRENCH | GALE | H | | | $1,970.25 | $0.00 | $1,970.25 | |
| 4638 FRENCH | KENNETH | | | | $8,426.25 | $0.00 | $8,426.25 | |
| 206872 FRENCH | LARRY | L | | | $3,998.55 | $0.00 | $3,998.55 | |
| 203362 FRENKEL | HENRY | H | | | $16,773.75 | $0.00 | $16,773.75 | |
| 10504 FRESCO III | ANDREW | | | | $843.75 | $0.00 | $843.75 | |
| 7138 FRESCURA | WILLIAM | D | PATRICIA FRESCURA | | $946.88 | $0.00 | $946.88 | |
| 5280 FRESE | DONALD | R | MARILYN FRESE | | $2,259.38 | $0.00 | $2,259.38 | |
| 34081 FRESNO COUNTY BRANDYWINE | | | MELLON/BOSTON SAFE AS AGENT | | $165,883.25 | $0.00 | $165,883.25 | |
| 9330 FRETWELL | LINDA | | | | $6,140.63 | $0.00 | $6,140.63 | |
| 25240 FRETZ | CHARLES | H | MARJORIE B FRETZ | | $100.00 | $0.00 | $100.00 | |
| 21910 FREUND | ANNA | G | | | $2,531.25 | $0.00 | $2,531.25 | |
| 20559 FREUND | FREDRIC | S | | | $2,700.00 | $0.00 | $2,700.00 | |
| 10238 FREUND | GEORGE | M | | | $60.00 | $0.00 | $60.00 | |
| 204232 FREUND | JAMES | C | DORIS M FREUND | | $60.00 | $0.00 | $60.00 | |
| 10130 FREUND | JEROME | | EMILY FREUND | | $1,933.25 | $0.00 | $1,933.25 | |
| 13755 FREUND | MILDRED | | | | $799.50 | $0.00 | $799.50 | |
| 2691 FREY | BERNARD | L | | | $1,851.56 | $0.00 | $1,851.56 | |
| 19771 FREY | BRIAN | J | | | $47.45 | $0.00 | $47.45 | |
| 30819 FREY | FRED | G | FRED A FREY TTEE | | $2,889.86 | $0.00 | $2,889.86 | |
| 17435 FREY | GERARD | J | | | $9,656.25 | $0.00 | $9,656.25 | |
| 2349 FREY | JAMES | L | | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

207

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 201833 FREY | JOE | E | | | $50.00 | $0.00 | $50.00 | |
| 13655 FREY | PAUL | E | | | $8,665.31 | $0.00 | $8,665.31 | |
| 3370 FREY | THOMAS | F | | | $4,312.50 | $0.00 | $4,312.50 | |
| 100357 FREY | THOMAS | R | | | $15,624.33 | $0.00 | $15,624.33 | |
| 12693 FREY JR | ROBERT | F | | | $653.31 | $0.00 | $653.31 | |
| 203885 FREYGANG | KENNETH | J | | | $1,862.50 | $0.00 | $1,862.50 | |
| 9311 FRICHTEL | ROBERT | | | | $4,687.50 | $0.00 | $4,687.50 | |
| 20702 FRICHTEL | ROBERT | E | | | $6,089.07 | $0.00 | $6,089.07 | |
| 1615 FRICK | THOMAS | J | JULIE T FRICK | $2,560.25 | $0.00 | $2,560.25 | |
| 2096 FRICKE | CHARLES | A | ROSALIE E FRICKE | $243.75 | $0.00 | $243.75 | |
| 1318 FRICKE | DEBORAH | J | | $116.63 | $0.00 | $116.63 | |
| 8261 FRICKEL | RALPH | J | LINDA MARY FRICKEL | $4,706.25 | $0.00 | $4,706.25 | |
| 28254 FRICKER | JOHN | W | | $6,662.50 | $0.00 | $6,662.50 | |
| 9356 FRIDIRICI | ANNA MAE | | | | $11,475.00 | $0.00 | $11,475.00 | |
| 201198 FRIDSON | JOANNE | M | | $3,622.50 | $0.00 | $3,622.50 | |
| 201493 FRIED | HARVEY | | | | $7,950.00 | $0.00 | $7,950.00 | |
| 5103 FRIED | LAWRENCE | | HARRIET FRIED TTEES | $7,121.88 | $0.00 | $7,121.88 | |
| 27687 FRIED | LOIS | S | BANK ONE INVESTMENT | $10,115.63 | $0.00 | $10,115.63 | |
| 27686 FRIED | RALPH | | BANK ONE INVEST | $14,362.50 | $0.00 | $14,362.50 | |
| 12496 FRIED | RONALD | W | DEAN WITTER (CUST) | $309.38 | $0.00 | $309.38 | |
| 12688 FRIED | RONALD | | | $431.25 | $0.00 | $431.25 | |
| 28043 FRIED | SAUL | | | $5,628.13 | $0.00 | $5,628.13 | |
| 201494 FRIED | SUELLEN | | | $7,950.00 | $0.00 | $7,950.00 | |
| 100710 FRIEDAUER | ELEANOR | D | | $3,225.00 | $0.00 | $3,225.00 | |
| 23820 FRIEDEBERG | JOELLE | S | | $2,550.00 | $0.00 | $2,550.00 | |
| 21283 FRIEDEBERG | THOMAS | K | | $6,991.88 | $0.00 | $6,991.88 | |
| 207195 FRIEDEL | GERALD | | SUSAN FRIEDEL | $10,668.00 | $0.00 | $10,668.00 | |
| 23821 FRIEDERBERG | EDWARD | J | | $20.00 | $0.00 | $20.00 | |
| 10722 FRIEDL | ERNESTINE | | MEREL H HARMEL | $4,453.31 | $0.00 | $4,453.31 | |
| 18904 FRIEDLAND | ROBERTAS | S | | $3,665.00 | $0.00 | $3,665.00 | |
| 30335 FRIEDMAN | CHARLES | K | BARBARA S FRIEDMAN | $50.00 | $0.00 | $50.00 | |
| 8599 FRIEDMAN | DAVID | | MARILYN FRIEDMAN | $2,053.13 | $0.00 | $2,053.13 | |
| 33176 FRIEDMAN | DAVID | | | $19,092.00 | $0.00 | $19,092.00 | |
| 10269 FRIEDMAN | DORIS | W | US BANK TRUST NA AS TRUSTEE | $10,017.19 | $0.00 | $10,017.19 | |
| 10287 FRIEDMAN | DORIS | | US BANK TRUST NA AS CUTODIAN | $5,671.88 | $0.00 | $5,671.88 | |
| 27683 FRIEDMAN | DORIS | | US BANK ASSOC | $5,671.88 | $0.00 | $5,671.88 | |
| 13572 FRIEDMAN | ELINOR | | | $622.50 | $0.00 | $622.50 | |
| 18947 FRIEDMAN | ESTHER | L | | $2,728.13 | $0.00 | $2,728.13 | |
| 21975 FRIEDMAN | EUGENE | S | VIVIAN S FRIEDMAN | $1,706.80 | $0.00 | $1,706.80 | |
| 24299 FRIEDMAN | EVELYN | | NEUBERGER BERMAN LLC TTEE | $33,187.50 | $0.00 | $33,187.50 | P 01 |
| 200194 FRIEDMAN | EVELYN | | DIANE FREIDMAN | $25.00 | $0.00 | $25.00 | |
| 206777 FRIEDMAN | HARVEY | M | | $11,793.75 | $0.00 | $11,793.75 | |
| 24315 FRIEDMAN | HENRY | | | $6,090.75 | $0.00 | $6,090.75 | |
| 24362 FRIEDMAN | HENRY | | | $1,678.13 | $0.00 | $1,678.13 | |
| 16509 FRIEDMAN | JESSE | L | | $6,253.35 | $0.00 | $6,253.35 | |
| 7477 FRIEDMAN | JOSEPH | | | $100.00 | $0.00 | $100.00 | |
| 207188 FRIEDMAN | LOIS | | | $2,615.63 | $0.00 | $2,615.63 | |
| 9391 FRIEDMAN | LUCILLE | | | $3,802.50 | $0.00 | $3,802.50 | |
| 968 FRIEDMAN | MARC | A | | $2,138.00 | $0.00 | $2,138.00 | |
| 33175 FRIEDMAN | MAX | M | | $27,947.50 | $0.00 | $27,947.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

208

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33174 FRIEDMAN | | MERYL | M | | $19,161.00 | $0.00 | $19,161.00 | |
| 24298 FRIEDMAN | | MURRAY | | EVELYN FRIEDMAN | $25,968.75 | $0.00 | $25,968.75 | |
| 6053 FRIEDMAN | | RALPH | | | $400.00 | $0.00 | $400.00 | |
| 3815 FRIEDMAN | | RICHARD | | | $22.50 | $0.00 | $22.50 | |
| 19093 FRIEDMAN | | RONALD | M | | $1,153.13 | $0.00 | $1,153.13 | |
| 14647 FRIEDMAN | | SIDNEY | | | $871.13 | $0.00 | $871.13 | |
| 206642 FRIEDMAN TTEE | | K EVAN | | W ROOTTINGER | $35,168.75 | $0.00 | $35,168.75 | |
| 563 FRIEDRICH | | EUGENE | W | | $19,112.50 | $0.00 | $19,112.50 | |
| 1740 FRIEDRICH | | WAYNE | H | | $7,386.00 | $0.00 | $7,386.00 | |
| 12618 FRIEDRICKS | | LINDA | | | $1,846.88 | $0.00 | $1,846.88 | |
| 27175 FRIENDSHIP DAIRIES INC | | | | | $1,875.00 | $0.00 | $1,875.00 | |
| 33843 FRIENDSHIP FUND INC | | | | MELLON/BOSTON SAFE AS AGENT | $5,810.73 | $0.00 | $5,810.73 | |
| 17364 FRIEROTT | | WILLIAM | B | | $2,613.28 | $0.00 | $2,613.28 | |
| 21866 FRIES | | FLORENCE | M | | $10.00 | $0.00 | $10.00 | |
| 4798 FRIESCN (DR) | | MERLE | R | DOLORES G FRIESCN | $4,804.92 | $0.00 | $4,804.92 | |
| 23321 FRIESEN | | LARRY | J | | $2,296.50 | $0.00 | $2,296.50 | |
| 100217 FRIESEN | | PHILLIP | | | $19,165.38 | $0.00 | $19,165.38 | |
| 15253 FRIESS | | GEORGE | H | | $1,500.00 | $0.00 | $1,500.00 | |
| 20673 FRIETAG | | EARLIN | E | PATRICIA J FRIETAG (BENEF) | $10.00 | $0.00 | $10.00 | |
| 20681 FRIETAG | | PATRICIA | J | EARLIN E FRIETAG(DECEASED)IRA | $10.00 | $0.00 | $10.00 | |
| 6331 FRISBIE | | MARY | F | | $3,212.50 | $0.00 | $3,212.50 | |
| 2121 FRISCH | | KENNETH | P | | $50.00 | $0.00 | $50.00 | |
| 22438 FRISCH | | ROBERT | G | JOYCE M FRISCH | $5.00 | $0.00 | $5.00 | |
| 28192 FRIST | | WILLIAM | R | GOLDMAN SACHS & CO | $25.00 | $0.00 | $25.00 | |
| 28191 FRIST JR | | THOMAS&PATRICIA | | GOLDMAN SACHS& CO | $205.00 | $0.00 | $205.00 | |
| 12697 FRITSCH | | ROBERT | W | ANN R FRITSCH | $5.00 | $0.00 | $5.00 | |
| 26502 FRITZ | | CATHERINE | M | | $6,240.75 | $0.00 | $6,240.75 | |
| 31217 FRITZ | | EARL | M | SHARON E FRITZ | $16,272.38 | $0.00 | $16,272.38 P 01 | |
| 9167 FRITZ | | GRACE | L | | $5,464.00 | $0.00 | $5,464.00 | |
| 124 FRITZ | | MARGARETTE | H | | $3,007.31 | $0.00 | $3,007.31 | |
| 123 FRITZ | | TAMARA | B | | $30.19 | $0.00 | $30.19 | |
| 24756 FRITZ (PR) | | ROGER | | FOR ESTATE OF RUDOLPH FRITZ | $2,690.63 | $0.00 | $2,690.63 | |
| 18905 FRITZSCHE | | PEGGY | J | | $10,000.00 | $0.00 | $10,000.00 | |
| 652 FRIZALONE | | ANTHONY | R | SALLY ANN FRIZALONE | $12,796.88 | $0.00 | $12,796.88 | |
| 653 FRIZALONE | | ANTHONY | R | | $25.00 | $0.00 | $25.00 | |
| 100316 FRIZZELL FAMILY | | | | BANK OF AMERICA AS FIDUCIARY | $9,807.75 | $0.00 | $9,807.75 | |
| 16464 FROCK | | ROGER | J | LINDA G FROCK | $10,687.50 | $0.00 | $10,687.50 | |
| 15892 FROEHLICH | | RANDALL | W | SUSAN M FROEHLICH | $4,359.38 | $0.00 | $4,359.38 | |
| 1184 FROHSINN | | ELLEN | H | | $3,406.25 | $0.00 | $3,406.25 | |
| 23951 FROLEY | | WATUMULL | J | FIRST HAWAIIAN BANK | $14,094.00 | $0.00 | $14,094.00 | |
| 29108 FROM | | FREDA | | | $1,718.75 | $0.00 | $1,718.75 | |
| 27737 FROMDAHL | | EARL | R | | $5,667.30 | $0.00 | $5,667.30 | |
| 26337 FROMM | | ISIDORE | | | $5.00 | $0.00 | $5.00 | |
| 440 FROMMER | | DORIS | L | | $1,012.50 | $0.00 | $1,012.50 | |
| 28373 FROMMER | | RAYMOND | M | | $6,709.50 | $0.00 | $6,709.50 | |
| 22976 FRONEY | | ELEANOR | M | | $10,450.78 | $0.00 | $10,450.78 | |
| 22977 FRONEY | | ELEANOR | M | | $8,920.78 | $0.00 | $8,920.78 | |
| 23182 FRONING | | JOHN | P | | $1,076.25 | $0.00 | $1,076.25 | |
| 201178 FRONTON | | STEVE | | | $3,525.00 | $0.00 | $3,525.00 | |
| 26279 FROSCH | | ADRIENNE | G | | $809.25 | $0.00 | $809.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

209

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10975 FROSCHLE | CHARLES | F | | | $9,000.00 | $0.00 | $9,000.00 | |
| 21262 FROST | DONALD | M | RBC DAIN RAUSHCER CUSTODIAN | | $240.00 | $0.00 | $240.00 | |
| 29953 FROST | HARRY | N | ELIZABETH A FROST | | $1,191.00 | $0.00 | $1,191.00 | |
| 9732 FROST | JAMES | C | | | $6.50 | $0.00 | $6.50 | |
| 100150 FROST | MICHAEL | L | PEGGY J FROST | | $3,163.13 | $0.00 | $3,163.13 | |
| 30243 FROST | SUZANNE | M | | | $1,059.66 | $0.00 | $1,059.66 | |
| 204323 FROST III | GLENN | H | | | $9,850.00 | $0.00 | $9,850.00 | |
| 31933 FROST NATIONAL BANK | | | HFM NOMINEE COMPANY | | $40.00 | $0.00 | $40.00 | |
| 31934 FROST NATIONAL BANK | | | JOHN B SELMAN | | $100.00 | $0.00 | $100.00 | |
| 207476 FROST NATIONAL BANK | | | | | $19,772.63 | $0.00 | $19,772.63 | |
| 207477 FROST NATIONAL BANK | | | | | $3,564.00 | $0.00 | $3,564.00 | |
| 207480 FROST NATIONAL BANK | | | | | $40.00 | $0.00 | $40.00 | |
| 10359 FROSTHOLM | ARTHUR | | | | $1,589.06 | $0.00 | $1,589.06 | |
| 202058 FROSZTEGA | BOLESLAW | | | | $50.00 | $0.00 | $50.00 | |
| 13394 FROUM | STEVEN | R | SHARON M FROUM | | $8,643.75 | $0.00 | $8,643.75 | |
| 24306 FRUCHTER | MARE | A | | | $4.00 | $0.00 | $4.00 | |
| 21134 FRUEH | KYMBERLI | M | | | $80.00 | $0.00 | $80.00 | |
| 9394 FRUENHOFFER | BEATRICE | E | | | $100.00 | $0.00 | $100.00 | |
| 4308 FRUIN | ANNE | M | | | $12,843.75 | $0.00 | $12,843.75 | |
| 19493 FRUKHTMAN | IZABELLA | | ARKADY FRUKHTMAN | | $26,156.25 | $0.00 | $26,156.25 | |
| 4474 FRUSER | TEVIE | D | | | $10,087.50 | $0.00 | $10,087.50 | |
| 23523 FRY | RICHARD | M | | | $8,815.80 | $0.00 | $8,815.80 | |
| 7119 FRYE | BRADLEY | K | L CATHY FRYE | | $1,692.20 | $0.00 | $1,692.20 | |
| 796 FRYE | DANNY | C | KIMLEY R FRYE | | $696.09 | $0.00 | $696.09 | |
| 201332 FRYE | DAVID | A | | | $1,556.40 | $0.00 | $1,556.40 | |
| 5658 FRYE | ROBERT | L | DONNA MARIE FRYE | | $50.00 | $0.00 | $50.00 | |
| 19163 FRYER | GLORIA | | | | $21,105.01 | $0.00 | $21,105.01 | |
| 20989 FSCC HEALTHCARE MINISTRY | | | LASALLE BANK | | $37,783.30 | $0.00 | $37,783.30 | |
| 33055 FTC/EST MARITAL GST TRUST | | | FRED & ELIZABETH CLIFTON TTEE | | $2,425.50 | $0.00 | $2,425.50 | |
| 25266 FTIF FRANKLIN MUTUAL DISC SEC | | | | | $180,782.81 | $0.00 | $180,782.81 | |
| 25269 FTIF-FRANKLIN MUTUAL SHARES SE | | | | | $262,607.81 | $0.00 | $262,607.81 | |
| 201906 FUCHISE | SCOTT | H | | | $171.11 | $0.00 | $171.11 | |
| 19833 FUCHS | CONNIE | L | | | $2,206.13 | $0.00 | $2,206.13 | |
| 19834 FUCHS | CRAIG | D | | | $50.00 | $0.00 | $50.00 | |
| 19836 FUCHS | NEAL | D | | | $2,784.38 | $0.00 | $2,784.38 | |
| 16437 FUCHS | REINHARD | | | | $609.38 | $0.00 | $609.38 | |
| 11900 FUCHS | ROBERT | R | DEBORAH D FUCHS | | $1,893.75 | $0.00 | $1,893.75 | |
| 4511 FUDGER | FREDERICK | G | | | $18,691.41 | $0.00 | $18,691.41 | |
| 32417 FUDIN | PAUL | S | | | $1,291.50 | $0.00 | $1,291.50 | |
| 25156 FUELLING | CAROLINE | J | | | $25.00 | $0.00 | $25.00 | |
| 15512 FUERST | TALBOT | A | KAY Y FUERST | | $6,320.63 | $0.00 | $6,320.63 | |
| 13769 FUERTINGER | EDWIN | H | CHARLES SCHWAB & CO CUST | | $4,640.63 | $0.00 | $4,640.63 | |
| 13770 FUERTINGER | EDWIN | H | MARY ANN FUERTINGER JT TEN | | $3,712.50 | $0.00 | $3,712.50 | |
| 13771 FUERTINGER | MARYANN | | CHARLES SCHWAB & CO CUST IRA | | $4,640.63 | $0.00 | $4,640.63 | |
| 19375 FUESS | GEORGE | W | | | $10,715.63 | $0.00 | $10,715.63 | |
| 6447 FUEYO | ENRIQUE | M | ELIZABETH H KRYSTEN | | $500.00 | $0.00 | $500.00 | |
| 4124 FUGER | VICTORIA | M | | | $18,066.88 | $0.00 | $18,066.88 | |
| 20419 FUHRER | EDWIN | C | YONA FUHRER | | $4,253.91 | $0.00 | $4,253.91 | |
| 12065 FUHRMAN | CAROLYN | | JANET LEVINE & LORI ERFER | | $6,259.50 | $0.00 | $6,259.50 | |
| 19278 FUHRMAN | DAVID | A | | | $450.00 | $0.00 | $450.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

210

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 13631 FULCHER | GENE | M | SUE G FULCHER | | $2,488.50 | $0.00 | $2,488.50 | |
| 204174 FULCHIERO MD | GREGORY | J | | | $1,480.96 | $0.00 | $1,480.96 | |
| 13361 FULK | HOWARD | A | OPAL M FULK | | $3,262.05 | $0.00 | $3,262.05 | |
| 5065 FULLEN | CRAIG | M | | | $2,404.69 | $0.00 | $2,404.69 | |
| 13554 FULLER | ALLEN | J | | | $51,269.53 | $0.00 | $51,269.53 | |
| 5883 FULLER | ANN | P | | | $6,475.00 | $0.00 | $6,475.00 | |
| 10699 FULLER | BILL | W | | | $3,625.00 | $0.00 | $3,625.00 | |
| 201777 FULLER | DAVID | R | | | $25.00 | $0.00 | $25.00 | |
| 26305 FULLER | ETTA | M | BETTY S LESSING CO TTEE | | $853.13 | $0.00 | $853.13 | |
| 100695 FULLER | JAY | S | LETA A PEACEMAKER | | $6,212.63 | $0.00 | $6,212.63 | |
| 202585 FULLER | JOHN | W | | | $9,468.75 | $0.00 | $9,468.75 | |
| 29554 FULLER | RICHARD | S | | | $25,593.75 | $0.00 | $25,593.75 | |
| 3614 FULLER | WARREN | D | | | $100.00 | $0.00 | $100.00 | |
| 6338 FULLER JR | EDWARD | S | | | $35.00 | $0.00 | $35.00 | |
| 19904 FULLER JR | GEORGE | F | BETTY FULLER | | $3,162.56 | $0.00 | $3,162.56 | |
| 19225 FULLY HEDGED PARTNERS | | | | | $6,603.40 | $0.00 | $6,603.40 | |
| 3513 FULMER | HARLAN | M | | | $2,979.69 | $0.00 | $2,979.69 | |
| 22488 FULSCHER | THOMAS | J | | | $5.00 | $0.00 | $5.00 | |
| 20431 FULTON | BRUCE | M | | | $6,823.58 | $0.00 | $6,823.58 | |
| 12329 FULTON | DOROTHY | I | | | $843.75 | $0.00 | $843.75 | |
| 9899 FULTON | THOMAS | | | | $4,587.50 | $0.00 | $4,587.50 | |
| 2854 FUNA | ROBERT | J | JOAN BERNICE FUNA | | $10.00 | $0.00 | $10.00 | |
| 11590 FUNAKOSHI | ELAYNE | M | | | $1,167.19 | $0.00 | $1,167.19 | |
| 13169 FUNCIK | JACK | R | MARY C FUNCIK | | $1,293.75 | $0.00 | $1,293.75 | |
| 31361 FUND | AIM SUMMIT | | | | $205,433.00 | $0.00 | $205,433.00 | |
| 24846 FUND 3958 | SWAB & CO | | | | $30.00 | $0.00 | $30.00 | |
| 27504 FUND C BCI PF VOYAGEUR | | | BAKERY 7 CONFECTIONERY | | $885,567.07 | $0.00 | $885,567.07 | |
| 25681 FUND LOOMIS/SAYLES | NGS DEFERREDCAP | | THE NORTHERN TRUST COMPANY | | $500.00 | $0.00 | $500.00 | |
| 19780 FUNDERBURK | LARRY | | | | $3,068.24 | $0.00 | $3,068.24 | |
| 29763 FUNDS INC EQUITY GROWTH PORT. | UNIV. INSTIT. | | MORGAN STANLEY INVESTMENT MGMT | | $56,313.03 | $0.00 | $56,313.03 | |
| 206950 FUNG | JUAN | | JUANITA FUNG | | $25.00 | $0.00 | $25.00 | |
| 7228 FUNICELLO | ANGELO | E | | | $78.00 | $0.00 | $78.00 | |
| 204018 FUNKENBUSCH | GUO-MING | T | PAUL DWIGHT FUNKENBUSCH | | $895.35 | $0.00 | $895.35 | |
| 25918 FUNKHOUSER | JAMES | E | | | $3,743.59 | $0.00 | $3,743.59 | |
| 1832 FUQUA (FBO) | KENNETH | | ROBERT HUDNALL TTEE | | $7,066.41 | $0.00 | $7,066.41 | |
| 33700 FUR MERCHANTS STORAGE P/S PLAN | | | MELLON/BOSTON SAFE AS AGENT | | $1,642.69 | $0.00 | $1,642.69 | |
| 300135 FUR SERVICE EMPLOYEES PEN FND | | | C/O AMALGAMATED BANK | | $450.00 | $0.00 | $450.00 | |
| 23976 FURANO BUONADONNA | JULIE | A | | | $3,832.03 | $0.00 | $3,832.03 | |
| 1129 FUREY | KAROLYN | | | | $5,181.25 | $0.00 | $5,181.25 | |
| 206749 FURGINSON | FRED | | JUDY FURGINSON | | $2,637.50 | $0.00 | $2,637.50 | |
| 3926 FURLAN | DARCIE | S | | | $400.00 | $0.00 | $400.00 | |
| 25042 FURLOW | JERE | W | | | $2.60 | $0.00 | $2.60 | |
| 12002 FURMAN | FREDERICK | D | | | $2,383.90 | $0.00 | $2,383.90 | |
| 20161 FURMAN | JOSEPH | S | | | $9,257.81 | $0.00 | $9,257.81 | |
| 8133 FURMAN | NEIL | M | | | $3,025.50 | $0.00 | $3,025.50 | |
| 27896 FURMAN | USCHER | W | | | $9,300.00 | $0.00 | $9,300.00 | |
| 201368 FURMAN | WENDY | N | | | $4,524.66 | $0.00 | $4,524.66 | |
| 200743 FURNEY | SAMUEL | J | | | $6,550.13 | $0.00 | $6,550.13 | |
| 26328 FURRIE | JAMES | F | MARY ANN FURRIE | | $20.00 | $0.00 | $20.00 | |
| 12020 FURTAK | JANEL | N | | | $2,312.50 | $0.00 | $2,312.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

211

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 203954 FURTNEY | JUDITH | A | JUDITH ANN FURTNEY TTEE | $2,382.78 | $0.00 | $2,382.78 | |
| 4524 FURUYA | RITSUKO | | | $1,925.00 | $0.00 | $1,925.00 | |
| 1413 FUSARO JR | JOHN | D | KIM FUSARO | $10,731.88 | $0.00 | $10,731.88 | |
| 9968 FUSCHILLO | ROSE | M | | $50.00 | $0.00 | $50.00 | |
| 207550 FUSETTI | LYDIA | A | | $6,334.50 | $0.00 | $6,334.50 | |
| 29583 FUSIA | D | A | | $2,965.13 | $0.00 | $2,965.13 | |
| 29584 FUSIA | ELIZABETH | P | | $4,612.00 | $0.00 | $4,612.00 | |
| 29366 FUSSELL | ELIZABETH | M | | $3,275.00 | $0.00 | $3,275.00 | |
| 29222 FUSSELL | NAY | | | $11,572.43 | $0.00 | $11,572.43 | |
| 22457 FUSSELMAN | JAMES | C | | $1,160.74 | $0.00 | $1,160.74 | |
| 23832 FUTCH | JOANNE | D | | $3,712.50 | $0.00 | $3,712.50 | |
| 207304 FUTERMAN | ELI | N | | $150.00 | $0.00 | $150.00 | |
| 207299 FUTERMAN | PEGGY | L | | $50.00 | $0.00 | $50.00 | |
| 23099 FUTTERMAN | RUTH | | | $647.81 | $0.00 | $647.81 | |
| 6193 FUUN | RUTH | D | | $4,260.00 | $0.00 | $4,260.00 | |
| 2335 FUZESI | STEPHEN | J | | $10.00 | $0.00 | $10.00 | |
| 2337 FUZESI | TIMOTHY | R | | $10.00 | $0.00 | $10.00 | |
| 2336 FUZESI JR | STEPHEN | | NANCY S FUZE | $7.50 | $0.00 | $7.50 | |
| 32498 FYOCK | CLARICE | | | $6,184.50 | $0.00 | $6,184.50 | |
| 13835 FYS INVESTMENT INC | | | | $250.00 | $0.00 | $250.00 | |
| 34090 G & J PFT SDA FOR BANK RICHARD | K | | MELLON/BOSTON SAFE AS AGENT | $9,515.63 | $0.00 | $9,515.63 | |
| 17854 G & S METAL PRODUCTS CO INC | | | | $22,156.25 | $0.00 | $22,156.25 | |
| 24020 G BEN TURNIPSEED ENG INC TRUST | | | | $11,250.00 | $0.00 | $11,250.00 | |
| 16031 G BRADFORD JONES FAMILY TRUST | | | | $400.00 | $0.00 | $400.00 | |
| 15176 G P MASSAND PC INC | | | | $12,706.25 | $0.00 | $12,706.25 | |
| 207939 G SUSAN R REV TR- CHANCELLOR | | | ATLANTIC TRUST COMPANY | $9,736.33 | $0.00 | $9,736.33 | P 06 |
| 11736 G T BASKERVILLE III | | | ML AND CO SAV AND INV PLAN | $13,481.25 | $0.00 | $13,481.25 | |
| 31283 G T WEYMOUTH FOR P W HOBBS ET | | | | $50.00 | $0.00 | $50.00 | |
| 34307 G&J SH SDA FOR LOWERY JOHN D | | | MELLON/BOSTON SAFE AS AGENT | $15,703.13 | $0.00 | $15,703.13 | |
| 204476 G&R CATTLE CO | | | | $125.00 | $0.00 | $125.00 | |
| 25325 G&R VALLEY INC | | | | $200.00 | $0.00 | $200.00 | |
| 207940 G.86 TR FBO RACHEL- CHANCELLOR | | | ATLANTIC TRUST COMPANY | $14,000.73 | $0.00 | $14,000.73 | P 06 |
| 207941 G.86 TR FBO SAMUEL- CHANCELLOR | | | ATLANTIC TRUST COMPANY | $14,275.33 | $0.00 | $14,275.33 | P 06 |
| 207942 G.86 TR FBO SARAH- CHANCELLOR | | | ATLANTIC TRUST COMPANY | $14,275.33 | $0.00 | $14,275.33 | P 06 |
| 18366 G.R.F. -BJURMAN PL-W/GTE | | | NORTHERN TRUST COMPANY | $5,206.15 | $0.00 | $5,206.15 | |
| 21209 GA & TM BECKER LTD II | | | | $9,652.50 | $0.00 | $9,652.50 | |
| 11203 GABBARD | DEE | A | | $3.70 | $0.00 | $3.70 | |
| 9282 GABEL | DONALD | H | | $4,202.05 | $0.00 | $4,202.05 | |
| 12675 GABEL | FAY | B | | $3,692.25 | $0.00 | $3,692.25 | |
| 207577 GABELLI & CO TRADING A/C | | | | $25.00 | $0.00 | $25.00 | |
| 32372 GABELLI CONVERTIBLE SECURITIES | FUND INC | | | $840.00 | $0.00 | $840.00 | |
| 8623 GABLEHOUSE | PEGGY | D | | $3,647.10 | $0.00 | $3,647.10 | |
| 7789 GABRIEL | LINDA | S | | $5,437.50 | $0.00 | $5,437.50 | |
| 8175 GABRIEL | MICHAEL | J | | $1,017.50 | $0.00 | $1,017.50 | |
| 8187 GABRIEL | MICHAEL | J | VICTORIA A GABRIEL | $10.00 | $0.00 | $10.00 | |
| 24476 GABRIEL CAPITAL LP | | | MICHAEL E. AUTERA, JR | $3,910.82 | $0.00 | $3,910.82 | |
| 4305 GABRIELSEN | BYRON | C | | $2,003.91 | $0.00 | $2,003.91 | |
| 6143 GABRIS | ROBERT | T | GAIL SHALOUM | $3,100.00 | $0.00 | $3,100.00 | |
| 7290 GABRISH | RAYMOND | P | JOHN KOCINSKI | $18,651.41 | $0.00 | $18,651.41 | |
| 30392 GABROSEK | JOSEPH | | ANNE M. GABROSEK | $52.50 | $0.00 | $52.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

212

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6631 | GABSTER | JAMES | J | | $5.00 | $0.00 | $5.00 | |
| 100194 | GACH | KENNETH | H | | $5,550.00 | $0.00 | $5,550.00 | |
| 16522 | GADARIAN | DOROTHY | M | DOROTHY M GADARIAN REV TRUST | $1,674.00 | $0.00 | $1,674.00 | |
| 33986 | GADBOIS | ANNE | | MELLON/BOSTON SAFE AS AGENT | $6,187.50 | $0.00 | $6,187.50 | |
| 21776 | GADWAY | JOHN | R | | $4,584.38 | $0.00 | $4,584.38 | |
| 33973 | GAEDE | MARIA | P | MELLON/BOSTON SAFE AS AGENT | $4,668.56 | $0.00 | $4,668.56 | |
| 18508 | GAETANI | ROBERT | A | ARTHUR L GAETANI | $14,712.50 | $0.00 | $14,712.50 | |
| 16254 | GAFFEN | LEONARD | H | | $6,609.38 | $0.00 | $6,609.38 | |
| 207759 | GAFFNEY | BRYCE | | SALLY JO GAFFNEY | $162.50 | $0.00 | $162.50 | |
| 7923 | GAFFNEY | J | P | | $50.00 | $0.00 | $50.00 | |
| 31936 | GAFFNEY | LAWRENCE | J | JULANE DOROTHY GAFFNEY | $5,455.00 | $0.00 | $5,455.00 | |
| 34379 | GAGE | BUFFALO | | C/O WESTFIELD CAP MGMT | $40.00 | $0.00 | $40.00 | |
| 34404 | GAGE | BUFFALO | | C/O WESTFIELD CAPITAL MGMT | $40.00 | $0.00 | $40.00 | |
| 9194 | GAGE | CHARLES | L | | $10,312.50 | $0.00 | $10,312.50 | |
| 13430 | GAGE | CHARLES | L | HELEN R GAGE | $16,455.38 | $0.00 | $16,455.38 | |
| 6209 | GAGE | KAY | A | | $792.50 | $0.00 | $792.50 | |
| 33785 | GAGE FAMILY PARTNERS I LTD AGY | | | MELLON/BOSTON SAFE AS AGENT | $1,528.36 | $0.00 | $1,528.36 | |
| 33792 | GAGE G R TTEE G R GAGE TR-AGY | | | MELLON/BOSTON SAFE AS AGENT | $1,070.56 | $0.00 | $1,070.56 | |
| 203433 | GAGLIANI | ANDREA | F | RICHARD W GAGLIANI | $1,612.50 | $0.00 | $1,612.50 | |
| 14176 | GAGLIANO | MARY | M | | $1,490.63 | $0.00 | $1,490.63 | |
| 28914 | GAGLIANO | SAM | J | CAROLE JANICE GAGLIANO | $13.25 | $0.00 | $13.25 | |
| 13710 | GAGLIARDO | RICHARD | A | | $50.00 | $0.00 | $50.00 | |
| 15926 | GAGNE | JAMES | | | $8,718.75 | $0.00 | $8,718.75 | |
| 27789 | GAGNON | MICHELLE | I | | $3,650.00 | $0.00 | $3,650.00 | |
| 9833 | GAI | JOHN | J | DIANA A GAI | $4,125.00 | $0.00 | $4,125.00 | |
| 15029 | GAIER | RAE | | RICHARD BOTTWIN | $15,414.38 | $0.00 | $15,414.38 | |
| 17388 | GAILBRAITH | FRANK | O | KATHERINE E GAILBRAITH | $5,296.88 | $0.00 | $5,296.88 | |
| 17559 | GAILBRAITH | FRANK | K | | $5,296.88 | $0.00 | $5,296.88 | |
| 23017 | GAINER | JOSEPH | H | DOROTHY G GAINER | $1,400.39 | $0.00 | $1,400.39 | |
| 4555 | GAINES | FOREST | M | | $7,265.63 | $0.00 | $7,265.63 | |
| 23680 | GAINES | GEORGE | B | | $15,613.28 | $0.00 | $15,613.28 | |
| 6669 | GAINES | ROWLAND | L | LINDA M. GAINES | $75.00 | $0.00 | $75.00 | |
| 16121 | GAISER | JAMES | M | | $9,331.25 | $0.00 | $9,331.25 | |
| 19490 | GAISER (TTEE) | DIANNE | M | | $2,217.50 | $0.00 | $2,217.50 | |
| 21821 | GAISSER | THOMAS | K | JULIA H. GAISSER | $2,985.00 | $0.00 | $2,985.00 | |
| 28538 | GAKAU | MBUGUA | U | | $1,078.75 | $0.00 | $1,078.75 | |
| 18648 | GALANOS | DIGENES | K | | $2,081.25 | $0.00 | $2,081.25 | |
| 1688 | GALANTE | JOSEPH | C | | $15.00 | $0.00 | $15.00 | |
| 1691 | GALANTE | JOSEPH | C | | $30.00 | $0.00 | $30.00 | |
| 204217 | GALANTE | JOSEPH | C | PHRAN GALANTE | $13,436.72 | $0.00 | $13,436.72 | |
| 8335 | GALANTE | MARGARET | C | | $3,157.13 | $0.00 | $3,157.13 | |
| 1689 | GALANTE | PHRAN | R | | $15.00 | $0.00 | $15.00 | |
| 26055 | GALE | ANDREW | T | | $2,516.63 | $0.00 | $2,516.63 | |
| 22265 | GALE | EDWARD | H | | $2,187.25 | $0.00 | $2,187.25 | |
| 6925 | GALE | NEAL | | | $711.00 | $0.00 | $711.00 | |
| 11049 | GALE | STANLEY | W | | $10,779.50 | $0.00 | $10,779.50 | |
| 30399 | GALE | VANIDA | | | $1,848.75 | $0.00 | $1,848.75 | |
| 6173 | GALE | WILLIAM | H | | $561.50 | $0.00 | $561.50 | |
| 6174 | GALE | WILLIAM | H | | $8,837.50 | $0.00 | $8,837.50 | |
| 1871 | GALES | RICHARD | D | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

213

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24422 GALEY | JOE | T | | BETTY G GALEY | $2,130.75 | $0.00 | $2,130.75 | |
| 23697 GALIANO | GARY | P | | | $37,262.50 | $0.00 | $37,262.50 | |
| 12521 GALICZYNSKI | WILLIAM | | | CORINNE GALICZYNSKI | $3,167.50 | $0.00 | $3,167.50 | |
| 2104 GALIK | STEFAN | H | | GAIL S GALIK | $23,346.63 | $0.00 | $23,346.63 | |
| 32560 GALIPER CORPORATION PENSION PL | | | | ROBERT E MORONEY | $12,679.13 | $0.00 | $12,679.13 | |
| 7740 GALL | BETTY | B | | | $3,571.88 | $0.00 | $3,571.88 | |
| 5792 GALL | WILLIAM | M | | | $17,156.25 | $0.00 | $17,156.25 | |
| 32364 GALLAGHER | CHRISTOPHER | F | | REGINA A GALLAGHER | $2,400.00 | $0.00 | $2,400.00 | |
| 32367 GALLAGHER | CHRISTOPHER | B | | | $85,687.20 | $0.00 | $85,687.20 | |
| 32369 GALLAGHER | CHRISTOPHER | F | | REGOMA A GALLAGHER | $86,687.20 | $0.00 | $86,687.20 | |
| 23208 GALLAGHER | JOHN | L | | | $5,400.00 | $0.00 | $5,400.00 | |
| 203987 GALLAGHER | JOHN | F | | | $2,118.75 | $0.00 | $2,118.75 | |
| 26450 GALLAGHER | KAREN | K | | | $6,104.00 | $0.00 | $6,104.00 | |
| 11162 GALLAGHER | KATHLEEN | H | | | $50.00 | $0.00 | $50.00 | |
| 32365 GALLAGHER | MAEGAN | J | | | $85,687.20 | $0.00 | $85,687.20 | |
| 32366 GALLAGHER | PATRICK | J | | | $85,687.20 | $0.00 | $85,687.20 | |
| 9632 GALLAGHER | RICHARD | J | | PATRICIA M GALLAGHER | $10.00 | $0.00 | $10.00 | |
| 32368 GALLAGHER | SARAH | E | | | $85,687.20 | $0.00 | $85,687.20 | |
| 28491 GALLAGHER IRA | MICHAEL | J | | | $5,140.63 | $0.00 | $5,140.63 | |
| 10991 GALLAGHER JR | HARRIS | A | | | $50.00 | $0.00 | $50.00 | |
| 918 GALLAHER | JAMES | A | | ELIZABETH EAVMER GALLAHER | $3,093.75 | $0.00 | $3,093.75 | |
| 25611 GALLANT | ALLAN | D | | VIVIAN I GALLANT | $9,046.88 | $0.00 | $9,046.88 | |
| 32728 GALLANT | MATILDA | E | | | $10,148.44 | $0.00 | $10,148.44 | |
| 8221 GALLANT | ROBERT | W | | MARGIE B. GALLANT | $18,750.00 | $0.00 | $18,750.00 | |
| 31250 GALLAS | JAMES | R | | | $2,300.00 | $0.00 | $2,300.00 | |
| 202733 GALLAWAY | ROBERT | W | | | $1,695.50 | $0.00 | $1,695.50 | |
| 22330 GALLEGO | CARLOS | E | | | $20.00 | $0.00 | $20.00 | |
| 9148 GALLEGOS | AURELIO | L | | EPI & THOMAS D GALLEGOS | $1,327.20 | $0.00 | $1,327.20 | |
| 5302 GALLENSTEIN | E. FRED | | | | $3,750.00 | $0.00 | $3,750.00 | |
| 202378 GALLENSTEIN | EDWARD | F | | LISA M GALLENSTEIN | $3,484.38 | $0.00 | $3,484.38 | |
| 13524 GALLENSTEIN | LISA | M | | | $1,610.87 | $0.00 | $1,610.87 | |
| 27218 GALLER | MARVIN | | | ROBERTA GALLER | $39,895.00 | $0.00 | $39,895.00 | |
| 14240 GALLER | STANLEY | | | SARA GALLER | $1,345.31 | $0.00 | $1,345.31 | |
| 16250 GALLI | LORRAINE | | | | $1,078.13 | $0.00 | $1,078.13 | |
| 20421 GALLIENT | CECIL | R | | | $17,054.10 | $0.00 | $17,054.10 | |
| 10666 GALLIPPI | ANTHONY | F | | | $1,809.38 | $0.00 | $1,809.38 | |
| 12406 GALLO | ANTHONY | S | | | $2,545.31 | $0.00 | $2,545.31 | |
| 2781 GALLO | NICHOLAS | P | | | $25.00 | $0.00 | $25.00 | |
| 9150 GALLO | ROY | G | | CAROL T GALLO | $4,593.75 | $0.00 | $4,593.75 | |
| 6010 GALLO | THOMAS | J | | | $1,849.22 | $0.00 | $1,849.22 | |
| 8433 GALLOP | HARRIET | R | | | $1,233.13 | $0.00 | $1,233.13 | |
| 6235 GALLOP | RUSSELL | D | | | $6,874.20 | $0.00 | $6,874.20 | |
| 206816 GALLOWAY | JAMES | H | | | $638.93 | $0.00 | $638.93 | |
| 23533 GALLOWAY | JEANETTE | M | | | $14,503.13 | $0.00 | $14,503.13 | |
| 21442 GALLOWAY | ROBERT | W | | | $1,611.00 | $0.00 | $1,611.00 | |
| 24573 GALLOWAY | TERA | A | | | $10.00 | $0.00 | $10.00 | |
| 204938 GALLUCCI | CORALIE | C | | | $2,765.63 | $0.00 | $2,765.63 | |
| 204954 GALLUCCI | MICHAEL | J | | | $492.19 | $0.00 | $492.19 | |
| 24364 GALLUSCIO | DENISE | A | | STEPHEN M GALLUSCIO | $20.00 | $0.00 | $20.00 | |
| 8919 GALLUZZO | ANTHONY | A | | CHRISTINE GALLUZZO | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

214

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19132 GALONE | CARMEN | J | | | $815.63 | $0.00 | $815.63 | |
| 19131 GALONE | LORRAINE | | | | $613.13 | $0.00 | $613.13 | |
| 4429 GALPERIN | DAVID | | | | $937.50 | $0.00 | $937.50 | |
| 10018 GALSTERER | MARILYN | G | MARILYN G GALSTERER TTEE | | $5,750.00 | $0.00 | $5,750.00 | |
| 7013 GALT | FERN | E | | | $2,863.91 | $0.00 | $2,863.91 | |
| 12656 GALUZA | DONALD | J | | | $222.66 | $0.00 | $222.66 | |
| 10443 GALVIN FAMILY TRUST | FRANCIS&JEAN | | | | $100.00 | $0.00 | $100.00 | |
| 508 GAMBETTA | ESMERALDA | | | | $1,781.25 | $0.00 | $1,781.25 | |
| 19394 GAMBHIR | ARUN | K | | | $40.00 | $0.00 | $40.00 | |
| 19395 GAMBHIR | ARUN | K | RATNA GAHMBHIR | | $10,312.50 | $0.00 | $10,312.50 | |
| 30996 GAMBINO | MARYANN | | | | $50.00 | $0.00 | $50.00 | |
| 9421 GAMBINO | ROSE | | | | $9,483.38 | $0.00 | $9,483.38 | |
| 19876 GAMBLE | DOLORES | F | | | $4,447.28 | $0.00 | $4,447.28 | |
| 10536 GAMBLE | GLADYS | L | | | $67.50 | $0.00 | $67.50 | |
| 19363 GAMBUCCI | JAMES | J | | | $11,017.50 | $0.00 | $11,017.50 | |
| 18717 GAMSE | ROY | N | | | $2,259.37 | $0.00 | $2,259.37 | |
| 11561 GANDEL & CULINER PA | | | | | $4,605.68 | $0.00 | $4,605.68 | |
| 33671 GANDHI | PARAKASH | N | | | $125.00 | $0.00 | $125.00 | |
| 34361 GANDHI | PRAKASH | N | | | $125.00 | $0.00 | $125.00 | |
| 34362 GANDHI | PRAKASH | N | | | $4,081.41 | $0.00 | $4,081.41 | |
| 18047 GANDHI | RAJENDRA | D | USHA R GANDHI | | $2,587.50 | $0.00 | $2,587.50 | |
| 17631 GANDHI | RAMESH | N | REKHA R GANDHI | | $16,312.50 | $0.00 | $16,312.50 | |
| 12480 GANDOLFO | MARK | F | | | $25.00 | $0.00 | $25.00 | |
| 11640 GANDT | GERALD | W | AMELIA GANDT | | $2,578.13 | $0.00 | $2,578.13 | |
| 8169 GANDY | MICHAEL | M | DEE ANN GANDY | | $150.00 | $0.00 | $150.00 | |
| 3467 GANGAWERE | CLYDE | E | DONNA J GANGAWER | | $923.44 | $0.00 | $923.44 | |
| 19299 GANGULLI | SANDJOY | | | | $50.00 | $0.00 | $50.00 | |
| 26637 GANIFAS | JULIE | | | | $4,781.25 | $0.00 | $4,781.25 | |
| 16170 GANN | JANE | F | | | $328.13 | $0.00 | $328.13 | |
| 1393 GANNON | DAVID | | NEGHAN G. HANKEY FBO | | $6,870.00 | $0.00 | $6,870.00 | |
| 22994 GANONG | BRIAN | D | TAMMY MARIE GANONG | | $16.50 | $0.00 | $16.50 | |
| 23345 GANS | CAROLYN | J | | | $7,559.53 | $0.00 | $7,559.53 | |
| 23346 GANS | DENNIS | J | | | $3,779.76 | $0.00 | $3,779.76 | |
| 17863 GANSKOW | DARRELL | F | | | $8,324.78 | $0.00 | $8,324.78 | |
| 26717 GANSKOW | KENNETH | R | | | $2,348.44 | $0.00 | $2,348.44 | |
| 12032 GANT | DONALD | E | | | $14,184.38 | $0.00 | $14,184.38 | |
| 14731 GANT | EVELYN | E | DON GANT | | $100.00 | $0.00 | $100.00 | |
| 12033 GANT | STEVEN | D | | | $1,883.92 | $0.00 | $1,883.92 | |
| 100240 GANTMAN | MARC | J | ROBEERTA ROSE GANTMAN | | $5,446.88 | $0.00 | $5,446.88 | |
| 200644 GANTNER | DONALD | W | | | $7,950.00 | $0.00 | $7,950.00 | |
| 2981 GANTZEL | ERIK | J | | | $1,744.38 | $0.00 | $1,744.38 | |
| 4882 GANZ | ROBERT | B | VIRGINIA M GANZ | | $3,499.00 | $0.00 | $3,499.00 | |
| 2674 GANZ | STUART | H | | | $50.00 | $0.00 | $50.00 | |
| 207897 GANZ | STUART | H | | | $50.00 | $0.00 | $50.00 | |
| 205291 GAPULTOS | MARGARITA | Y | | | $5.00 | $0.00 | $5.00 | |
| 544 GARABEDIAN | CHARLES | | | | $5.00 | $0.00 | $5.00 | |
| 201761 GARARD | OLIVIA | A | JAMES L GARARD III TTEE | | $1,412.50 | $0.00 | $1,412.50 | |
| 201762 GARARD | PATRICIA | M | JAMES L GARARD III TTEE | | $1,412.50 | $0.00 | $1,412.50 | |
| 204500 GARBARINO | KENNETH | G | KARON G GARBARINO | | $10.00 | $0.00 | $10.00 | |
| 29678 GARBARINO | WILLIAM | F | PATRICIA A GARBARINO | | $3,609.38 | $0.00 | $3,609.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

215

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 25084 GARBER | GAIL | S | | | $7,234.50 | $0.00 | $7,234.50 | |
| 27266 GARBER | JOHN | J | JOY L GARBER | | $18,565.00 | $0.00 | $18,565.00 | |
| 5147 GARBER     TTEE | RICHARD | M | | | $3,161.11 | $0.00 | $3,161.11 | |
| 29718 GARBUS | NORMA | | | | $7,277.33 | $0.00 | $7,277.33 | |
| 27336 GARCIA | JOSE | L | | | $1,456.88 | $0.00 | $1,456.88 | |
| 100166 GARCIA | PAUL | M | | | $5.00 | $0.00 | $5.00 | |
| 30302 GARCIA | RAUL | | | | $400.00 | $0.00 | $400.00 | |
| 29271 GARCIA | SERGIO | R | | | $22.50 | $0.00 | $22.50 | |
| 10868 GARCIA | TOM | | | | $19,875.00 | $0.00 | $19,875.00 | |
| 6286 GARCIA | VIRGINIA | | | | $3,160.50 | $0.00 | $3,160.50 | |
| 12261 GARCIA  JR | LEOPOLDO | | | | $5,531.25 | $0.00 | $5,531.25 | |
| 1478 GARCIA JR | ANTONIO | | ROSANN D GARCIA | | $1,061.73 | $0.00 | $1,061.73 | |
| 26193 GARD JR | JESSE | J | RAMONA M GARD | | $31,035.00 | $0.00 | $31,035.00 | |
| 205487 GARDNER | DALE | W | | | $15.00 | $0.00 | $15.00 | |
| 28701 GARDNER | DOUGLAS | B | | | $5,088.00 | $0.00 | $5,088.00 | |
| 28702 GARDNER | DOUGLAS | B | ERIN E GARDNER | | $6,262.00 | $0.00 | $6,262.00 | |
| 25790 GARDNER | ELSIE | M | | | $6.00 | $0.00 | $6.00 | |
| 9745 GARDNER | GEORGE | T | | | $1,325.94 | $0.00 | $1,325.94 | |
| 7892 GARDNER | JOHN | L | ELEANOR H GARDNER | | $1,960.00 | $0.00 | $1,960.00 | |
| 5288 GARDNER | KENNETH | W | | | $848.56 | $0.00 | $848.56 | |
| 6726 GARDNER | NORMAN | E | | | $4,920.70 | $0.00 | $4,920.70 | |
| 21207 GARDNER | PATRICIA | A | | | $5,718.75 | $0.00 | $5,718.75 | |
| 18530 GARDNER | PATRICK | | | | $1,055.00 | $0.00 | $1,055.00 | |
| 3873 GARDNER | PHILIP & DEBORA | | BOURNE STENSTROM CAPITAL MNGT | | $26,488.50 | $0.00 | $26,488.50 | |
| 13846 GARDNER | RAYMOND | | R GARDNER & D GARDNER MORELLI | | $50.00 | $0.00 | $50.00 | |
| 22997 GARDNER | RUSSELL | R | | | $150.00 | $0.00 | $150.00 | |
| 22998 GARDNER | RUSSELL | R | | | $2,979.69 | $0.00 | $2,979.69 | |
| 33068 GARDNER | SHARON | L | SHARON & VICTOR GARDNER TTEES | | $906.83 | $0.00 | $906.83 | |
| 3858 GARDNER | TIMOTHY | R | BOURNE STENSTROM CAPITAL MNGT | | $13,159.00 | $0.00 | $13,159.00 | |
| 28205 GARDNER FUND LP | LEWIS | | GOLDMAN SACHS & CO | | $1,765.00 | $0.00 | $1,765.00 | |
| 28865 GARDNER LEWIS 864 | W&L UNIV. FUND | | | | $240.00 | $0.00 | $240.00 | |
| 31145 GARDNER LEWIS ASSET MGMT | WEYMOUTH | | REGIONS BANK AS TRUSTEE | | $39,250.20 | $0.00 | $39,250.20 | |
| 12369 GARG | RENU | K | | | $50.00 | $0.00 | $50.00 | |
| 11868 GARGAI | ROBERT | W | | | $459.38 | $0.00 | $459.38 | |
| 4053 GARGANO | PAUL | A | | | $10,771.88 | $0.00 | $10,771.88 | |
| 5560 GARIAN | RONALD | | | | $36,021.88 | $0.00 | $36,021.88 | |
| 205851 GARICH | EDWARD | J | JENNIFER N GARICH | | $984.38 | $0.00 | $984.38 | |
| 29899 GARLAND | CHARLES | M | C EUGENE PHIPPS | | $639.82 | $0.00 | $639.82 | |
| 207096 GARLAND | DUNNA | A | | | $3,239.06 | $0.00 | $3,239.06 | |
| 9162 GARLAND | JEROME | N | 2 | | $60.00 | $0.00 | $60.00 | |
| 29512 GARLAND (REVEREND) | JAMES | H | | | $165.00 | $0.00 | $165.00 | |
| 5259 GARLICK | THOMAS | J | | | $703.13 | $0.00 | $703.13 | |
| 204366 GARLICK (DEC'D) | HAROLD | | EILEEN GARLICK | | $1,044.94 | $0.00 | $1,044.94 | |
| 26418 GARMISA | WILLILAM | J | ARONBERG,GOLDGEHN,DAVIS &GARMI | | $1,943.20 | $0.00 | $1,943.20 | |
| 32046 GARNAND | BRUCE | F | MARILYN MANGUM GARNAD TR | | $335.00 | $0.00 | $335.00 | |
| 32047 GARNAND | NANCI | J | | | $20.00 | $0.00 | $20.00 | |
| 32043 GARNAND ENTERPRISE LTD | | | | | $30.00 | $0.00 | $30.00 | |
| 32044 GARNAND FURNITURE INC | | | | | $15.00 | $0.00 | $15.00 | |
| 32045 GARNAND INVESTMENTS INC | | | | | $50.00 | $0.00 | $50.00 | |
| 7168 GARNER | CHARLES | R | | | $7,195.31 | $0.00 | $7,195.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

216

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2701 GARNER | CINDY | L | | | $1,190.63 | $0.00 | $1,190.63 | |
| 2679 GARNER | RANDALL | E | | | $952.19 | $0.00 | $952.19 | |
| 24965 GARNETT | CATHERINE | | LASALLE BANK NA | | $5,821.88 | $0.00 | $5,821.88 | |
| 16412 GARO | LORI | R | PETER A GARO | | $165.94 | $0.00 | $165.94 | |
| 23050 GARON | GERALD | S | SUSAN GARON | | $8,937.50 | $0.00 | $8,937.50 | |
| 24575 GARONZIK | JEWEL SUE | | | | $1,328.91 | $0.00 | $1,328.91 | |
| 7779 GARR | CARL | R | | | $40.00 | $0.00 | $40.00 | |
| 23596 GARR | DAVID | F | | | $5,703.47 | $0.00 | $5,703.47 | |
| 9027 GARRELL (CUST) | NAOMI | | SARA GARRELL (UTMA/NY) | | $3,607.50 | $0.00 | $3,607.50 | |
| 9028 GARRELL (CUST) | NAOMI | | MATTHEW B GARRELL (UTMA) | | $3,607.50 | $0.00 | $3,607.50 | |
| 17236 GARRET | CHRISTEN | C | NOAH C GARRETT | | $3,375.00 | $0.00 | $3,375.00 | |
| 17237 GARRETT | CHRISTEN | | MEGAN GARRETT UCUTMA | | $3,375.00 | $0.00 | $3,375.00 | |
| 15383 GARRETT | CONSTANCE | R | | | $4,276.65 | $0.00 | $4,276.65 | |
| 24763 GARRETT | WILLIAM | H | | | $2,595.50 | $0.00 | $2,595.50 | |
| 10371 GARRIOTT | THOMAS | B | | | $996.10 | $0.00 | $996.10 | |
| 25914 GARRISON | BYRD | C | | | $44.00 | $0.00 | $44.00 | |
| 12173 GARRISON | KEVIN | M | BARBARA ELAINE GARRISON | | $8,418.75 | $0.00 | $8,418.75 | |
| 24991 GARRISON | MARY | | LASALLE BANK NA | | $4,917.19 | $0.00 | $4,917.19 | |
| 4114 GARRISON | PHILLIP | E | | | $17,020.00 | $0.00 | $17,020.00 | |
| 2613 GARRISON (FBO) | M | | FIRST UNION NATIONAL BANK | | $1,491.87 | $0.00 | $1,491.87 | |
| 4162 GARRITY | CHRISTOPHER | J | LISA GARRITY | | $1,968.75 | $0.00 | $1,968.75 | |
| 29882 GARRITY | KATHRYN | J | | | $26.00 | $0.00 | $26.00 | |
| 22917 GARRITY | RENEE | M | | | $1,306.64 | $0.00 | $1,306.64 | |
| 205551 GARRY | CHRISTOPHER | J | | | $871.80 | $0.00 | $871.80 | |
| 203757 GARSKI | JAMES | E | | | $12,786.25 | $0.00 | $12,786.25 | |
| 203719 GARSKI | SHARON | R | | | $6,046.88 | $0.00 | $6,046.88 | |
| 6655 GARTENLAUB | IRENE | R | | | $5.00 | $0.00 | $5.00 | |
| 26638 GARTH | MILDRED | K | | | $11,845.31 | $0.00 | $11,845.31 | |
| 16952 GARTHRIDGE | ANN | B | PNC BANK | | $23,093.75 | $0.00 | $23,093.75 | |
| 25711 GARTHWAITE | ANN | B | THOMAS M KANEDA | | $5,873.75 | $0.00 | $5,873.75 | |
| 25713 GARTHWAITE | ANN | B | THOMAS M KANEDA | | $8,656.25 | $0.00 | $8,656.25 | |
| 33863 GARTHWAITE | ANN | B | MELLON/BOSTON SAFE AS AGENT | | $21,703.13 | $0.00 | $21,703.13 | |
| 15488 GARTNER | MICHAEL | C | | | $2,790.00 | $0.00 | $2,790.00 | |
| 7876 GARTON | DANIEL | P | | | $10,106.25 | $0.00 | $10,106.25 | |
| 201794 GARUFFI | LINDO | | | | $52,269.38 | $0.00 | $52,269.38 | |
| 201416 GARUFFI | STEVEN | | | | $17,544.60 | $0.00 | $17,544.60 | |
| 100225 GARUFIS TTEE | NICK | A | JANET A GARUFIS TTEE | | $1,828.13 | $0.00 | $1,828.13 | |
| 33316 GARVEY | HELEN | | | | $1,861.05 | $0.00 | $1,861.05 | |
| 33317 GARVEY | HELEN | | | | $889.88 | $0.00 | $889.88 | |
| 6891 GARVIEW | JOHN | F | | | $2,327.50 | $0.00 | $2,327.50 | |
| 11541 GARWOOD | CARL | E | | | $2,824.22 | $0.00 | $2,824.22 | |
| 33042 GARY | RICHARD | Y | | | $172,246.75 | $0.00 | $172,246.75 | |
| 22086 GARZA | JAIME | | HELEN LOPEZ | | $90.00 | $0.00 | $90.00 | |
| 203919 GASAWAY | JAY | M | | | $938.25 | $0.00 | $938.25 | |
| 6291 GASKELL | JAMES | R | | | $11,672.25 | $0.00 | $11,672.25 | |
| 13219 GASKILL | ANDREW | A | | | $111.00 | $0.00 | $111.00 | |
| 20297 GASPARI | RUSSELL | A | | | $160.00 | $0.00 | $160.00 | |
| 5169 GASPARRI-STURM | DEBORAH | | | | $1,798.24 | $0.00 | $1,798.24 | |
| 13610 GASSERT | ANN | C | | | $587.06 | $0.00 | $587.06 | |
| 16756 GASSMAN | KURT | F | ELDORA KAY GASSMAN | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

217

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1102 GASSO | DONALD | V | | | $50.00 | $0.00 | $50.00 | |
| 4607 GASTELU | DANIEL | L | | | $50.00 | $0.00 | $50.00 | |
| 9785 GASTRICH | GUENTHER | | | | $2,793.80 | $0.00 | $2,793.80 | |
| 200772 GASTROENTEROLOGY | | | | DAVID B RAUSHER TTEE | $2,652.75 | $0.00 | $2,652.75 | |
| 31887 GASWIRTH | RONALD | M | | | $6.25 | $0.00 | $6.25 | |
| 2991 GATANIS | GARY | J | | JANIS M GATANIS | $45.00 | $0.00 | $45.00 | |
| 31281 GATES | ASHLEY | D | | WILMINGTON TRUST COMPANY | $60.00 | $0.00 | $60.00 | |
| 19686 GATES | CLAIRE | A | | | $4,570.31 | $0.00 | $4,570.31 | |
| 2103 GATES | D D & RENEE | | | RUTH D GATES & Kristy CLAMPITT | $50.00 | $0.00 | $50.00 | |
| 21606 GATES | VAN | E | | | $2,757.97 | $0.00 | $2,757.97 | |
| 203556 GATES MD PC 401(K) | GARY | F | | | $4,747.50 | $0.00 | $4,747.50 | |
| 25413 GATLIFFE | THOMAS | R | | | $1,457.33 | $0.00 | $1,457.33 | |
| 13702 GATLIN | DANIEL | E | | | $3.50 | $0.00 | $3.50 | |
| 100527 GATTO | FRANCES | L | | | $50.00 | $0.00 | $50.00 | |
| 25257 GATTO | FRANK | A | | LESLIE GATTO | $100.00 | $0.00 | $100.00 | |
| 207053 GAUDET | JOSEPH | E | | | $13,650.00 | $0.00 | $13,650.00 | |
| 207052 GAUDET | YVONNE | M | | | $17,375.00 | $0.00 | $17,375.00 | |
| 14654 GAUDETTE | BLANCHE | D | | | $6,841.25 | $0.00 | $6,841.25 | |
| 16947 GAUDETTE | CLAUDE | I | | | $6,023.44 | $0.00 | $6,023.44 | |
| 11377 GAUDINO | SILVANA | | | | $2,095.31 | $0.00 | $2,095.31 | |
| 29010 GAUDREAU | MARCEL | P | | | $2,906.25 | $0.00 | $2,906.25 | |
| 202636 GAUGER | LAWSON | W | | | $1,964.06 | $0.00 | $1,964.06 | |
| 204133 GAUGER | MARK | W | | BETH ELLEN GAUGER | $5.00 | $0.00 | $5.00 | |
| 507 GAUGER | RICHARD | T | | | $9.38 | $0.00 | $9.38 | |
| 1009 GAUGHAN | THOMAS | J | | | $25.00 | $0.00 | $25.00 | |
| 10638 GAUL | STEPHEN | E | | | $2,317.54 | $0.00 | $2,317.54 | |
| 28837 GAUTHIER | BERNARD | | | | $6,890.63 | $0.00 | $6,890.63 | |
| 29423 GAUTIER | WILLIAM | B | | | $1,462.50 | $0.00 | $1,462.50 | |
| 18665 GAUTREAUX | WEBBLEE | | | | $11,857.43 | $0.00 | $11,857.43 | |
| 21919 GAVER | DAVID | S | | EVELYN C GAVER | $7,256.70 | $0.00 | $7,256.70 | |
| 6468 GAVER | JOEL | E | | CAROLINE R GAVER JTWROS | $9,895.50 | $0.00 | $9,895.50 | |
| 6478 GAVER | WALLACE | P | | | $6,803.25 | $0.00 | $6,803.25 | |
| 7114 GAVIN | PETER | A | | MARY ADELE MCKEOWN | $918.75 | $0.00 | $918.75 | |
| 10503 GAWRONSKI | MARC | K | | | $1,678.75 | $0.00 | $1,678.75 | |
| 100198 GAY | DAN | | | KATHRYN GRAZIANO | $50.00 | $0.00 | $50.00 | |
| 13022 GAY | DIANA | B | | RICHARD D GAY JTWOS | $4.00 | $0.00 | $4.00 | |
| 31262 GAY | INEZ | H | | GERALD T GAY TTEE | $70.00 | $0.00 | $70.00 | |
| 205548 GAY | INEZ | H | | | $50.00 | $0.00 | $50.00 | |
| 29908 GAY JR | ALBERT | L | | | $35,437.50 | $0.00 | $35,437.50 | |
| 26645 GAYKIAN | HARRY | | | | $7,025.00 | $0.00 | $7,025.00 | |
| 15115 GAYKIAN | JULIE | A | | | $10.00 | $0.00 | $10.00 | |
| 205110 GAYLE | LAS | O | | JENNIFER ADELFEEN GAYLE | $5.00 | $0.00 | $5.00 | |
| 22486 GAYMON | CARL | | | | $257.52 | $0.00 | $257.52 | |
| 16179 GAYNER ENGINEERS PENSION & | PROFIT SHARING | | | GRANT WONG | $32,156.25 | $0.00 | $32,156.25 | |
| 28130 GAYNOR | GEORGE | N | | HARRIS BANK | $100.00 | $0.00 | $100.00 | |
| 201402 GAZMEN | ETHELBERT | P | | ROSITA R BIBAT | $2,170.32 | $0.00 | $2,170.32 | |
| 7590 GAZURIAN | GEORGE | | | | $19,372.82 | $0.00 | $19,372.82 | |
| 18835 GCIU SROF HEARTLAND | | | | BANKERS TRUST CORPORATION | $340.00 | $0.00 | $340.00 | |
| 206755 GE HOLDING A/S | | | | | $25,306.10 | $0.00 | $25,306.10 | |
| 208019 GEALEY | THOMAS | D | | | $5,789.25 | $0.00 | $5,789.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

218

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 17768 | GEBHARD | ANN | O | | $5.00 | $0.00 | $5.00 | |
| 13222 | GEBUHR | CARL | J | CAROLYN BEATRICE GEBUHR | $25.00 | $0.00 | $25.00 | |
| 33469 | GEDULD | HERZOG | H | | $17,024.45 | $0.00 | $17,024.45 | |
| 100806 | GEDULDIG | ALBERT | J | | $25.00 | $0.00 | $25.00 | |
| 7819 | GEE | JOHN | R | | $568.13 | $0.00 | $568.13 | |
| 202702 | GEE | JUDY | | | $5,625.00 | $0.00 | $5,625.00 | |
| 2901 | GEE | YOOK | H | | $19,828.50 | $0.00 | $19,828.50 | |
| 200372 | GEER | STANLEY | L | | $16.00 | $0.00 | $16.00 | |
| 24536 | GEERTSEN | ANDERS | | | $10,734.38 | $0.00 | $10,734.38 | |
| 18760 | GEESEY | CHARLES | A | | $5,523.44 | $0.00 | $5,523.44 | |
| 12486 | GEGAMYAN | SARKIS | | | $393.75 | $0.00 | $393.75 | |
| 25558 | GEHLHOFF | KATHLEEN | K | | $8,765.63 | $0.00 | $8,765.63 | |
| 21678 | GEHM III | JOHN | G | MARY R GEHM | $2,925.00 | $0.00 | $2,925.00 | |
| 21959 | GEHMAN | HARVEY | | DOROTHY GEHMAN | $4,347.66 | $0.00 | $4,347.66 | |
| 29385 | GEHN | SUSAN | G | | $100.00 | $0.00 | $100.00 | |
| 8223 | GEHRIG | CATHERINE | | | $8,039.06 | $0.00 | $8,039.06 | |
| 3996 | GEHRING | EDWARD | B | | $15.00 | $0.00 | $15.00 | |
| 31226 | GEHRKE | HAROLD | G | DONNA M GEHRKE | $1,687.50 | $0.00 | $1,687.50 | |
| 30976 | GEHRKE | JERRY | R | CHRISTA CHERIE GEHRKE | $10,851.56 | $0.00 | $10,851.56 | |
| 204374 | GEHRKE | LUCILLE | V | | $2.00 | $0.00 | $2.00 | |
| 5999 | GEIB | JOHN | A | PATRICIA J GEIB | $1,036.75 | $0.00 | $1,036.75 | |
| 8616 | GEIBER | ROSE | | | $45.00 | $0.00 | $45.00 | |
| 205476 | GEIGER | WILLIAM | P | | $2,055.00 | $0.00 | $2,055.00 | |
| 31015 | GEIJSBEEK | BIRTE | S | | $8,114.31 | $0.00 | $8,114.31 | |
| 22387 | GEIMER | FREDERICK | M | ACKERMAN REVOCABLE TRUST | $20.00 | $0.00 | $20.00 | |
| 205420 | GEIS | BERNARD | R | | $4,228.20 | $0.00 | $4,228.20 | |
| 21485 | GEIS | CHARLES | J | | $10,832.81 | $0.00 | $10,832.81 | |
| 4 | GEISLER | DON | G | EMILY B. GEISLER | $50.00 | $0.00 | $50.00 | |
| 11588 | GEISS | MILDRED | J | | $100.00 | $0.00 | $100.00 | P 01 |
| 204006 | GEIST | CONSTANCE | R | | $3,839.06 | $0.00 | $3,839.06 | |
| 26333 | GEIST | GERRY | L | | $1,612.50 | $0.00 | $1,612.50 | |
| 204007 | GEIST | JACK | H | | $3,610.43 | $0.00 | $3,610.43 | |
| 206607 | GEIST | LORENE | | | $6,372.00 | $0.00 | $6,372.00 | |
| 22531 | GEIST | ROBERT | E | | $5.00 | $0.00 | $5.00 | |
| 28747 | GEISTHARDT | DALE | L | | $1,837.50 | $0.00 | $1,837.50 | |
| 100275 | GELB | ALLAN | S | | $7,483.13 | $0.00 | $7,483.13 | |
| 16169 | GELB | BRUCE | S | | $658.26 | $0.00 | $658.26 | |
| 10164 | GELBER | MANDEL | | | $50.00 | $0.00 | $50.00 | |
| 100423 | GELBERG | TERRI | N | | $2,717.53 | $0.00 | $2,717.53 | |
| 13890 | GELDER | ROGER | | CHERYL GELDER | $750.00 | $0.00 | $750.00 | |
| 492 | GELIN | HOWARD | L | | $16,849.25 | $0.00 | $16,849.25 | |
| 27334 | GELIN | STANLEY | J | | $616,839.75 | $0.00 | $616,839.75 | P 11 |
| 5376 | GELLER | ALAN | S | | $6,405.00 | $0.00 | $6,405.00 | |
| 30472 | GELLER | ELLIOT | M | | $6,212.63 | $0.00 | $6,212.63 | |
| 205482 | GELLER | HERMAN | | | $3,975.00 | $0.00 | $3,975.00 | |
| 205483 | GELLER | HERMAN | | | $40.00 | $0.00 | $40.00 | |
| 207542 | GELLER | LORELEI | | | $965.63 | $0.00 | $965.63 | |
| 206949 | GELLER | ROBERT | C | | $15.00 | $0.00 | $15.00 | |
| 27840 | GELLER IRA | DONALD | E | | $42,870.00 | $0.00 | $42,870.00 | |
| 200304 | GELMAN | JOSEPH | | | $215.25 | $0.00 | $215.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

219

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 7998 GELMAN | THEODORE | D | | | $5,390.63 | $0.00 | $5,390.63 | |
| 9657 GELSINGER | ROBERT | N | LINDA C GELSINGER | | $1,240.13 | $0.00 | $1,240.13 | |
| 5494 GELSTON | JONATHAN | D | | | $20.00 | $0.00 | $20.00 | |
| 6812 GEMER | MORDECHAI | | | | $6,372.00 | $0.00 | $6,372.00 | |
| 9240 GEMMILL | AUDREY | J | | | $20,703.13 | $0.00 | $20,703.13 | |
| 28248 GEMMILL | LEONARD | H | | | $3,737.50 | $0.00 | $3,737.50 | |
| 31717 GEN AGR | ST JOHN | | BANK ONE TRUST CO NA | | $457.28 | $0.00 | $457.28 | |
| 18151 GEN DYN RET TR-FAM EQUITY | | | NORTHERN TRUST COMPANY | | $18,911.33 | $0.00 | $18,911.33 | |
| 18150 GEN DYN RET TR-WEST PEAK INV | | | NORTHERN TRUST COMPANY | | $20.00 | $0.00 | $20.00 | |
| 18134 GEN DYN SSIP-S&P FUND | | | NORTHERN TRUST COMPANY | | $150.00 | $0.00 | $150.00 | |
| 31687 GEN RET SYS CITY DETROIT | | | BANK ONE TRUST CO | | $2,318,702.00 | $0.00 | $2,318,702.00 | |
| 18404 GENCORP-LOOMIS HI-YEILD | | | NORTHERN TRUST COMPANY | | $560,684.63 | $0.00 | $560,684.63 | |
| 100722 GENDREAU | CLAUDE | L | | | $100.00 | $0.00 | $100.00 | |
| 18755 GENDRON | MICHAEL | W | KATHLEEN M GENDRON | | $5,437.50 | $0.00 | $5,437.50 | |
| 6222 GENDZERSKI | STAN | | | | $30.00 | $0.00 | $30.00 | |
| 22634 GENERAL GLASS & ALUMINUM | | | | | $9,346.88 | $0.00 | $9,346.88 | |
| 34493 GENERAL MOTOR TRUST | | | | | $1,079,968.75 | $0.00 | $1,079,968.75 | |
| 34494 GENERAL MOTOR TRUST | | | | | $11,600.00 | $0.00 | $11,600.00 | |
| 34094 GENERAL MOTORS FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | | $34,891.10 | $0.00 | $34,891.10 | |
| 34275 GENERAL MOTORS FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | | $164,484.64 | $0.00 | $164,484.64 | |
| 34092 GENERAL MOTORS GROUP | | | MELLON/BOSTON SAFE AS AGENT | | $3,490,347.05 | $0.00 | $3,490,347.05 | |
| 34093 GENERAL MOTORS GROUP | | | MELLON/BOSTON SAFE AS AGENT | | $1,017,139.77 | $0.00 | $1,017,139.77 | |
| 34274 GENERAL MOTORS GROUP | | | MELLON/BOSTON SAFE AS AGENT | | $3,590,878.49 | $0.00 | $3,590,878.49 | |
| 34308 GENERAL MOTORS GROUP TRUST | | | MELLON BOSTON SAFE AS AGENT | | $4,482,683.80 | $0.00 | $4,482,683.80 | |
| 34491 GENERAL MOTORS TRUST | | | | | $166,958.03 | $0.00 | $166,958.03 | |
| 34492 GENERAL MOTORS TRUST | | | | | $1,592,578.64 | $0.00 | $1,592,578.64 | |
| 34495 GENERAL MOTORS TRUST | | | | | $5,020.00 | $0.00 | $5,020.00 | |
| 29097 GENERAL MOTORS TRUST CO | | | C/O STATE STREET AS TRUSTEE | | $2,985,720.23 | $0.00 | $2,985,720.23 | |
| 33545 GENERAL SIGNAL LAW LARGE CAPIT | | | JP MORGAN CHASE | | $142,091.80 | $0.00 | $142,091.80 | |
| 4853 GENERALI | LEO | P | ROSEMARY ANGEL GENERALI | | $65.00 | $0.00 | $65.00 | |
| 203079 GENERALI | ROSEMARY | A | | | $50.00 | $0.00 | $50.00 | |
| 32438 GENESIS PARTNERS LTD III | | | | | $22,617.19 | $0.00 | $22,617.19 | |
| 21483 GENNA | SIMONE | M | | | $4,012.88 | $0.00 | $4,012.88 | |
| 10714 GENNARI | ROSEMARY | J | VINCENT J LEAL | | $333.09 | $0.00 | $333.09 | |
| 5165 GENNELLO | CARMEN | | | | $6,437.50 | $0.00 | $6,437.50 | |
| 20510 GENOVA | PASQUALE | A | | | $20.00 | $0.00 | $20.00 | |
| 15635 GENTER | ELIZABETH | | | | $8,109.38 | $0.00 | $8,109.38 | |
| 203602 GENTER | JARED | J | | | $1,555.92 | $0.00 | $1,555.92 | |
| 27123 GENTIL | RODNEY | | | | $3,178.13 | $0.00 | $3,178.13 | |
| 206748 GENTILE | JOSEPH | M | IRENE P GENTILE | | $2,212.50 | $0.00 | $2,212.50 | |
| 946 GENTRY | GAILON | L | DEBORAH K GENTRY | | $50.00 | $0.00 | $50.00 | |
| 7331 GENTRY | MARGARET | J | ROBERT W GENTRY TTEE | | $15.00 | $0.00 | $15.00 | |
| 23879 GENTZ | THOMAS | B | MARY LOU C GENTZ | | $16,273.75 | $0.00 | $16,273.75 | |
| 21699 GEORGALAS | ROBERT | N | JOANNE PEPE | | $4,428.62 | $0.00 | $4,428.62 | |
| 24348 GEORGE | ALLEN | A | AMY MARIE GEORGE | | $696.75 | $0.00 | $696.75 | |
| 12631 GEORGE | CAROLYN | | | | $1,774.81 | $0.00 | $1,774.81 | |
| 8372 GEORGE | DAMIAN | P | | | $3,018.75 | $0.00 | $3,018.75 | |
| 8538 GEORGE | DAMIAN | | | | $5,081.25 | $0.00 | $5,081.25 | |
| 5365 GEORGE | DAVID | V | | | $346.88 | $0.00 | $346.88 | |
| 16234 GEORGE | DON | R | ALICE GEORGE | | $2,484.38 | $0.00 | $2,484.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

220

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30507 GEORGE | DOROTHY | M | | | $30.00 | $0.00 | $30.00 | |
| 8177 GEORGE | ERNEST | P | | | $62.50 | $0.00 | $62.50 | |
| 1734 GEORGE | HARRY | A | | | $2,601.56 | $0.00 | $2,601.56 | |
| 17115 GEORGE | JEROME | W | ELISABETH LORRAINE GEORGE | | $3,881.25 | $0.00 | $3,881.25 | |
| 6452 GEORGE | MARJORIE | P | WILLIAM R GEORGE JT TEN | | $3,126.94 | $0.00 | $3,126.94 | |
| 202764 GEORGE | MATCHANICKAL | U | | | $12.50 | $0.00 | $12.50 | |
| 25119 GEORGE | ROBERT | W | PERSHING | | $50.00 | $0.00 | $50.00 | |
| 24337 GEORGE | SARAH | | ALLEN GEORGE | | $1,800.00 | $0.00 | $1,800.00 | |
| 7014 GEORGE | VERNON | H | | | $1,082.81 | $0.00 | $1,082.81 | |
| 14934 GEORGE | WILLIAM | E | PATRICIA E GEORGE | | $1,099.22 | $0.00 | $1,099.22 | |
| 204645 GEORGE FAMILY | | | LEVONIA M GEORGE TTEE | | $4,822.50 | $0.00 | $4,822.50 | |
| 207237 GEORGE H KREYLING M.D. INC PRO | | | EDWARD R COLLINS TTEE | | $31,735.50 | $0.00 | $31,735.50 | |
| 33744 GEORGE JUNIOR REPUBLIC FD - TR | | | MELLON/BOSTON SAFE AS AGENT | | $6,729.37 | $0.00 | $6,729.37 | |
| 29456 GEORGE PUTNAM FUND OF BOSTON | | | | | $309,412.50 | $0.00 | $309,412.50 | |
| 24160 GEORGES | C | R | | | $2,552.55 | $0.00 | $2,552.55 | |
| 11389 GEORGES | CARL | R | | | $1,889.10 | $0.00 | $1,889.10 | |
| 22855 GEORGIA BAPTIST FOUNDATION | | | GRADY L ROCKETT | | $32,602.45 | $0.00 | $32,602.45 | |
| 31067 GEORGIA PORTS AUTH EMP | | | J PETER SKINKANICH-PRES & CIO | | $55,776.00 | $0.00 | $55,776.00 | |
| 33262 GEORGIOU | NANCY | C | NANCY C GEORGIOU TTEE | | $13,256.25 | $0.00 | $13,256.25 | |
| 27889 GERA | PAUL | W | PAUL W GERA | | $975.00 | $0.00 | $975.00 | |
| 15030 GERACE | SAMUEL | L | MARY D GERACE | | $11,437.50 | $0.00 | $11,437.50 | |
| 15031 GERACE | SAMUEL | L | | | $22,875.00 | $0.00 | $22,875.00 | |
| 12450 GERAGHTY | BRIAN | | BARBARA GERAGHTY | | $1,895.72 | $0.00 | $1,895.72 | |
| 23861 GERAGOTELIS | CAROL | | | | $1,968.75 | $0.00 | $1,968.75 | |
| 2655 GERAHIAN (CUST) | LAWRENCE | | FIRST UNION NATIONAL BANK | | $230.00 | $0.00 | $230.00 | |
| 1627 GERALD | BERNARD | D | | | $6,937.50 | $0.00 | $6,937.50 | |
| 6274 GERALD | DONALD | L | | | $3,796.50 | $0.00 | $3,796.50 | |
| 12491 GERARD | GREGORY | ; | MITZI J GERARD | | $3,205.50 | $0.00 | $3,205.50 | |
| 26546 GERBER | BARBARA | | | | $2,125.00 | $0.00 | $2,125.00 | |
| 33494 GERBER | DAVID | | | | $3,840.00 | $0.00 | $3,840.00 | |
| 22262 GERBER | EARL | E | | | $10.65 | $0.00 | $10.65 | |
| 26545 GERBER | JERRY | M | BARBARA GERBER | | $1,012.50 | $0.00 | $1,012.50 | |
| 24025 GERBER | JUANITA | F | CARL R ROFFE | | $21,464.16 | $0.00 | $21,464.16 | |
| 2120 GERBER | SHANNON | F | | | $1,031.25 | $0.00 | $1,031.25 | |
| 205682 GERBER | | | | | $68,037.75 | $0.00 | $68,037.75 | |
| 13888 GERBIG | LUCILLE | P | | | $487.50 | $0.00 | $487.50 | |
| 24174 GERCH | EDWARD | | | | $23,170.00 | $0.00 | $23,170.00 | |
| 14160 GERCHENSON | BERNICE | | | | $4,089.84 | $0.00 | $4,089.84 | |
| 33410 GERDES | PEARLE | T | PEARLE I GERDES TRUST U/A | | $40.00 | $0.00 | $40.00 | |
| 8403 GEREMIA JR | FRANK | | MARSHA GEREMIA | | $4,657.19 | $0.00 | $4,657.19 | |
| 20339 GERHARD | GERALD | | JOAN ECONOMOS/MARGARET GERHAR | | $100.00 | $0.00 | $100.00 | |
| 1878 GERHARTZ | ROBERT | B | ROBERT W BAIRD CO | | $50.00 | $0.00 | $50.00 | |
| 28409 GERHOLD | GLORIA | A | | | $7,312.50 | $0.00 | $7,312.50 | |
| 7741 GERLACH | KARL | E | IRIS L GERLACH | | $200.00 | $0.00 | $200.00 | |
| 201469 GERMAIN | ROBERT | | LISA GERMAIN | | $1,415.63 | $0.00 | $1,415.63 | |
| 16156 GERMAN | WAYNE | C | ROSALIE A GERMAN | | $2,751.09 | $0.00 | $2,751.09 | |
| 2086 GERMAN | WILLIAM | M | WILLIAM M GERMAN TTEE | | $150.00 | $0.00 | $150.00 | |
| 25210 GERMAN TEST | WILLIAM | M | MARGARET J GERMAN TTEE | | $11,994.00 | $0.00 | $11,994.00 | |
| 204489 GERMANN | JUANITA | C | MICHAEL C GERMANN TTEE | | $6,251.38 | $0.00 | $6,251.38 | |
| 203471 GERMANN | MARK | I | A G EDWARDS SONS INC CUST | | $40.00 | $0.00 | $40.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

221

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 203365 | GERMANN | SIDONIA | M | SIDONIA M GERMANN TTEE | $18,981.00 | $0.00 | $18,981.00 | |
| 17763 | GERMANO | DON | E | SARA MAC GERMANO | $4,733.63 | $0.00 | $4,733.63 | |
| 7989 | GERMANO | JOSEPH | | | $1,148.44 | $0.00 | $1,148.44 | |
| 12168 | GERMINO | STEVEN | A | | $2,747.19 | $0.00 | $2,747.19 | |
| 27529 | GERONIMO | VITO | J | LISA GERONIMO | $50.00 | $0.00 | $50.00 | |
| 31966 | GEROW | GRANT | | BETTY JO GEROW | $3,271.13 | $0.00 | $3,271.13 | |
| 206768 | GERSH | CARY | D | | $4,557.30 | $0.00 | $4,557.30 | |
| 6852 | GERSHBERG | DAVID | N | | $7,781.25 | $0.00 | $7,781.25 | |
| 21349 | GERSHON | ANDREW | | | $5,161.20 | $0.00 | $5,161.20 | |
| 24559 | GERSHON | ELIZABETH | | | $3,056.25 | $0.00 | $3,056.25 | |
| 13378 | GERSHON | SELMA | | | $21,855.56 | $0.00 | $21,855.56 | |
| 1809 | GERSON | DONALD | E | | $10.75 | $0.00 | $10.75 | |
| 3979 | GERSONY STRAUSS CO INC | | | | $767.81 | $0.00 | $767.81 | |
| 9325 | GERSTEIN | GERTRUDE | B | MARVIN M GERSTEIN | $3,300.00 | $0.00 | $3,300.00 | |
| 9333 | GERSTEIN | LEE | D | | $5,625.00 | $0.00 | $5,625.00 | |
| 22944 | GERSTEIN | ROBERT | B | REBECCA O GERSTEIN | $5,625.00 | $0.00 | $5,625.00 | |
| 22945 | GERSTEIN | ROBERT | B | | $30.00 | $0.00 | $30.00 | |
| 203280 | GERSTEN | S WILLIAM | | | $48,875.00 | $0.00 | $48,875.00 | |
| 206398 | GERSTENBLATT | BARBARA | S | | $5,475.00 | $0.00 | $5,475.00 | |
| 8932 | GERSTNER | MELVIN | L | | $18,750.00 | $0.00 | $18,750.00 | |
| 24821 | GERSTNER JR | LOUIS | V | | $31,352.72 | $0.00 | $31,352.72 | |
| 29722 | GERTMAN | MURRAY | | SANDRA GERTMAN | $14,637.15 | $0.00 | $14,637.15 | |
| 29719 | GERTMAN | SANDRA | | | $7,983.90 | $0.00 | $7,983.90 | |
| 23067 | GERVAI | DOREEN | T | ALAN J GERVAIS | $350.00 | $0.00 | $350.00 | |
| 10407 | GERVASIO | FRANCIS&MARCIA | | | $40.00 | $0.00 | $40.00 | |
| 19380 | GERWIN | DOROTHY | K | ESTATE OF DANIEL L GERWIN | $23,900.00 | $0.00 | $23,900.00 | |
| 16331 | GESERICK | JAMES | D | CHARLOTTE A GESERICK | $8,104.69 | $0.00 | $8,104.69 | |
| 204563 | GETLINGER | LAVERNE | H | ROBERT W BAIRD & CO INC TTEE | $3,148.50 | $0.00 | $3,148.50 | |
| 204564 | GETLINGER | LAVERNE | H | CAROL M GETLINGER | $6,184.50 | $0.00 | $6,184.50 | |
| 20331 | GETTEL | CYNTHIA | A | | $7,973.44 | $0.00 | $7,973.44 | |
| 20332 | GETTEL | HORWARD | D | | $5,671.88 | $0.00 | $5,671.88 | |
| 19091 | GETTLE | LORRAINE | | | $6,827.85 | $0.00 | $6,827.85 | |
| 19088 | GETTLE | RICHARD | H | | $6,827.85 | $0.00 | $6,827.85 | |
| 1065 | GETZ | JAMES | B | | $9,705.00 | $0.00 | $9,705.00 | |
| 23512 | GETZ | WILLIAM | S | | $16.00 | $0.00 | $16.00 | |
| 20832 | GEUPEL | MARY | L | | $6,785.83 | $0.00 | $6,785.83 | |
| 21995 | GEVIRTZ | JULIAN | | GLORIA GREENFIELD GEVIRTZ | $2,779.22 | $0.00 | $2,779.22 | |
| 10350 | GEYER | DONALD | H | | $5,316.75 | $0.00 | $5,316.75 | |
| 20488 | GEYER | GEORGE | E | | $14,617.80 | $0.00 | $14,617.80 | |
| 9173 | GEYER | JULIET | | | $9,389.25 | $0.00 | $9,389.25 | |
| 1898 | GEYSER | JEFFREY | S | | $2,685.94 | $0.00 | $2,685.94 | |
| 18294 | GFAM-BLAIR PARTNERSHIP-EQUITY | | | NORTHERN TRUST COMPANY | $28,481.99 | $0.00 | $28,481.99 | |
| 203542 | GGI CLUB | | | | $5.00 | $0.00 | $5.00 | |
| 17034 | GHATTAS | BARBARA | G | | $3,317.25 | $0.00 | $3,317.25 | |
| 5733 | GHESQUIERE | MICHAEL | | | $150.00 | $0.00 | $150.00 | |
| 31930 | GHEZEHAY | TEKESTE | H | | $14,343.75 | $0.00 | $14,343.75 | |
| 29208 | GHILARDUCCI | DOROTHY | J | | $32,797.50 | $0.00 | $32,797.50 | |
| 28939 | GHILARDUCCI | JOE | M | | $17,882.81 | $0.00 | $17,882.81 | |
| 29004 | GHILARDUCCI | JOE | M | | $12,645.94 | $0.00 | $12,645.94 | |
| 29207 | GHILARDUCCI | JOE | M | | $3,401.63 | $0.00 | $3,401.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

222

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5837 GHILARDUCCI | LAWRENCE | R | | | $34,297.50 | $0.00 | $34,297.50 | |
| 29005 GHILARDUCCI FAMILY | JOSEPH | M | | | $27,213.00 | $0.00 | $27,213.00 | |
| 28937 GHILARDUCCI UAD 2/27/87 | JOSEPH | M | | | $15,590.63 | $0.00 | $15,590.63 | |
| 100112 GHOBRIAL | MOUNIR | | | | $6,294.75 | $0.00 | $6,294.75 | |
| 9466 GHODSI | BAGHER | | | | $6,925.80 | $0.00 | $6,925.80 | |
| 203008 GHODSI | GREG | | | | $7,476.56 | $0.00 | $7,476.56 | |
| 26568 GHOUINARD | MARC | W | | | $35.00 | $0.00 | $35.00 | |
| 24240 GHREINER | STEPHEN | W | MARILYN GREINER | $13,562.50 | $0.00 | $13,562.50 | |
| 203792 GIACCHI | VALENTINA | | | | $7,047.00 | $0.00 | $7,047.00 | |
| 200876 GIACCHINO | CHARLES | | CATHERINE GIACCHINO | $25.00 | $0.00 | $25.00 | |
| 16098 GIACCHINO | GEORGE | E | | | $6,950.00 | $0.00 | $6,950.00 | |
| 26357 GIACCONE | RICHARD | | ROBYN D. GIACCONE | $1,268.75 | $0.00 | $1,268.75 | |
| 1108 GIACOBBE | HORACE | A | MARY T GIACOBBE | $65.00 | $0.00 | $65.00 | |
| 14952 GIACOBBE | RICHARD | J | LINDA GIACOBBE | $15.00 | $0.00 | $15.00 | |
| 2685 GIACOBBI | CAROL | J | PAUL GIACOBBI | $3,366.80 | $0.00 | $3,366.80 | |
| 28000 GIACONA | JOHN | I | VITA M GIACONA | $1,476.00 | $0.00 | $1,476.00 | |
| 22643 GIAMMATTEO, JR | MICHAEL | | CEMENT MASONS LOCAL526 PENSION | $25,051.28 | $0.00 | $25,051.28 | |
| 16670 GIAMO | ANTHONY | R | EVELYN A GIAMO | $4,070.00 | $0.00 | $4,070.00 | |
| 26117 GIAMO | ANTHONY | R | | | $2,296.88 | $0.00 | $2,296.88 | |
| 4303 GIANCOLA | BRUCE | G | | | $2,257.03 | $0.00 | $2,257.03 | |
| 17377 GIANETTINO & MEREDITH INC | | | | | $10,171.88 | $0.00 | $10,171.88 | |
| 27303 GIANGARRA | HEDWIG | | | | $6,372.00 | $0.00 | $6,372.00 | |
| 6353 GIANNACCINI SR | MICHAEL | P | | | $2,120.00 | $0.00 | $2,120.00 | |
| 6495 GIANNATTEI | ALEXANDER | | ROSE GIAMMATTEI  JT WROS | $25.00 | $0.00 | $25.00 | |
| 17380 GIANNI | MARY | A | | | $284.36 | $0.00 | $284.36 | |
| 25566 GIANNOULAS | TED | J | | | $11,056.56 | $0.00 | $11,056.56 | |
| 25567 GIANNOULAS | TED | J | TRC INC RETIREMENT PENSION TR | $47,450.00 | $0.00 | $47,450.00 | |
| 24942 GIANONE | PATRICA | A | LASALLE BANK N.A. | $20,859.38 | $0.00 | $20,859.38 | |
| 29194 GIANSIRACUSA | JOSEPH | E | | | $3,073.50 | $0.00 | $3,073.50 | |
| 208088 GIANTPINE LTD | | | C/O MERRILL LYNCH INT BANK | $7,315.56 | $0.00 | $7,315.56 | |
| 4891 GIARDONEER | GARY | B | NAN GUARDINEER | $1,743.75 | $0.00 | $1,743.75 | |
| 32048 GIBAUT | GRATIA | | GRATIA GIBAUT TRUST | $35.00 | $0.00 | $35.00 | |
| 9267 GIBBLE | FRANK | M | | | $5,882.81 | $0.00 | $5,882.81 | |
| 11010 GIBBONS | DAVID   H | | | | $3,770.63 | $0.00 | $3,770.63 | |
| 16649 GIBBONS | EDWARD | J | | | $2,972.00 | $0.00 | $2,972.00 | |
| 3964 GIBBONS | JAMES | R | | | $5.00 | $0.00 | $5.00 | |
| 6029 GIBBONS | ROBERT | J | | | $50.00 | $0.00 | $50.00 | |
| 10647 GIBBS | BRYAN | R | | | $693.29 | $0.00 | $693.29 | |
| 2770 GIBBS | SIDNEY | E | MARY ELLEN GIBBS (DECEASED) | $525.00 | $0.00 | $525.00 | |
| 2771 GIBBS | SIDNEY | E | | | $525.00 | $0.00 | $525.00 | |
| 2654 GIBBS WIRE & STEEL CO (CUST) | | | FIRST UNION NATIONAL BANK | $20.00 | $0.00 | $20.00 | |
| 31211 GIBLIN | ELIZABETH | C | | | $1,382.00 | $0.00 | $1,382.00 | |
| 787 GIBSON | DANIEL | M | | | $50.00 | $0.00 | $50.00 | |
| 4527 GIBSON | DENNIS | W | | | $3,643.13 | $0.00 | $3,643.13 | |
| 206290 GIBSON | ETHEL | C | FBO ETHEL COTTLE GIBSON | $2,175.00 | $0.00 | $2,175.00 | |
| 30501 GIBSON | IRENE | R | WILLIAM L OAKLEY | $914.06 | $0.00 | $914.06 | |
| 203623 GIBSON | NOREEN | | | | $3,649.50 | $0.00 | $3,649.50 | |
| 100241 GIBSON | PAUL | D | | | $1,734.38 | $0.00 | $1,734.38 | |
| 9472 GIBSON | RICHARD | A | | | $2,280.63 | $0.00 | $2,280.63 | |
| 207420 GIBSON | ROBERT | S | | | $6,311.25 | $0.00 | $6,311.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

223

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11145 GIBSON | SANDRA | | | BANK OF AMERICA NA | $1,373.00 | $0.00 | $1,373.00 | |
| 32748 GIBSON SR | C | R | | | $16,312.50 | $0.00 | $16,312.50 | |
| 32240 GIDDINGS | JOSEPH | A | | | $11.50 | $0.00 | $11.50 | |
| 204911 GIDER | HERMAN | | | NORMAN GIDER TTEES | $5,812.50 | $0.00 | $5,812.50 | |
| 12430 GIDLEY | RAPHAEL | J | | | $754.69 | $0.00 | $754.69 | |
| 205523 GIEGLER | FRED | J | | | $25.00 | $0.00 | $25.00 | |
| 17555 GIELOW | CARL | R | | | $10.00 | $0.00 | $10.00 | |
| 16765 GIENCKE | ROBERT | E | | | $5,203.13 | $0.00 | $5,203.13 | |
| 3498 GIERL | MARK | T | PRUDENTIAL SECURITIES | | $20.00 | $0.00 | $20.00 | |
| 205866 GIERLICH | ROBERT | N | | | $905.00 | $0.00 | $905.00 | |
| 22385 GIES | CLARENCE | E | | | $25.00 | $0.00 | $25.00 | |
| 18953 GIES | JOANNE | G | | | $9,955.20 | $0.00 | $9,955.20 | |
| 23305 GIESE | FRANCES | M | BONNIE J GIESE | | $1,087.50 | $0.00 | $1,087.50 | |
| 14933 GIESE | JOEL | C | LINDA A GIESE TRUSTEE | | $6,256.25 | $0.00 | $6,256.25 | |
| 4151 GIESEN | CHARLES | | | | $100.00 | $0.00 | $100.00 | |
| 203813 GIESEN | LINDA | A | | | $16.00 | $0.00 | $16.00 | |
| 21315 GIESER | FAY | | | | $40.00 | $0.00 | $40.00 | |
| 21393 GIETKA | PAUL | M | LOIS L GIETKA | | $6,150.00 | $0.00 | $6,150.00 | |
| 2665 GIFFIN | GORDON | D | | | $1.00 | $0.00 | $1.00 | |
| 39 GIFFORD | EDGAR | D | | | $28,843.80 | $0.00 | $28,843.80 | |
| 10883 GIFFORD | MAURICE | J | | | $6,165.75 | $0.00 | $6,165.75 | |
| 14590 GIGANTI DEC. | RUSSEL | J | ALKI E SCOPELITIS EXECUTOR | | $607.50 | $0.00 | $607.50 | |
| 14589 GIGANTI DECEASED | RUSSELL | J | ALKI E SCOPELITIS EXECUTOR | | $100.00 | $0.00 | $100.00 | |
| 30393 GIGLIOTTI | JAMES | V | SHARON L. GIGLIOTTI | | $3,765.00 | $0.00 | $3,765.00 | |
| 206194 GILBERG | BARRY | P | | | $6,001.88 | $0.00 | $6,001.88 | |
| 2933 GILBERT | ALFRED | A | | | $250.00 | $0.00 | $250.00 | |
| 6480 GILBERT | ALFRED | A | | | $13,494.00 | $0.00 | $13,494.00 | |
| 100093 GILBERT | ARTHUR | A | | | $1,068.75 | $0.00 | $1,068.75 | |
| 205424 GILBERT | CANDICE | S | | | $898.25 | $0.00 | $898.25 | |
| 28507 GILBERT | GEOFFREY | A | | | $587.81 | $0.00 | $587.81 | |
| 31065 GILBERT | JANE | | J PETER SKINKANICH-PRES & CIO\ | | $6,792.75 | $0.00 | $6,792.75 | |
| 31066 GILBERT | JEFFREY | Z | J PETER SKINKANICH-PRES & CIO | | $5,046.75 | $0.00 | $5,046.75 | |
| 204523 GILBERT | JEFFRY | | | | $100.00 | $0.00 | $100.00 | |
| 19295 GILBERT | JOSEPH | E | | | $14,016.73 | $0.00 | $14,016.73 | |
| 17089 GILBERT | JUDY | A | | | $4,540.95 | $0.00 | $4,540.95 | |
| 31063 GILBERT | LOUISA | | J PETER SKINKANICH-PRES & CIO | | $4,842.00 | $0.00 | $4,842.00 | |
| 31062 GILBERT | MARION | M | J PETER SKINKANICH-PRES & CIO | | $11,839.50 | $0.00 | $11,839.50 | |
| 336 GILBERT | MICHAEL | | UNDER MI UGMA ROBERT GILBERT | | $20.00 | $0.00 | $20.00 | |
| 343 GILBERT | MICHAEL | | CAROL GILBERT | | $20.00 | $0.00 | $20.00 | |
| 7717 GILBERT | MICHAEL | R | LOIS P GILBERT | | $9,975.00 | $0.00 | $9,975.00 | |
| 11485 GILBERT | MITCHELL | H | STEPHANIE D GILBERT | | $50.00 | $0.00 | $50.00 | |
| 11486 GILBERT | MITCHELL | H | | | $25.00 | $0.00 | $25.00 | |
| 6856 GILBERT | PAUL | E | CLAUDIA J GILBERT | | $50.00 | $0.00 | $50.00 | |
| 835 GILBERT | ROBERT | N | | | $100.00 | $0.00 | $100.00 | |
| 6783 GILBERT | ROBERT | H | | | $26,848.13 | $0.00 | $26,848.13 | |
| 203345 GILBERT | WENDELL | P | | | $3,050.00 | $0.00 | $3,050.00 | |
| 16499 GILBERT | WILLIAM | H | | | $10,593.75 | $0.00 | $10,593.75 | |
| 20196 GILBERT | WILLIAM | C | EDITH MAY GILBERT | | $9,587.88 | $0.00 | $9,587.88 | |
| 31061 GILBERT JR | ROGER | | J PETER SKINKANICH-PRES & CIO | | $5,692.50 | $0.00 | $5,692.50 | |
| 10034 GILBERTSON | MARK | H | KRISTI L GILBERTSON | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

224

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 21813 GILCREST JR | LEO | J | CONSTANCE A. GILCREST | | $3,439.13 | $0.00 | $3,439.13 | |
| 26382 GILDENBLAT | GENNADY | | | | $14.00 | $0.00 | $14.00 | |
| 205845 GILDER | BRIAN | | MARK GILDER | | $4,812.40 | $0.00 | $4,812.40 | |
| 13968 GILDERSLEEVE TRUST | PAMELA | M | | | $5.00 | $0.00 | $5.00 | |
| 30779 GILE | BETTY | L | | | $1,959.38 | $0.00 | $1,959.38 | |
| 19712 GILES | DOLORIS | E | | | $10.00 | $0.00 | $10.00 | |
| 100015 GILES | JOEL | B | ANNE DANA GILES | | $2,166.00 | $0.00 | $2,166.00 | |
| 4062 GILES | RICHARD | A | VALERIE C. GILES | | $9,900.00 | $0.00 | $9,900.00 | |
| 11700 GILFEDDER | GERALDINE | | | | $13,750.00 | $0.00 | $13,750.00 | |
| 4176 GILHOOLY | JOHN | P | HELEN AGNES GILHOOLY | | $1,241.44 | $0.00 | $1,241.44 | |
| 16239 GILIBERTI | ANTHONY | V | LUCY GILIBERTI | | $33,287.50 | $0.00 | $33,287.50 | |
| 24257 GILL | LORETA | | | | $1,120.31 | $0.00 | $1,120.31 | |
| 22166 GILL | VIRGINIA | F | | | $1,921.88 | $0.00 | $1,921.88 | |
| 26236 GILL | WILLIAM | | MARY OROURKE GILL | | $3,137.50 | $0.00 | $3,137.50 | |
| 31587 GILLAIM | LAURA | E | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 7851 GILLAM | ISABELLA | C | | | $5.00 | $0.00 | $5.00 | |
| 27233 GILLASPIE | DONALD | D | | | $1,875.00 | $0.00 | $1,875.00 | |
| 22882 GILLEN | BETSY | C | BANKERS TRUST | | $3,501.10 | $0.00 | $3,501.10 | |
| 27198 GILLESPIE | BEVERLY | J | | | $1,476.00 | $0.00 | $1,476.00 | |
| 16046 GILLESPIE | GARY | | | | $4,216.41 | $0.00 | $4,216.41 | |
| 9558 GILLESPIE | JESSICA | M | MARIANNE B GILLESPIE CUSTODIAN | | $659.47 | $0.00 | $659.47 | |
| 9557 GILLESPIE | TRACEY | A | MARIANNE B GILLESPIE CUSTODIAN | | $563.88 | $0.00 | $563.88 | |
| 20445 GILLIAM | CHARLES | P | | | $10,481.25 | $0.00 | $10,481.25 | |
| 32052 GILLIAM | JACK | | MARY GILLIAM TTEE | | $400.00 | $0.00 | $400.00 | |
| 32053 GILLIAM | RICHARD | A | MARK P GILLIAM | | $2,944.00 | $0.00 | $2,944.00 | |
| 32055 GILLIAM | RICHARD | A | PATRICIA E GILLIAM TTEE | | $240.00 | $0.00 | $240.00 | |
| 18502 GILLIAN | DAVID | D | | | $454.69 | $0.00 | $454.69 | |
| 15620 GILLIES | DEE ANN | | | | $2,325.00 | $0.00 | $2,325.00 | |
| 12470 GILLIES | DONALD | R | | | $16,959.38 | $0.00 | $16,959.38 | |
| 23081 GILLIES | DONALD | R | | | $7,761.31 | $0.00 | $7,761.31 | |
| 16271 GILLILAND | CHARLES | L | JOANNE L GILLILAND | | $22,875.00 | $0.00 | $22,875.00 | |
| 100339 GILLILAND | TERRY | M | JILL GILLILAND | | $1,872.00 | $0.00 | $1,872.00 | |
| 8609 GILLIM | LISA | G | | | $896.25 | $0.00 | $896.25 | |
| 207450 GILLIS | ANN | G | | | $4,942.35 | $0.00 | $4,942.35 | |
| 203669 GILLIS FAMILY LIMITED PTNRSHP | | | | | $6,187.50 | $0.00 | $6,187.50 | |
| 13876 GILLITZER | RICHARD | J | | | $6,542.00 | $0.00 | $6,542.00 | |
| 20614 GILLON | KAY JANE | | | | $7,840.62 | $0.00 | $7,840.62 | |
| 22037 GILLOON | RICHARD | A | KAREN GILLOON | | $1,457.81 | $0.00 | $1,457.81 | |
| 4346 GILLOTTI | GERARD | J | | | $3,656.25 | $0.00 | $3,656.25 | |
| 20626 GILMAN | PHILIP | L | JUDITH L GILMAN | | $25.00 | $0.00 | $25.00 | |
| 33172 GILMORE | ELIZABETH | | | | $244,665.96 | $0.00 | $244,665.96 | |
| 5497 GILMORE | JACQUELINE | H | | | $1,687.50 | $0.00 | $1,687.50 | |
| 33171 GILMORE | ROBERT,WM.,ELSP | | ELIZABETH GILMORE | | $50,233.75 | $0.00 | $50,233.75 | |
| 205479 GILMOUR | AMELIA | | | | $984.00 | $0.00 | $984.00 | |
| 5720 GILMURRAY | EDWIN | F | | | $17,887.50 | $0.00 | $17,887.50 | |
| 207693 GILONE | MARILYN | F | | | $2,700.00 | $0.00 | $2,700.00 | |
| 33980 GILPATRICK | EVELYN | O | MELLON/BOSTON SAFE AS AGENT | | $5,943.74 | $0.00 | $5,943.74 | |
| 10846 GILPIN | ROBERT | W | | | $50.00 | $0.00 | $50.00 | |
| 239 GILRIS | JOHN | M | | | $321.09 | $0.00 | $321.09 | |
| 20355 GILSDORF | ROBERT | W | CATHERINE LEE GILSDORF | | $6,178.79 | $0.00 | $6,178.79 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

225

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30002 | GILSERT | SCOTT | D | | $50.00 | $0.00 | $50.00 | |
| 14321 | GILSON | ARTHUR | G | MERRILL LYNCH CUSTODIAN | $2,606.25 | $0.00 | $2,606.25 | |
| 14320 | GILSON | JOAN | T | CUSTODIAN MERRILL LYNCH | $5,062.50 | $0.00 | $5,062.50 | |
| 201534 | GILSON | JUDY | | KENNETH GILSON | $2,406.00 | $0.00 | $2,406.00 | |
| 33981 | GILVER JR | DONALD | N | AMY M GILVER | $2,505.94 | $0.00 | $2,505.94 | |
| 25405 | GIMBEL | ELSIE | H | | $19,597.50 | $0.00 | $19,597.50 | |
| 6108 | GIMBEL | ROGER | | | $2,156.63 | $0.00 | $2,156.63 | |
| 6497 | GIMELLI | SALVATORE | P | | $3,487.50 | $0.00 | $3,487.50 | |
| 205914 | GINCHANSKY | ELLIOT | J | | $973.49 | $0.00 | $973.49 | |
| 30471 | GINCHANSKY | ELLIOTT | J | | $1,479.68 | $0.00 | $1,479.68 | |
| 14605 | GINDER | WILLIAM | M | | $100.00 | $0.00 | $100.00 | |
| 14604 | GINDER | WILLLIAM | M | | $10,293.89 | $0.00 | $10,293.89 | |
| 14746 | GINDI MD | MAURICE | | | $50.00 | $0.00 | $50.00 | |
| 14756 | GINDI MD AND ASSOC. | MAURICE | | | $50.00 | $0.00 | $50.00 | |
| 8825 | GINGERY | KENNETH JR. | E | | $2,586.43 | $0.00 | $2,586.43 | |
| 8884 | GINGRASS | KATHERINE | | VINESSA A WALLS UTMA/TIL AG 21 | $66.80 | $0.00 | $66.80 | |
| 2776 | GINGRICH | JAMES | F | | $10.00 | $0.00 | $10.00 | |
| 12219 | GINSBERG | JEROME | D | | $6,750.00 | $0.00 | $6,750.00 | |
| 23599 | GINSBERG | MORTON | A | | $13,406.25 | $0.00 | $13,406.25 | |
| 8897 | GINSBERG | RUSSELL | S | | $544.28 | $0.00 | $544.28 | |
| 28430 | GIORDAN | JOSEPH | A | | $5,494.97 | $0.00 | $5,494.97 | |
| 24000 | GIORDANO | P GREG | | | $10.00 | $0.00 | $10.00 | |
| 16579 | GIORDANO | TERESA  MARIE | | | $2,305.50 | $0.00 | $2,305.50 | |
| 23013 | GIORDANO | VITO | | ANGELINA GIORDANO | $5,881.25 | $0.00 | $5,881.25 | |
| 14256 | GIOTES | ARTIE | G | | $7,060.00 | $0.00 | $7,060.00 | |
| 17476 | GIOVANNINI | MARY | E | | $5,984.62 | $0.00 | $5,984.62 | |
| 28394 | GIOVINO | M | J | | $2,287.50 | $0.00 | $2,287.50 | |
| 1143 | GIOVINO | STEPHEN | J | | $1,921.88 | $0.00 | $1,921.88 | |
| 13420 | GIPSON | ROY | W | BARBARA J GIPSON | $1,312.50 | $0.00 | $1,312.50 | |
| 33686 | GIRALDO MD | HERMAN | D | | $6,937.88 | $0.00 | $6,937.88 | |
| 30261 | GIRARD | GREGORY | | | $2,296.88 | $0.00 | $2,296.88 | |
| 10660 | GIRARD | RICHARD | F | | $10.00 | $0.00 | $10.00 | |
| 16218 | GIRARD | RICHARD | B | SHARON MARIE GIRARD | $3,886.25 | $0.00 | $3,886.25 | |
| 15971 | GIRARD | WILLIAM | W | | $7,071.75 | $0.00 | $7,071.75 | |
| 6015 | GIRARD (CUST) | KURT | H | | $7,550.00 | $0.00 | $7,550.00 | |
| 207428 | GIRARDI | ALFRED | C | | $4,575.00 | $0.00 | $4,575.00 | |
| 23278 | GIRL SCOUTS OF THE USA DOMESTI | | | BANK OF NEW YORK | $285,610.99 | $0.00 | $285,610.99 | |
| 207393 | GIRONE | ANGELO | | | $1,368.75 | $0.00 | $1,368.75 | |
| 22541 | GIROUARD | LEON | P | | $4,947.60 | $0.00 | $4,947.60 | |
| 20117 | GIROUX | HOWARD | M | | $17,883.60 | $0.00 | $17,883.60 | |
| 1300 | GIROUX | PATRICK | A | | $11,906.25 | $0.00 | $11,906.25 | |
| 24576 | GIRSCH | THOMAS | F | KAREN GIRSCH | $2,116.60 | $0.00 | $2,116.60 | |
| 204751 | GISSARO SR | JOSEPH | | WANDA GISSARO | $5,800.00 | $0.00 | $5,800.00 | |
| 20561 | GISSING | BRUCE | | EDYTHE A GISSING | $11,529.00 | $0.00 | $11,529.00 | |
| 23511 | GITLIN | MAY | | | $3,562.50 | $0.00 | $3,562.50 | |
| 14423 | GITTLESON | LARRY | L | | $5,112.50 | $0.00 | $5,112.50 | |
| 7225 | GITTNER | EDWARD | O | JUDITH A.GITTNER JTWROS | $5,145.00 | $0.00 | $5,145.00 | |
| 24069 | GIUDICE | R | T | | $10.00 | $0.00 | $10.00 | |
| 5993 | GIUDICI | LEE | S | BARBARA D GIUDICI | $3,573.98 | $0.00 | $3,573.98 | |
| 8288 | GIULIANO | SAMUEL | S | | $5,090.22 | $0.00 | $5,090.22 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

226

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15143 GIUMARRA JR | GEORGE | F | | | $100.00 | $0.00 | $100.00 | |
| 5972 GIUNTA | SAMUEL | | | | $2,100.00 | $0.00 | $2,100.00 | |
| 28517 GIVENS | CARROLL | E | MARTHA J GIVENS | | $20.00 | $0.00 | $20.00 | |
| 205039 GIVENS | CARROLL | E | MARTH GIVESN | | $20.00 | $0.00 | $20.00 | |
| 17938 GIZA | KAREN | J | | | $1,762.50 | $0.00 | $1,762.50 | |
| 202398 GLADNICK | DANN | J | | | $5,531.25 | $0.00 | $5,531.25 | |
| 12803 GLADSTONE | EDWARD | | | | $4,050.00 | $0.00 | $4,050.00 | |
| 12802 GLADSTONE | EWARD | | | | $1,500.00 | $0.00 | $1,500.00 | |
| 13111 GLADSTONE | MARVIN | M | | | $1,087.50 | $0.00 | $1,087.50 | |
| 21614 GLAKAD MANAGEMENT SERVICES INC | | | | | $295.31 | $0.00 | $295.31 | |
| 25509 GLANTZ | PAULINE | | | | $738.83 | $0.00 | $738.83 | |
| 5597 GLANZ | ELEANOR | | | | $7.50 | $0.00 | $7.50 | |
| 17021 GLANZMAN | ROBERT | K | ERMA LOU GLANZMAN | | $5,721.56 | $0.00 | $5,721.56 | |
| 11456 GLAS | CHARLES | M | | | $5,375.00 | $0.00 | $5,375.00 | |
| 206518 GLAS | LISE | R | | | $5.00 | $0.00 | $5.00 | |
| 206515 GLAS | MICHAEL | H | LISE R GLAS | | $217.15 | $0.00 | $217.15 P 06 | |
| 6731 GLASER | CARL | G | BARBARA JEAN GLASER | | $3,071.88 | $0.00 | $3,071.88 | |
| 23704 GLASER | HELLMUT | I | | | $18,956.93 | $0.00 | $18,956.93 | |
| 4528 GLASER | KEN | | | | $75.00 | $0.00 | $75.00 | |
| 17547 GLASER | MELVYN | | SHARON GLASER | | $6,820.31 | $0.00 | $6,820.31 | |
| 11357 GLASER | MERLE&DANA | | | | $25.00 | $0.00 | $25.00 | |
| 15314 GLASER | MICHAEL | H | | | $1,617.19 | $0.00 | $1,617.19 | |
| 16405 GLASER | RONALD | A | | | $3,324.06 | $0.00 | $3,324.06 | |
| 28009 GLASGOW | CHARLES | W | JEAN L GLASGOW | | $250.00 | $0.00 | $250.00 | |
| 31113 GLASGOW  IRA-QAM | PARKER | A | SOUTHTRUST BANK  TTEE | | $2,250.00 | $0.00 | $2,250.00 | |
| 24397 GLASS | ARNOLD | M | | | $15.00 | $0.00 | $15.00 | |
| 24946 GLASS | BARBARA | Y | LASALLE BANK N.A. | | $11,358.38 | $0.00 | $11,358.38 | |
| 8015 GLASS | EVA | D | | | $1,940.63 | $0.00 | $1,940.63 | |
| 16174 GLASS | INEZ | L | | | $6,072.50 | $0.00 | $6,072.50 | |
| 16207 GLASS | JOHN | D | | | $70.00 | $0.00 | $70.00 | |
| 24932 GLASS | LAWRENCE | O | LASALLE BANK N.A. | | $8,732.81 | $0.00 | $8,732.81 | |
| 32057 GLASS | NEEL | W | LUCILLE H GLASS TTE | | $150.00 | $0.00 | $150.00 | |
| 16519 GLASS | PAUL | | RBC DAIN RAUSCHER (CUSTODIAN) | | $100.00 | $0.00 | $100.00 | |
| 17732 GLASS | WALTER | | | | $11,765.63 | $0.00 | $11,765.63 | |
| 284 GLASS III | JAMES | R | | | $1,528.13 | $0.00 | $1,528.13 | |
| 27734 GLASSBURN | HELEN | B | | | $2,362.50 | $0.00 | $2,362.50 | |
| 27735 GLASSBURN | HELEN | B | | | $30.00 | $0.00 | $30.00 | |
| 27733 GLASSBURN | KATHLEEN | | | | $6,230.63 | $0.00 | $6,230.63 | |
| 27730 GLASSBURN | RICHARD | B | STEPHANIE L GLASSBURN(MINOR) | | $1,520.00 | $0.00 | $1,520.00 | |
| 27731 GLASSBURN | RICHARD | B | SAMUEL B. GLASSBURN | | $20.00 | $0.00 | $20.00 | |
| 27732 GLASSBURN | RICHARD | B | | | $10,275.00 | $0.00 | $10,275.00 | |
| 27736 GLASSBURN JR | ALBA | R | | | $21,611.63 | $0.00 | $21,611.63 | |
| 8955 GLASSER | MARY | B | | | $9,415.63 | $0.00 | $9,415.63 P 01 | |
| 32809 GLASSER | THOMAS | C | | | $2.10 | $0.00 | $2.10 | |
| 30500 GLASSMAN | STEVEN | M | | | $9,600.00 | $0.00 | $9,600.00 | |
| 100308 GLASSPLANT & CO | | | | | $170,632.63 | $0.00 | $170,632.63 | |
| 17333 GLASURE | YONG | U | | | $5,881.25 | $0.00 | $5,881.25 | |
| 828 GLATT | JORDAN | | | | $18,421.88 | $0.00 | $18,421.88 | |
| 16245 GLATTER | BRADLEY | | | | $5,287.50 | $0.00 | $5,287.50 | |
| 19818 GLATTER | GEORGE | | | | $9,225.00 | $0.00 | $9,225.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

227

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100025 GLATZEL | JACQUELINE | S | | | $2,215.31 | $0.00 | $2,215.31 | |
| 200357 GLAUBERG | LEWIS | | | | $3,354.75 | $0.00 | $3,354.75 | |
| 1006 GLAZBROOK | JOHN | W | SHARON M GLAZBROOK | | $5.00 | $0.00 | $5.00 | |
| 11882 GLAZER | LESLIE | H | LESLIE H GLAZER FBO | | $13,306.50 | $0.00 | $13,306.50 | |
| 596 GLAZER JR. | ARTHUR | | | | $50.00 | $0.00 | $50.00 | |
| 22664 GLAZIERS UNION LOCAL 252 | PENSION PLAN B | | | | $7,787.63 | $0.00 | $7,787.63 | |
| 22663 GLAZIERS UNION LOCAL 252 | | | | | $22,962.10 | $0.00 | $22,962.10 | |
| 19800 GLAZMAN | SIMON | H | ENID H GLAZMAN | | $1,846.50 | $0.00 | $1,846.50 | |
| 7047 GLEASON | GEORGE | E | | | $18,562.50 | $0.00 | $18,562.50 | |
| 206728 GLEASON | JOHN | P | JOHN PHILIP GLEASON TTEE | | $2,414.25 | $0.00 | $2,414.25 | |
| 202888 GLEASON | MARGARET | A | | | $2,554.50 | $0.00 | $2,554.50 | |
| 29521 GLEESON | MICHAEL | W | | | $3,026.88 | $0.00 | $3,026.88 | |
| 20382 GLEIT | ARNOLD | D | | | $20,555.00 | $0.00 | $20,555.00 | |
| 24514 GLENDA W KING TRUST | | | | | $10,135.00 | $0.00 | $10,135.00 | |
| 6905 GLENDALE HEATING & OIL CO. INC | | | | GERALD A. HOEFER TTEE | $10,860.00 | $0.00 | $10,860.00 | |
| 9775 GLENN | GREG | | | | $5,312.50 | $0.00 | $5,312.50 | |
| 15970 GLENN | JAMES | E | | | $10,787.50 | $0.00 | $10,787.50 | |
| 6095 GLENN | JOHN | V | | | $58,640.63 | $0.00 | $58,640.63 | |
| 2482 GLENN JR | ROBERT | M | | | $3,958.91 | $0.00 | $3,958.91 | |
| 32431 GLENNON | ELEANOR | I | ROBERT LEO GLENNON | | $3,412.50 | $0.00 | $3,412.50 | |
| 14576 GLESER | MALCOLM | A | DOROTHY GLESER | | $20,187.30 | $0.00 | $20,187.30 | |
| 23439 GLESON | SYLVIA | | | | $3,761.25 | $0.00 | $3,761.25 | |
| 28620 GLICHOWSKI | KENNETH | C | SUSAN E GLICHOWSKI | | $25.00 | $0.00 | $25.00 | |
| 3601 GLICK | DARWIN | G | I G CLUB | | $11,906.25 | $0.00 | $11,906.25 | |
| 20988 GLICK | EUGENE | | MARILYN GLICK/ LASALLE BANK | | $15,047.25 | $0.00 | $15,047.25 | |
| 33390 GLICKENHAUS AND CO | | | | | $500.00 | $0.00 | $500.00 | |
| 15563 GLICKSMAN | MAURICE | | | | $10,706.25 | $0.00 | $10,706.25 | |
| 203622 GLICKSTEIN | STEVEN | | | | $10,600.00 | $0.00 | $10,600.00 | |
| 15010 GLIEDT | LAWRENCE | A | BETTY J GLIEDT | | $20.00 | $0.00 | $20.00 | |
| 4654 GLIEMMO JR | JOSEPH | M | PAULA JEAN GLIEMMO | | $2,137.50 | $0.00 | $2,137.50 | |
| 29104 GLIMAN DECEASED | ROBERT | G | | | $15.00 | $0.00 | $15.00 | |
| 27923 GLIPTIS | DALE | J | | | $1,350.00 | $0.00 | $1,350.00 | |
| 200495 GLISPIE | WILLIE | G | | | $50.00 | $0.00 | $50.00 | |
| 23179 GLLICK | EUGENE | S | | | $300.00 | $0.00 | $300.00 | |
| 33658 GLOBAL MARINE RET PL CRABBE | HUSON | | | JP MORGAN CHASE | $120,179.50 | $0.00 | $120,179.50 | |
| 9104 GLOECKLE | STEVEN | J | | | $3,388.50 | $0.00 | $3,388.50 | |
| 21475 GLOMSKI | DAVID | M | DEANNE C GLOMSKI | | $839.06 | $0.00 | $839.06 | |
| 11815 GLORCH | GORDON | R | | | $9,614.25 | $0.00 | $9,614.25 | |
| 204482 GLORIA ARZBERGER HASA INC | | | | | $4,149.00 | $0.00 | $4,149.00 | |
| 24957 GLORIA C LEVINE TRUST | | | | LASALLE BANK NA | $7,242.75 | $0.00 | $7,242.75 | |
| 6533 GLOS | GEORGE | E | BLANKA GLOS | | $4,462.50 | $0.00 | $4,462.50 | |
| 207154 GLOUDEMANS | ROBERT | J | | | $50.00 | $0.00 | $50.00 | |
| 24748 GLOVER | SADIE | R | | | $14,353.73 | $0.00 | $14,353.73 | |
| 4547 GLOVIER | HAROLD | A | MARY ELIZABETH GLOVIER JT TEN | | $6,923.25 | $0.00 | $6,923.25 | |
| 4449 GLOWSKI | JAMES | S | | | $857.81 | $0.00 | $857.81 | |
| 13713 GLUCK | DAVID | | JULIET GLUCK | | $25.00 | $0.00 | $25.00 | |
| 17661 GLUCK | HARVEY | | MARCIA GLUCK | | $10,078.13 | $0.00 | $10,078.13 | |
| 20791 GLUCK | HYMAN | L | | | $11,437.50 | $0.00 | $11,437.50 | |
| 20792 GLUCK | MARILYN | L | | | $3,431.25 | $0.00 | $3,431.25 | |
| 20793 GLUCK | MARILYN | L | | | $3,431.25 | $0.00 | $3,431.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

228

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33195 GLUCK | SIMON | | | MARGIT GLUCK | $100.00 | $0.00 | $100.00 | |
| 11872 GLUMACK | DAVID | J | | JONELLE RENEE GLUMACK | $100.00 | $0.00 | $100.00 | |
| 16086 GLUNTS | DORIS | | | | $17,718.75 | $0.00 | $17,718.75 | |
| 200770 GLUNTS FAMILY LTD PARTNERSHIP | | | | | $12,539.25 | $0.00 | $12,539.25 | |
| 16084 GLUNTS FAMILY TRUST | ELLIOTT | | | DORIS GLUNTS | $7,335.94 | $0.00 | $7,335.94 | |
| 25598 GLURE | BARIAN | W | | | $1,092.19 | $0.00 | $1,092.19 | |
| 25599 GLURE | FREDERICK | W | | JANET E GLURE | $2,184.38 | $0.00 | $2,184.38 | |
| 17501 GLUSKO | JOHN | P | | LISA GLUSKO | $25.00 | $0.00 | $25.00 | |
| 26910 GLYNN | ROBERT | B | | SOL CAPITAL MANAGEMENT | $1,983.75 | $0.00 | $1,983.75 | |
| 34091 GM GROUP | | | | MELLON/BOSTON SAFE AS AGENT | $55,219.68 | $0.00 | $55,219.68 | |
| 34272 GM GROUP TRUST | | | | MELLON/BOSTON SAFE AS AGENT | $2,405,308.75 | $0.00 | $2,405,308.75 | |
| 34300 GM GROUP TRUST | | | | MELLON/BOSTON SAFE AS AGENT | $5,020.00 | $0.00 | $5,020.00 | |
| 206000 GM M/R/T BEAL INV SMALL GRWTH | | | | STATE STREET CORP | $5.00 | $0.00 | $5.00 | |
| 205999 GM M/R/T CHANCELLOR EQUITY FUN | | | | STATE STREET CORP | $2,348,953.38 | $0.00 | $2,348,953.38 | |
| 206870 GMC OTTAWA HILLS TRUNER | | | | BANK ONE TRUST CO NA | $310.45 | $0.00 | $310.45 | |
| 206042 GMIMCO TRUST | | | | STATE STREET CORP | $166,958.03 | $0.00 | $166,958.03 | |
| 206043 GMIMCO TRUST | | | | STATE STREET CORP | $5,020.00 | $0.00 | $5,020.00 | |
| 206044 GMIMCO TRUST | | | | STATE STREET CORP | $4,000.00 | $0.00 | $4,000.00 | |
| 21963 GMITTER | MICHAEL | J | | | $1,603.13 | $0.00 | $1,603.13 | |
| 30206 GNUSE | JACQUELYN | A | | HUGH N. HENDRIX | $2,258.28 | $0.00 | $2,258.28 | |
| 27532 GOBLE | JEFFREY | J | | | $811.13 | $0.00 | $811.13 | |
| 27531 GOBLE | LINDA | M | | | $1.50 | $0.00 | $1.50 | |
| 202806 GOBLE III | ADDISOIN | S | | | $10.00 | $0.00 | $10.00 | |
| 24165 GOBRECHT | GREG | M | | CHRISTINE E GOBRECHT | $787.50 | $0.00 | $787.50 | |
| 1969 GOBRECHT | THOMAS | D | | | $1,150.00 | $0.00 | $1,150.00 | |
| 24439 GOCKLEY | GENE | H | | | $3,121.00 | $0.00 | $3,121.00 | |
| 24438 GOCKLEY | ROSE | M | | | $3,111.00 | $0.00 | $3,111.00 | |
| 8072 GODDARD | BRUCE | C | | JUDITH M GODDARD | $462.15 | $0.00 | $462.15 | |
| 655 GODDARD | NANCY | L | | | $4.00 | $0.00 | $4.00 | |
| 3894 GODFREY | LINDA | M | | | $3,417.19 | $0.00 | $3,417.19 | |
| 10708 GODFREY | SUZANNE | W | | GRAHAM WRIGHT L GODFREY MINOR | $3,590.63 | $0.00 | $3,590.63 | |
| 23801 GODIN | MICHAEL | | | | $5.00 | $0.00 | $5.00 | |
| 2227 GODOW | RUTH | B | | | $3,164.06 | $0.00 | $3,164.06 | |
| 19632 GODOY | MICHAEL | | | | $10,005.00 | $0.00 | $10,005.00 | |
| 9047 GODRIDGE | SUZANNE | R | | | $7,312.50 | $0.00 | $7,312.50 | |
| 27386 GODSEY | MICHAEL | L | | | $25.00 | $0.00 | $25.00 | |
| 26612 GODSEY | WILLIAM | O | | WINNIE J GODSEY   TEN COM | $200.00 | $0.00 | $200.00 | |
| 204738 GODUCO | MARY ANN | T | | | $219.38 | $0.00 | $219.38 | |
| 31414 GODWIN | BUCK | | | NOLA GODWIN | $49,101.83 | $0.00 | $49,101.83 | |
| 10537 GOEBBERT | ROGER | G | | | $62.50 | $0.00 | $62.50 | |
| 7307 GOEHRY | JACOB | M | | | $3,910.00 | $0.00 | $3,910.00 | |
| 18040 GOEL | CHARU | | | SHALABH GOEL | $1,035.94 | $0.00 | $1,035.94 | |
| 21881 GOEPFRICH | LEO | | | ANITA GOEPFRICH | $50.00 | $0.00 | $50.00 | |
| 19927 GOERING | JOHN | W | | | $7,025.00 | $0.00 | $7,025.00 | |
| 19928 GOERING | NANCY | A | | NANCY A.GOERING LIVING TRUST | $4,333.59 | $0.00 | $4,333.59 | |
| 206925 GOES | CLAYTON | | | PATRICIA GOES | $2,685.00 | $0.00 | $2,685.00 | |
| 15615 GOGAN | REDMOND | B | | | $90.00 | $0.00 | $90.00 | |
| 1003 GOGGINS | GLENN | J | | ELIZABETH S GOGGINS | $2,362.50 | $0.00 | $2,362.50 | |
| 203277 GOHN | PHILIP | W | | MARYLOU GOHN | $954.68 | $0.00 | $954.68 | |
| 10412 GOIN | RUBY | R | | | $4,006.25 | $0.00 | $4,006.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

229

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19013 GOING | EDWARD | P | | | $3,212.50 | $0.00 | $3,212.50 | |
| 6684 GOLAB | ALEXANDER | | | | $1,335.94 | $0.00 | $1,335.94 | |
| 16819 GOLAB | SARAH | P | | | $5,414.55 | $0.00 | $5,414.55 | |
| 4249 GOLAN | RAYMOND | A | | | $4,687.50 | $0.00 | $4,687.50 | |
| 100746 GOLD | BRADLEY | M | | | $25.00 | $0.00 | $25.00 | |
| 207769 GOLD | EDITH | C | | | $100.00 | $0.00 | $100.00 | |
| 16383 GOLD | EVELYN & ELIZAB | | US BANK TRUST NA AS TRUSTEE | | $10,472.50 | $0.00 | $10,472.50 | |
| 16380 GOLD | EVELYN & KATHER | I | US BANK TRUST NA TRUSTEE FOR | | $10,472.50 | $0.00 | $10,472.50 | |
| 16381 GOLD | EVELYN & WILLIA | M | US BANK TRUST NA AS TRUSTEE | | $10,472.50 | $0.00 | $10,472.50 | |
| 21233 GOLD | MARY | L | | | $9,060.00 | $0.00 | $9,060.00 | |
| 34111 GOLD 080494 | | | MELLON/BOSTON SAFE AS AGENT | | $1,027.00 | $0.00 | $1,027.00 | |
| 7604 GOLDADE | JAMES | J | | | $4,631.26 | $0.00 | $4,631.26 | |
| 7605 GOLDADE | JAMES | J | | | $890.63 | $0.00 | $890.63 | |
| 25981 GOLDADE | JAMES | J | | | $1,668.75 | $0.00 | $1,668.75 | |
| 17404 GOLDAMITH | MATILDE | K | | | $1,845.00 | $0.00 | $1,845.00 | |
| 207348 GOLDBACH | JAMES | J | | | $5,175.00 | $0.00 | $5,175.00 | |
| 33930 GOLDBERG | AVRAM | J | MELLON/BOSTON SAFE AS AGENT | | $4,422.10 | $0.00 | $4,422.10 | |
| 6826 GOLDBERG | BARRY | E | MARY L GOLDBERG | | $4,927.50 | $0.00 | $4,927.50 | |
| 11286 GOLDBERG | BERNARD | | | | $50.00 | $0.00 | $50.00 | |
| 33931 GOLDBERG | CAROL | R | MELLON/BOSTON SAFE AS AGENT | | $2,906.61 | $0.00 | $2,906.61 | |
| 206588 GOLDBERG | DONNA | H | | | $10.00 | $0.00 | $10.00 | |
| 23229 GOLDBERG | EVELYN | L | | | $425.63 | $0.00 | $425.63 | |
| 204730 GOLDBERG | FLORENCE | | | | $100.00 | $0.00 | $100.00 | |
| 200990 GOLDBERG | FRED | S | | | $69,382.75 | $0.00 | $69,382.75 | |
| 4900 GOLDBERG | HAROLD | B | | | $1,750.00 | $0.00 | $1,750.00 | |
| 23214 GOLDBERG | HARVEY | J | | | $1,528.13 | $0.00 | $1,528.13 | |
| 16925 GOLDBERG | HERBERT | | | | $7,370.00 | $0.00 | $7,370.00 | |
| 16931 GOLDBERG | HERBERT & BARB | | THE CHILDREN'S TRUST | | $7,325.00 | $0.00 | $7,325.00 | |
| 19546 GOLDBERG | HYMAN | E | TERI GOLDBERG | | $5,167.97 | $0.00 | $5,167.97 | |
| 20672 GOLDBERG | JULIAN | | | | $1,616.25 | $0.00 | $1,616.25 | |
| 16927 GOLDBERG | LOUISE | E | ALBERT GOLDBERG | | $5,253.13 | $0.00 | $5,253.13 | |
| 5002 GOLDBERG | LYNN | S | | | $2,603.06 | $0.00 | $2,603.06 | |
| 2917 GOLDBERG | MARVIN | H | SONDRA GOLDBERG | | $18,947.25 | $0.00 | $18,947.25 | |
| 195 GOLDBERG | MEL | C | | | $15.00 | $0.00 | $15.00 | |
| 1728 GOLDBERG | MELVIN | | ROSELLE B GOLDBERG TTEES | | $2,450.00 | $0.00 | $2,450.00 | |
| 27111 GOLDBERG | MORTON | | | | $12,310.28 | $0.00 | $12,310.28 | |
| 206573 GOLDBERG | RICHARD | D | | | $10.00 | $0.00 | $10.00 | |
| 2657 GOLDBERG | ROBERT | M | | | $2,545.31 | $0.00 | $2,545.31 | |
| 13786 GOLDBERG | SHIRLEY | M | | | $100.00 | $0.00 | $100.00 | |
| 15432 GOLDBERG | TODD | A | HARRIET GOLDBERG | | $3,775.00 | $0.00 | $3,775.00 | |
| 6385 GOLDBERG | WILLIAM | | | | $749.42 | $0.00 | $749.42 | |
| 9748 GOLDBERG | WILLIAM | | RAY GOLDBERG | | $937.50 | $0.00 | $937.50 | |
| 33836 GOLDBERG (IMA) | CAROL | R | MELLON/BOSTON SAFE AS AGENT | | $7,200.26 | $0.00 | $7,200.26 | |
| 19273 GOLDBERGER | RONALD | S | | | $8,063.63 | $0.00 | $8,063.63 | |
| 7470 GOLDBLATT | CAROLE | | | | $8,062.50 | $0.00 | $8,062.50 | |
| 7467 GOLDBLATT | MYRON | | PLAN US CLEARING CORP (CUST) | | $200.00 | $0.00 | $200.00 | |
| 7468 GOLDBLATT | MYRON | | US CLEARING CORP (CUST) | | $20.00 | $0.00 | $20.00 | |
| 7469 GOLDBLATT | MYRON | | | | $75.00 | $0.00 | $75.00 | |
| 33977 GOLDEN | ANNABEL | | MELLON/BOSTON SAFE AS AGENT | | $2,470.31 | $0.00 | $2,470.31 | |
| 4193 GOLDEN | DONALD | W | | | $6,576.23 | $0.00 | $6,576.23 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

230

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 21538 GOLDEN | | ELLEN | | | $32,627.39 | $0.00 | $32,627.39 | |
| 205010 GOLDEN | | JOHN | | | $852.38 | $0.00 | $852.38 | |
| 207753 GOLDEN | | JOHN | R | MARY ELIZABETH GOLDEN | $485.00 | $0.00 | $485.00 | |
| 33975 GOLDEN | | PHILLIP | | MELLON/BOSTON SAFE AS AGENT | $1,605.70 | $0.00 | $1,605.70 | |
| 5071 GOLDEN | | ROBERT | L | CAROL J GOLDEN | $2,050.00 | $0.00 | $2,050.00 | |
| 205741 GOLDEN | | ROGER | M | | $100.00 | $0.00 | $100.00 | |
| 7900 GOLDENBAUM | | EDWIN | C | | $1,753.13 | $0.00 | $1,753.13 | |
| 4985 GOLDENBERG | | IGOR | | | $20,743.75 | $0.00 | $20,743.75 | |
| 21064 GOLDENBERG | | IRVIN | F | | $150.00 | $0.00 | $150.00 | |
| 23657 GOLDENBERG | | IRWIN | H | | $30,688.13 | $0.00 | $30,688.13 | |
| 26667 GOLDENBERG | | IRWIN & SHIRLEY | | | $15,956.56 | $0.00 | $15,956.56 | |
| 6433 GOLDENBERG | | MICHAEL | | | $46.88 | $0.00 | $46.88 | |
| 3054 GOLDEY | | JACK | W | BETH L GOLDEY | $60.00 | $0.00 | $60.00 | |
| 8585 GOLDFARB | | IRWIN | | MEREDITH A GOLDFARB | $125.00 | $0.00 | $125.00 | |
| 16574 GOLDFARB | | RONALD | A | SHARON L. GOLDFARB | $200.00 | $0.00 | $200.00 | |
| 201064 GOLDFARB | | SANFOR | | | $54,937.50 | $0.00 | $54,937.50 | |
| 32929 GOLDFOGEL | | M | | INVESTORS BANK & TRUST COMPANY | $2,233.01 | $0.00 | $2,233.01 | |
| 13349 GOLDFOGEL WOODS | | MINNA ETTA | | | $7,276.00 | $0.00 | $7,276.00 | |
| 25092 GOLDHAMER | | ROBERT | D | RAE GOLDHAMER | $1,443.75 | $0.00 | $1,443.75 | |
| 2971 GOLDIN | | ROBERT | S | NANCY A GOLDIN | $5,100.00 | $0.00 | $5,100.00 | |
| 27476 GOLDIN | | SHERWIN | | MIMI GOLDIN | $20.00 | $0.00 | $20.00 | |
| 5683 GOLDMAN | | ALBERT | S | | $3,952.50 | $0.00 | $3,952.50 | |
| 23075 GOLDMAN | | DANIEL | | | $22,578.13 | $0.00 | $22,578.13 | |
| 23868 GOLDMAN | | EDWARD | | | $40.00 | $0.00 | $40.00 | |
| 11906 GOLDMAN | | HAROLD | S | | $50.00 | $0.00 | $50.00 | |
| 1310 GOLDMAN | | HERBERT | S | ANNY GOLDMAN TTEE | $50.00 | $0.00 | $50.00 | |
| 7149 GOLDMAN | | MAUREEN | T | | $848.44 | $0.00 | $848.44 | |
| 8238 GOLDMAN | | SAMUEL | D | | $1,352.00 | $0.00 | $1,352.00 | |
| 7072 GOLDMAN | | SHERRI | E | | $3,425.00 | $0.00 | $3,425.00 | |
| 21307 GOLDMAN | | STANLEY | D | | $23,625.00 | $0.00 | $23,625.00 | |
| 24984 GOLDMAN | | SYLVERN | R | LASALLE BANK NA | $11,976.56 | $0.00 | $11,976.56 | |
| 29954 GOLDMAN | | T | M | | $5,963.60 | $0.00 | $5,963.60 | |
| 5725 GOLDMAN | | THELMA | | | $6,773.48 | $0.00 | $6,773.48 | |
| 26195 GOLDMAN BASIC | | THE ARNOLD | | ARNOLD GOLDMAN | $7,047.00 | $0.00 | $7,047.00 | |
| 206097 GOLDMAN SACHS | | | | STATE STREET CORP | $408.75 | $0.00 | $408.75 | |
| 206098 GOLDMAN SACHS | | | | STATE STREET CORP | $185,535.80 | $0.00 | $185,535.80 | |
| 16694 GOLDMANN | | KATHY | A | | $2,385.56 | $0.00 | $2,385.56 | |
| 2262 GOLDNER   TR DTD 6/90 | | STEVE & CHRIS | | STEVEN M & MARY C GOLDNER TTEE | $15.00 | $0.00 | $15.00 | |
| 2289 GOLDNER (CUST) | | STEVEN | M | JESSICA L  GOLDNER (UTMA)CA | $7.50 | $0.00 | $7.50 | |
| 3166 GOLDSAMT | | DONALD | L | | $207.38 | $0.00 | $207.38 | |
| 3167 GOLDSAMT | | LORETTA | | | $20.00 | $0.00 | $20.00 | |
| 32505 GOLDSBURY JR | | CHRISTOPHER | | | $34,928.08 | $0.00 | $34,928.08 | |
| 11200 GOLDSCHMIDT | | JAMES | E | | $1,335.94 | $0.00 | $1,335.94 | |
| 9990 GOLDSMITH | | ABE | J | | $3,009.00 | $0.00 | $3,009.00 | |
| 14530 GOLDSMITH | | CAROLYN | D | | $4,804.50 | $0.00 | $4,804.50 | |
| 204181 GOLDSMITH | | GERALD | P | | $27,558.60 | $0.00 | $27,558.60 | |
| 201273 GOLDSMITH | | LYNN | | | $22,695.00 | $0.00 | $22,695.00 | |
| 100692 GOLDSTEIN | | ALAN | J | MARALYN DULAN GOLDSTEIN | $1,424.50 | $0.00 | $1,424.50 | |
| 33349 GOLDSTEIN | | ALICE | | THERESA ROSE GOLDSTEIN | $12.00 | $0.00 | $12.00 | |
| 33350 GOLDSTEIN | | ALICE | | MAURICE ASHER GOLDSTEIN | $12.00 | $0.00 | $12.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

231

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1758 GOLDSTEIN | | EDWARD | S | | $832.03 | $0.00 | $832.03 | |
| 15342 GOLDSTEIN | | EDWARD | | | $1,522.80 | $0.00 | $1,522.80 | |
| 204390 GOLDSTEIN | | HELEN | | | $10.00 | $0.00 | $10.00 | |
| 15341 GOLDSTEIN | | HENRIETTA | | | $6,634.50 | $0.00 | $6,634.50 | |
| 18507 GOLDSTEIN | | MARVIN | | MARTAG INC PENSION PLAN | $15,562.50 | $0.00 | $15,562.50 | |
| 28038 GOLDSTEIN | | MARVIN | H | | $26,453.13 | $0.00 | $26,453.13 | |
| 16007 GOLDSTEIN | | MICHELLE | | | $1,522.50 | $0.00 | $1,522.50 | |
| 10455 GOLDSTEIN | | RICHARD | D | | $1,390.88 | $0.00 | $1,390.88 | |
| 20906 GOLDSTEIN | | WILLIAM | A | LASALLE BANK N.A. | $100.00 | $0.00 | $100.00 | |
| 14347 GOLDSTINE | | MERRILLYNS | | | $5,031.25 | $0.00 | $5,031.25 | |
| 33979 GOLDTHWAIT | | JOHN | S | MELLON/BOSTON SAFE AS AGENT | $2,512.50 | $0.00 | $2,512.50 | |
| 201183 GOLEN | | JOHN | W | ANNETTE C GOLEN | $6,313.50 | $0.00 | $6,313.50 | |
| 3254 GOLLEHON | | GAVIN | C | | $9,389.25 | $0.00 | $9,389.25 | |
| 30373 GOLLIN | | RICHARD | | | $2,110.00 | $0.00 | $2,110.00 | |
| 15324 GOLOVEY | | MIKHAIL | | | $5,440.63 | $0.00 | $5,440.63 | |
| 29361 GOLSETH | | THOMAS | S | | $772.81 | $0.00 | $772.81 | |
| 28916 GOLSONG | | LAWRENCE | W | | $100.00 | $0.00 | $100.00 P 01 | |
| 9127 GOLSTON | | MICHAEL | | CHARLOTTE COLE GOLDSTON | $500.00 | $0.00 | $500.00 | |
| 8864 GOLUB | | ARTHUR | M | | $3,303.12 | $0.00 | $3,303.12 | |
| 22411 GOLUB | | RITA | | | $31,375.00 | $0.00 | $31,375.00 | |
| 4066 GOLWALA | | RAMAHLAL | M | | $1,148.44 | $0.00 | $1,148.44 | |
| 30131 GOMBERG | | MICHAEL | L | DIANE K GOMBERG | $200.00 | $0.00 | $200.00 | |
| 27292 GOMEZ | | GUILLERMO | J | HELENA BEATRIZ ROPERO | $8,722.50 | $0.00 | $8,722.50 | |
| 32825 GOMEZ | | SAMUEL | D | JENNIFER M GOMEZ | $25.00 | $0.00 | $25.00 | |
| 175 GONCZY | | ROBERTA | S | | $5.00 | $0.00 | $5.00 | |
| 30443 GONG | | LIN | | | $10.00 | $0.00 | $10.00 | |
| 19007 GONLIN | | ROBERT | J | | $7,054.73 | $0.00 | $7,054.73 | |
| 25773 GONLIN | | ROBERT | J | | $50.00 | $0.00 | $50.00 | |
| 8522 GONNELLA | | DOMINICK | | | $196.88 | $0.00 | $196.88 | |
| 207865 GONZALES | | RICHARD | | | $754.65 | $0.00 | $754.65 | |
| 6369 GONZALES | | ROBERT | J | | $2,191.43 | $0.00 | $2,191.43 | |
| 24541 GONZALEZ | | ALFONSO | | MARSHA G GONZALEZ | $8,296.88 | $0.00 | $8,296.88 | |
| 24543 GONZALEZ | | ALFONSO | | | $9,257.81 | $0.00 | $9,257.81 | |
| 204584 GONZALEZ | | AURORA | L | JOSE GONZALEZ | $2,770.28 | $0.00 | $2,770.28 | |
| 13007 GONZALEZ | | GEORGE | A | PATRICIA A GONZALEZ | $12.50 | $0.00 | $12.50 | |
| 5437 GONZALEZ | | HENRY | M | ANA MARIA GONZALEZ | $3,093.75 | $0.00 | $3,093.75 | |
| 5690 GONZALEZ | | LUCIA | T | | $20.00 | $0.00 | $20.00 | |
| 25165 GONZALEZ | | MANUEL | H | | $1,262.58 | $0.00 | $1,262.58 | |
| 19382 GONZALEZ HOLDINGS LP | | | | | $51,075.70 | $0.00 | $51,075.70 | |
| 24550 GOOCH | | COURTNEY | E | | $1,368.75 | $0.00 | $1,368.75 | |
| 23457 GOOD | | JAMES | R | ELLEN H GOOD | $2,900.00 | $0.00 | $2,900.00 | |
| 19139 GOOD | | RICHARD | A | | $2,489.06 | $0.00 | $2,489.06 | |
| 14484 GOOD SHEPHERD | | SISTERS OF | | FRED ALGER MANAGEMENT | $43,850.68 | $0.00 | $43,850.68 | |
| 5102 GOODALL | | STEVEN | R | | $20.00 | $0.00 | $20.00 | |
| 21046 GOODE | | DENIS | L | ANNA M GOODE | $0.50 | $0.00 | $0.50 | |
| 12717 GOODE | | SUSAN | S | | $6,474.68 | $0.00 | $6,474.68 | |
| 8514 GOODFRIEND | | JO | A | | $5,307.50 | $0.00 | $5,307.50 | |
| 8513 GOODFRIEND | | MICHAEL | A | | $5,307.50 | $0.00 | $5,307.50 | |
| 28172 GOODFRIEND | | ROBERT | M | PAINE WEBBER INC | $35.00 | $0.00 | $35.00 | |
| 7987 GOODHEAD | | BERNARD | | ARLENE GOODHEAD | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

232

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 18670 GOODHUE | JANE | A | | | $2,213.75 | $0.00 | $2,213.75 | |
| 13438 GOODIN | MARIAN | N | | | $1,010.16 | $0.00 | $1,010.16 | |
| 14955 GOODING | RUTH | H | | | $50.00 | $0.00 | $50.00 | |
| 11652 GOODKIN | RICHARD | P | LORRAINE GOODKIN | | $100.00 | $0.00 | $100.00 | |
| 2542 GOODKIND | PENELOPE | M | | | $1,674.38 | $0.00 | $1,674.38 | |
| 200954 GOODMAN | ABRAHAM | | | | $1,715.63 | $0.00 | $1,715.63 | |
| 5239 GOODMAN | ARTHUR | M | LYNN E GOODMAN | | $10,375.13 | $0.00 | $10,375.13 | |
| 20529 GOODMAN | DAVID | J | JEANNE T GOODMAN | | $5,632.36 | $0.00 | $5,632.36 | |
| 2056 GOODMAN | ELIZABETH | | SANWA BANK CALIFORNIA TTEE | | $20.00 | $0.00 | $20.00 | |
| 27881 GOODMAN | ELLEN | C | | | $20.00 | $0.00 | $20.00 | |
| 27880 GOODMAN | JEROME | M | | | $20.00 | $0.00 | $20.00 | |
| 739 GOODMAN | JESSE | | CAROL S GOODMAN | | $10.00 | $0.00 | $10.00 | |
| 10193 GOODMAN | JOHN | E | | | $6,000.00 | $0.00 | $6,000.00 | |
| 23306 GOODMAN | JOSEPH | | ROMAYNE GOODMAN | | $12,918.80 | $0.00 | $12,918.80 | |
| 12398 GOODMAN | LARRY | | KATHI GOODMAN | | $45.00 | $0.00 | $45.00 | |
| 1575 GOODMAN | MALCOLM | L | | | $13,643.75 | $0.00 | $13,643.75 | |
| 27056 GOODMAN | MICHAEL | L | | | $6,052.50 | $0.00 | $6,052.50 | |
| 4850 GOODMAN | PHILIP | M | | | $7,168.13 | $0.00 | $7,168.13 | |
| 4579 GOODMAN | ROBERT | T | | | $9,914.06 | $0.00 | $9,914.06 | |
| 2057 GOODMAN | ROBYN | T | SANWA BANK CALIFORNIA TTEE | | $15.00 | $0.00 | $15.00 | |
| 24462 GOODMAN | SHELDON | L | VALERIE GOODMAN  JT TEN | | $6,062.63 | $0.00 | $6,062.63 | |
| 8875 GOODMAN | WILLIAM | B | | | $20,262.50 | $0.00 | $20,262.50 | |
| 19732 GOODMAN | WILLIAM | | | | $6,762.00 | $0.00 | $6,762.00 | |
| 20051 GOODMAN | | | ROBERT & WILLIAM  GOODMAN | | $4,968.75 | $0.00 | $4,968.75 | |
| 25646 GOODMAN (TTEE) | ALICE | | ALICE GOODMAN TRUST ESTATE | | $15,414.38 | $0.00 | $15,414.38 | |
| 17411 GOODMAN DDS | EVAN | | | | $6,859.50 | $0.00 | $6,859.50 | |
| 27942 GOODMAN III | W | E | JUDITH E GOODMAN | | $52.80 | $0.00 | $52.80 | |
| 24998 GOODMAN PARTNERS III | | | LASALLE BANK NA | | $13,500.00 | $0.00 | $13,500.00 | |
| 18925 GOODMAN-MARMON | HARRIET | | | | $907.76 | $0.00 | $907.76 | |
| 12566 GOODNER | CHUCK | | | | $2,046.09 | $0.00 | $2,046.09 | |
| 4414 GOODRICH | MARTIN | G | | | $1,445.63 | $0.00 | $1,445.63 | |
| 10964 GOODRIDGE | MARY | A | | | $2,895.00 | $0.00 | $2,895.00 | |
| 33826 GOODRIDGE IRA | MALCOLM | | MELLON/BOSTON SAFE AS AGENT | | $27,812.50 | $0.00 | $27,812.50 | |
| 10609 GOODSON | ISAIAH | | THERESA GOODSON | | $5,343.75 | $0.00 | $5,343.75 | |
| 12726 GOODSON | TERRY | D | | | $8,296.88 | $0.00 | $8,296.88 | |
| 17981 GOODWAY ENTERPRISES LTD | | | FLAT 2B | | $15,080.86 | $0.00 | $15,080.86 | |
| 22915 GOODWIN | EDWARD | L | | | $17.50 | $0.00 | $17.50 | |
| 207894 GOODWIN | J LIBERTY | | | | $10.00 | $0.00 | $10.00 | |
| 20126 GOODWIN | JEAN | T | ARTHUR F GOODWIN TTEE | | $3,949.22 | $0.00 | $3,949.22 | |
| 207675 GOODWIN | LYNNE | F | | | $6,046.88 | $0.00 | $6,046.88 | |
| 22395 GOODWIN | PAUL | | | | $692.38 | $0.00 | $692.38 | |
| 32059 GOODWIN | PETER | A | | | $100.00 | $0.00 | $100.00 | |
| 691 GOODWIN | TICEN | P | | | $881.69 | $0.00 | $881.69 | |
| 148 GOODWIN | WILLIAM | N | | | $50.00 | $0.00 | $50.00 | |
| 203981 GOODWYN | TOM | L | | | $6,465.75 | $0.00 | $6,465.75 | |
| 6844 GOOKIN | DONNA | M | | | $40.00 | $0.00 | $40.00 | |
| 4766 GOOLSBY | ALLAN | P | | | $3,421.88 | $0.00 | $3,421.88 | |
| 100395 GOONAN | PATRICK | J | | | $9,375.00 | $0.00 | $9,375.00 | |
| 28993 GORAB | GLEN | H | C/F LAUREN JEAN GORAB | | $336.25 | $0.00 | $336.25 | |
| 25290 GORBE | RICHARD | J | | | $300.00 | $0.00 | $300.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

233

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 12094 GORCYCA | RICHARD | E | | | $30.00 | $0.00 | $30.00 | |
| 23727 GORDON | ALBERT | | PHYLLIS GORDON | | $3,289.13 | $0.00 | $3,289.13 | |
| 12028 GORDON | ANDREW | J | BERNADETTE GORDON ATBE | | $7,383.75 | $0.00 | $7,383.75 | |
| 15207 GORDON | ANDREW | | | | $3,095.31 | $0.00 | $3,095.31 | |
| 12374 GORDON | ANN | C | HOLTER F GRAHAM | | $5,094.14 | $0.00 | $5,094.14 | |
| 300149 GORDON | ASHLEY | M | | | $11,812.50 | $0.00 | $11,812.50 | |
| 1134 GORDON | BERNICE | | | | $50.00 | $0.00 | $50.00 | |
| 11388 GORDON | DEAN | | | | $3,336.00 | $0.00 | $3,336.00 | |
| 300151 GORDON | DRAKE | W | | | $11,812.50 | $0.00 | $11,812.50 | |
| 22273 GORDON | EDWARD | | | | $19,000.50 | $0.00 | $19,000.50 | |
| 33144 GORDON | EVAN | S | | | $50.00 | $0.00 | $50.00 | |
| 5554 GORDON | FRANK | B | BETTY J GORDON | | $5,371.88 | $0.00 | $5,371.88 | |
| 23552 GORDON | GLEN | G | | | $50.00 | $0.00 | $50.00 | |
| 202162 GORDON | HAROLD | | | | $9,276.75 | $0.00 | $9,276.75 | |
| 19499 GORDON | JACK | | | | $1,687.50 | $0.00 | $1,687.50 | |
| 8183 GORDON | KURT | B | MARIANNA MACINI GORDON | | $250.00 | $0.00 | $250.00 | |
| 8078 GORDON | LINDA | G | | | $2,559.38 | $0.00 | $2,559.38 | |
| 32499 GORDON | LOWELL | E | ROBERT W BAIRD &CO  TTEE | | $6,503.25 | $0.00 | $6,503.25 | |
| 8556 GORDON | LYLE | R | MANETTE GORDON | | $3,632.81 | $0.00 | $3,632.81 | |
| 30865 GORDON | MARCIA | | | | $1,200.00 | $0.00 | $1,200.00 | |
| 24824 GORDON | MARGOT | | | | $5,835.00 | $0.00 | $5,835.00 | |
| 22353 GORDON | MARK | W | | | $4,646.25 | $0.00 | $4,646.25 | |
| 18944 GORDON | MICHAEL | B | | | $1,372.76 | $0.00 | $1,372.76 | |
| 1612 GORDON | MORRIS | | ADRIENNE R GORDON | | $2.75 | $0.00 | $2.75 | |
| 9571 GORDON | NANCY | | | | $1,762.50 | $0.00 | $1,762.50 | |
| 300150 GORDON | NEAL | P | | | $11,812.50 | $0.00 | $11,812.50 | |
| 201215 GORDON | R KENNETH | | COLLETTE MORRISSEY | | $4,500.00 | $0.00 | $4,500.00 | |
| 3877 GORDON | ROBERT | L | | | $3,459.38 | $0.00 | $3,459.38 | |
| 28903 GORDON | ROBERT | S | | | $10.00 | $0.00 | $10.00 | |
| 311 GORDON | RONALD | B | RUBY SUE GORDON | | $1,736.72 | $0.00 | $1,736.72 | |
| 1453 GORDON | RUTH | G | | | $3,120.00 | $0.00 | $3,120.00 | |
| 15037 GORDON | SAUNDRA | G | | | $2,467.97 | $0.00 | $2,467.97 | |
| 16684 GORDON | SCOTT | M | CULLEN B GORDON | | $1,603.13 | $0.00 | $1,603.13 | |
| 27790 GORDON | SETH | D | | | $10.00 | $0.00 | $10.00 | |
| 30498 GORDON | SHARI | L | | | $7.50 | $0.00 | $7.50 | |
| 7854 GORDON | SHELDON | P | FLORENCE S GORDON | | $487.58 | $0.00 | $487.58 | |
| 20392 GORDON | SHERYL | P | | | $1,200.00 | $0.00 | $1,200.00 | |
| 8681 GORDON | STANLEY | A | | | $120.00 | $0.00 | $120.00 | |
| 24925 GORDON | SYLVIA | | LASALLE BANK N.A. | | $12,253.13 | $0.00 | $12,253.13 | |
| 25844 GORDON | THOMAS | D | EDNA L GORDON | | $5,400.00 | $0.00 | $5,400.00 | |
| 674 GORDON | WARREN | M | C/O CHARLES SCHWAB & CO. | | $3,353.13 | $0.00 | $3,353.13 | |
| 201323 GORDON FAMILY | | | FRANK B & JUDITH L GORDON | | $3,125.00 | $0.00 | $3,125.00 | |
| 18445 GORDON FAMILY TR - LOOMIS LT | | | NORTHERN TRUST COMPANY | | $500.00 | $0.00 | $500.00 | |
| 201495 GORDON TRUST | DAVID | J | DAVID J GORDON TTEE | | $50.00 | $0.00 | $50.00 | |
| 17228 GORE | ANTHONY | W | | | $2,941.41 | $0.00 | $2,941.41 | |
| 6797 GORE | W | F | | | $9,421.88 | $0.00 | $9,421.88 | |
| 12878 GORELICK | CORINNE | S | | | $8,446.88 | $0.00 | $8,446.88 | |
| 31060 GORELICK | CORINNE | | JERRY GORELICK | | $9,648.00 | $0.00 | $9,648.00 | |
| 31059 GORELICK | MR & MRS GREGG | | J PETER SKINKANICH-PRES & CIO | | $8,467.50 | $0.00 | $8,467.50 | |
| 31058 GORELICK | MR & MRS WM | | J PETER SKINKANICH-PRES & CIO | | $8,467.50 | $0.00 | $8,467.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

234

| Claim | Claimant | | Partner | | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15482 GOREN | LILLIAN | | | | $6,543.00 | $0.00 | $6,543.00 | |
| 9914 GORENBERG | CAROL | A | | | $1,797.50 | $0.00 | $1,797.50 | |
| 2098 GORES CONSTRUCTION CO INC | | | | | $3,925.78 | $0.00 | $3,925.78 | |
| 30232 GORGA | DOUGLAS | J | | | $10.00 | $0.00 | $10.00 | |
| 23558 GORGONA | ERLINDA | J | JUANITA GORGONA | | $6,214.27 | $0.00 | $6,214.27 | |
| 208089 GORGONIAN LTD | | | C/O MERRILL LYNCH INT BANK | | $9,796.00 | $0.00 | $9,796.00 | |
| 1490 GORHAM | E | B | | | $50.00 | $0.00 | $50.00 | |
| 19404 GORHAM | HOWARD | N | SUZANNE R GORHAM | | $17,737.50 | $0.00 | $17,737.50 | |
| 3703 GORICK | VICTOR | S | | | $3,576.56 | $0.00 | $3,576.56 | |
| 7619 GORKA | WILLIAM | | | | $3,065.00 | $0.00 | $3,065.00 | |
| 10453 GORMAN | BARBARA | L | | | $1,546.88 | $0.00 | $1,546.88 | |
| 25636 GORMAN | FRANCES | | | | $3,096.00 | $0.00 | $3,096.00 | |
| 5120 GORMAN | JERRY | G | JUDITH GORMAN JT WROS | | $50.00 | $0.00 | $50.00 | |
| 22561 GORMAN | JESSICA | A | | | $2,718.75 | $0.00 | $2,718.75 | |
| 3203 GORMAN | JOHN | A | PAULA LORETTA GORMAN | | $2,448.00 | $0.00 | $2,448.00 | |
| 200858 GORMAN | JOHN | P | | | $918.75 | $0.00 | $918.75 | |
| 5657 GORMAN | MARTIN | H | | | $15.00 | $0.00 | $15.00 | |
| 1850 GORMAN | MICHAEL | | | | $4,818.75 | $0.00 | $4,818.75 | |
| 7423 GORMAN | PATRICK | D | | | $14,067.19 | $0.00 | $14,067.19 | |
| 24235 GORMAN | THOMAS | J | | | $10,256.25 | $0.00 | $10,256.25 | |
| 11003 GORMANDY | FRED | A | | | $4,774.38 | $0.00 | $4,774.38 | |
| 15426 GORNOWICZ | SUZANNE | | CHARLES GORNOWICZ | | $10.00 | $0.00 | $10.00 | |
| 205620 GORNY | NORMAN | H | | | $50.00 | $0.00 | $50.00 | |
| 20256 GOROSTIAGA | ANGEL | R | | | $6,281.25 | $0.00 | $6,281.25 | |
| 19877 GORSCHE | JOHN | K | | | $8,612.50 | $0.00 | $8,612.50 | |
| 28922 GORSICH | JAMES | F | | | $997.56 | $0.00 | $997.56 | |
| 21865 GORSKI | JOSEPH | R | | | $9,193.75 | $0.00 | $9,193.75 | |
| 205641 GORT | CECILE | W | | | $2,445.25 | $0.00 | $2,445.25 | |
| 300078 GORTENBURG | MARY | | MICHAEL GORTENBURG | | $339.01 | $0.00 | $339.01 | P 06 |
| 207484 GORTENBURG | MICHAEL | | | | $2,517.28 | $0.00 | $2,517.28 | P 06 |
| 4236 GORTON IV | GEORGE | | JOAN GORTON | | $2,601.56 | $0.00 | $2,601.56 | |
| 4267 GOSCH | PATRICIA | A | | | $10.00 | $0.00 | $10.00 | |
| 13404 GOSCINSKI | JOHN | S | | | $12,518.75 | $0.00 | $12,518.75 | |
| 200483 GOSHGARIAN | GARY | | | | $13,359.38 | $0.00 | $13,359.38 | |
| 201145 GOSLIN | THOMAS | A | | | $20.00 | $0.00 | $20.00 | |
| 31057 GOSNAY | MRS LAURA | P | J PETER SKINKANICH-PRES & CIO | | $1,201.65 | $0.00 | $1,201.65 | |
| 26359 GOSNELL | DARRELL | W | DOROTHY S GOSNELL | | $20.00 | $0.00 | $20.00 | |
| 26281 GOSS | BEN | C | CYNTHIA STUBBS GOSS | | $3,128.13 | $0.00 | $3,128.13 | |
| 9367 GOSS | GARY | S | | | $323.00 | $0.00 | $323.00 | |
| 10158 GOSS | RENE | | IRENE K GOSS | | $10.00 | $0.00 | $10.00 | |
| 17809 GOSS | THOMAS | R | CATHLEEN A GOSS | | $11,925.00 | $0.00 | $11,925.00 | |
| 31430 GOSSE | JEAN | | DAVID W GOSSE | | $6,222.00 | $0.00 | $6,222.00 | |
| 14503 GOSSEL | CLIFF & PHYLLIS | | CLIFFORD & PHYLLIS GOSSEL TTEE | | $2,128.13 | $0.00 | $2,128.13 | |
| 9264 GOSTOMSKI | DONALD | C | VIRGINA GRACE GOSTOMSKI | | $834.69 | $0.00 | $834.69 | |
| 6589 GOSTYLA | KENNETH | C | | | $50.00 | $0.00 | $50.00 | |
| 319 GOSWAMI | DARSHAN | L | GEETA GOSWAMI | | $20,343.75 | $0.00 | $20,343.75 | |
| 1416 GOT | RANDALL | L | CONSTANCE C GOT | | $3,632.81 | $0.00 | $3,632.81 | |
| 8484 GOTHELF | MICHAEL | | | | $6,465.75 | $0.00 | $6,465.75 | |
| 32736 GOTTLIEB | CAROLYN | P | | | $4,612.20 | $0.00 | $4,612.20 | |
| 25128 GOTTLIEB | DAVE | | EVELYN GOTTLIEB | | $125.00 | $0.00 | $125.00 | |