# EXHIBIT B

# PART 2

<u>IN RE BOSTON CHICKEN, INC. SECURITIES LITIGATION</u>

<u>CLAIMANTS LISTING</u>

<u>PAYABLE CLAIMS</u>

<u>AS OF JUNE 12, 2007</u>

Respectfully Submitted:

*Heffler, Radetich & Saitta, LLP*

Heffler, Radetich & Saitta L.L.P.
Philadelphia, Pennsylvania

IN RE BOSTON CHICKEN. INC. SECURITIES LITIGATION

KEY FOR PAYABLE CLAIMS

| CODE | | REASON |
|------|---|--------|
| DC | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of Boston Chicken, Inc. ("BCI") common stock. |
| DM | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI common stock. |
| DN | > | Claimant did not supply proper documentation to prove the retention of BCI common stock. |
| DP | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of BCI debt securities. |
| DS | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI debt securities. |
| P01 | > | Claimant did not purchase BCI common stock during the Class Period. |
| P10 | > | Claimant filed the claim based on BCI common stock that was received into their account, and not documented as purchased during the Class Period. |
| P11 | > | Claimant filed the claim based on BCI common stock that was delivered out of their account without proving sales or retention of those shares, and therefore are no longer eligible to be claimed by this Claimant. |
| P14 | > | Claimant filed the claim based on BCI debt securities that was received into their account, and not purchased during the Class Period. |
| P15 | > | Claimant filed the claim based on BCI debt securities that was delivered out of their account, and are no longer eligible to be claimed by this Claimant. |

* Where one of these codes is noted with respect to a particular claimant on the Claimants Listing, it means that, in addition to the claimant's valid Recognized Loss, as listed, the claimant had other purchases and/or sales of BCI which did not fit the definition of Recognized Loss (for instance, purchases after the Class Period).

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

235

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 25160 GOTTLIEB | DIANA | | | $90.00 | $0.00 | $90.00 | |
| 24741 GOTTLIEB | STANLEY | | | $50.00 | $0.00 | $50.00 | |
| 22167 GOTTSCHALK | WANDA | | | $543.75 | $0.00 | $543.75 | |
| 20180 GOTTSDANKER | EUGENE | | IDA GOTTSDANKER | $13,093.50 | $0.00 | $13,093.50 | |
| 19678 GOTTSHALL | CURT | E | | $20.00 | $0.00 | $20.00 | |
| 1080 GOUDY | JANICE | M | | $25.00 | $0.00 | $25.00 | |
| 9283 GOUGH | DAVID | L | CAROLYN R GOUGH | $500.00 | $0.00 | $500.00 | |
| 17608 GOUGH | WILLIAM | J | | $13,781.25 | $0.00 | $13,781.25 | |
| 25522 GOULD | ALEXANDER | | | $1,329.84 | $0.00 | $1,329.84 | |
| 9300 GOULD | ANSEL | V | | $9,839.25 | $0.00 | $9,839.25 | |
| 30794 GOULD | JOAN | | | $10,400.00 | $0.00 | $10,400.00 | |
| 11371 GOULD | JOHN&LOIS | | | $916.41 | $0.00 | $916.41 | |
| 27812 GOULD | LARRY | E | | $1,884.00 | $0.00 | $1,884.00 | |
| 204434 GOULD | MARGUERITE | K | | $1,225.88 | $0.00 | $1,225.88 | |
| 27805 GOULD | SHERMAN | L | | $869.00 | $0.00 | $869.00 | |
| 512 GOULINE | JAY | | | $50.00 | $0.00 | $50.00 | |
| 28587 GOUNTANIS | ALEX | | JOHN GOUNTANIS | $11,195.31 | $0.00 | $11,195.31 | |
| 21514 GOURLEY | DONALD | C | | $15.00 | $0.00 | $15.00 | |
| 21602 GOUSSIOS | THEODORE | | | $112.00 | $0.00 | $112.00 | |
| 11865 GOVERNMENT RELATIONS | | | | $18.75 | $0.00 | $18.75 | |
| 21675 GOWERHER RIZVI | SYED ALI | | MARIA BAROLO JTWROS | $1,968.75 | $0.00 | $1,968.75 | |
| 17062 GOYAL | DEV | R | | $1,800.00 | $0.00 | $1,800.00 | |
| 15775 GOYAL | SAGAR | M | | $2,980.63 | $0.00 | $2,980.63 | |
| 32178 GOYAL | SHAKUNTLA | | VIM K GOYAL | $100.00 | $0.00 | $100.00 | |
| 19235 GOZA | ANNE | M | | $11,994.00 | $0.00 | $11,994.00 | |
| 206095 GPU INC | | | STATE STREET CORP | $49,569.10 | $0.00 | $49,569.10 | |
| 11252 GRABEK | KAY | L | | $29,865.00 | $0.00 | $29,865.00 | |
| 11251 GRABEK | STEVEN | J | | $18,217.19 | $0.00 | $18,217.19 | |
| 23338 GRABEL | MORTON | J | | $13,218.75 | $0.00 | $13,218.75 | |
| 23904 GRABLE | WILLIAM | W | CLINTON D BARTLETT TTEE | $9,389.25 | $0.00 | $9,389.25 | |
| 743 GRABOWSKI | THERESE | L | | $5.00 | $0.00 | $5.00 | |
| 68 GRABOWSKI | THOMAS | J | | $2,648.75 | $0.00 | $2,648.75 | |
| 204094 GRABOWSKY | JEAN | | | $5,976.75 | $0.00 | $5,976.75 | |
| 3506 GRACE | JOYCE | D | JOYCE D GRACE TTEE | $17,165.63 | $0.00 | $17,165.63 | |
| 3507 GRACE | JOYCE | D | | $9,609.38 | $0.00 | $9,609.38 | |
| 16533 GRACE E STREET TRUST | | | TAYLOR INVESTMENT ASSOCIATES | $3,337.50 | $0.00 | $3,337.50 | |
| 31368 GRACE JR | OLIVER | R | | $45.50 | $0.00 | $45.50 | |
| 27940 GRACE VALLEY CHRISTIAN CENTER | INTERNATIONAL | | | $25.00 | $0.00 | $25.00 | |
| 22493 GRACEY | R | K | | $2,537.50 | $0.00 | $2,537.50 | |
| 7375 GRAD | ROGER | A | | $6,776.25 | $0.00 | $6,776.25 | |
| 201931 GRADISON/MCDONALD EST VALUE | | | US BANK | $1,710,772.50 | $0.00 | $1,710,772.50 | |
| 203543 GRADY | CHRISTOPHER | J | | $1,335.94 | $0.00 | $1,335.94 | |
| 3612 GRADY | DARLENE | B | | $1,777.73 | $0.00 | $1,777.73 | |
| 203544 GRADY | TERRY | A | | $1,987.50 | $0.00 | $1,987.50 | |
| 15638 GRAEBE | CLIFFORD | F | | $5.00 | $0.00 | $5.00 | |
| 205029 GRAF | JOHN | T | | $2,614.00 | $0.00 | $2,614.00 | |
| 18743 GRAF | MICHAEL | E | | $1,389.38 | $0.00 | $1,389.38 | |
| 8742 GRAF | RAYMOND | W | NANCY GRAF | $815.63 | $0.00 | $815.63 | |
| 1474 GRAF | ROBERT | C | CAROL MARIE GRAF | $879.75 | $0.00 | $879.75 | |
| 4250 GRAF LOVING TRUST | | | LEONARD & JACQUELINE GRAF TTEE | $26,062.50 | $0.00 | $26,062.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

236

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 15222 GRAFF | EDGAR | H | ELMO J GRAFF TTEE | $37.50 | $0.00 | $37.50 | |
| 9462 GRAFF | HARRIET | K | | $4,977.00 | $0.00 | $4,977.00 | |
| 11986 GRAFFY TRUST | MARY E | | MARDEL GRAFFY | $5,756.25 | $0.00 | $5,756.25 | |
| 16642 GRAFT | BERNARD | C | CHARLES P HARTT | $31,134.38 | $0.00 | $31,134.38 | |
| 6688 GRAHAM | ANNE | S | JAMES T GRAHAM | $2,636.72 | $0.00 | $2,636.72 | |
| 15616 GRAHAM | CARLETON | A | | $324.34 | $0.00 | $324.34 | |
| 26082 GRAHAM | DANIEL | J | SHERYL SUE GRAHAM | $1,492.50 | $0.00 | $1,492.50 | |
| 4254 GRAHAM | JAMES | S | | $50.00 | $0.00 | $50.00 | |
| 784 GRAHAM | JOHN | B | | $26,625.00 | $0.00 | $26,625.00 | |
| 11323 GRAHAM | JOHN | K | | $6,175.00 | $0.00 | $6,175.00 | |
| 6787 GRAHAM | KEITH | W | WILLIAM RUSSELL GRAHAM | $55.00 | $0.00 | $55.00 | |
| 4951 GRAHAM | LORI | B | ANDREW MICHAEL GRAHAM | $2,350.00 | $0.00 | $2,350.00 | |
| 9842 GRAHAM | R | F | | $5.00 | $0.00 | $5.00 | |
| 31923 GRAHAM | ROBERT | J | | $250.00 | $0.00 | $250.00 | |
| 24398 GRAHAM | THOMAS | B | | $66.65 | $0.00 | $66.65 | |
| 29812 GRAHAM TRUST | SIBILLA | K | WILLIAM W &JOHN MERTEN TTEES | $6,522.00 | $0.00 | $6,522.00 | |
| 13641 GRAHEK | DAVID | | NEXTSTEP COMPUTING INC | $978.00 | $0.00 | $978.00 | |
| 208091 GRAIN INVESTMENTS LTD | | | C/O MERRILL LYNCH INT BANK | $5,770.70 | $0.00 | $5,770.70 | P 06 |
| 202992 GRALLA | SHAWN | M | | $2,883.00 | $0.00 | $2,883.00 | |
| 33235 GRAMES | SALLY ANN | | | $40.00 | $0.00 | $40.00 | |
| 28448 GRAMS | MICHAEL | H | JUDY VALERIE RUSTLEDGE | $3,486.50 | $0.00 | $3,486.50 | |
| 100328 GRANAHAN | RICHARD | W | FRANCES REGINA GRANAHAN | $1,875.00 | $0.00 | $1,875.00 | |
| 100327 GRANAHAN JR | RICHARD | W | | $5.00 | $0.00 | $5.00 | |
| 12111 GRANAT | JOSEPH | R | | $200.00 | $0.00 | $200.00 | |
| 207104 GRAND | WILLIAM | A | | $1,078.48 | $0.00 | $1,078.48 | |
| 22495 GRAND F INC | | | | $28,773.75 | $0.00 | $28,773.75 | |
| 300072 GRAND F INC | | | C/O ARCH B KLEET | $28,773.75 | $0.00 | $28,773.75 | |
| 200968 GRANDCHILDREN | MARTIN | | PN HASELTON SH O'CONNOR & JJ | $2,859.38 | $0.00 | $2,859.38 | |
| 200966 GRANDCHILDREN | NELSON | | | $2,859.38 | $0.00 | $2,859.38 | |
| 17464 GRANDE | ANGELO | P | | $37.50 | $0.00 | $37.50 | |
| 17161 GRANDSTRAND | DAVID | T | KAREN S GRANDSTRAND | $3,700.20 | $0.00 | $3,700.20 | |
| 21589 GRANDY | CHARLES | C | | $7,125.00 | $0.00 | $7,125.00 | |
| 200192 GRANER | OTTO | | FAITH GRANER | $1,306.50 | $0.00 | $1,306.50 | |
| 28499 GRANGE | EDWARD | L | LORRAINE C. GRANGE | $3,645.98 | $0.00 | $3,645.98 | |
| 14352 GRANGE RETIREMENT PLAN | | | | $119,375.00 | $0.00 | $119,375.00 | |
| 182 GRANGER | BERDINA | E | BERDINA GRANGER FAMILY TRUST | $2,437.50 | $0.00 | $2,437.50 | |
| 18485 GRANGER | JOHN | | | $4,947.60 | $0.00 | $4,947.60 | |
| 13948 GRANGER | RODD | E | | $2,837.50 | $0.00 | $2,837.50 | |
| 32160 GRANITE STATE ELECTRIC CO | RET BENE | | UNION EMPLOYEES | $99,500.63 | $0.00 | $99,500.63 | |
| 1327 GRANITO | GARY | A | | $70.00 | $0.00 | $70.00 | |
| 19199 GRANOFF | MICHAEL | | KAREN GRANOFF | $1,446.87 | $0.00 | $1,446.87 | |
| 28325 GRANT | ALBERT | L | | $100.00 | $0.00 | $100.00 | |
| 28340 GRANT | ALBERT | L | | $450.00 | $0.00 | $450.00 | |
| 17081 GRANT | DOUGLAS | | MICHAEL ARMSTRONG | $15.00 | $0.00 | $15.00 | |
| 3911 GRANT | GARY | L | | $2,265.00 | $0.00 | $2,265.00 | |
| 23312 GRANT | GEORGE | A | RUTH MARY GRANT | $29,673.75 | $0.00 | $29,673.75 | |
| 203256 GRANT | JOAN | M | | $5,475.00 | $0.00 | $5,475.00 | |
| 28231 GRANT | KATHLEEN | | | $50.00 | $0.00 | $50.00 | |
| 28232 GRANT | KATHLEEN | | | $50.00 | $0.00 | $50.00 | |
| 33512 GRANT | KATHLEEN | A | | $1,191.54 | $0.00 | $1,191.54 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

237

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100406 GRANT | | KATHLEEN | H | | $1,191.54 | $0.00 | $1,191.54 | |
| 100790 GRANT | | KATHLEEN | | | $1,987.50 | $0.00 | $1,987.50 | |
| 7019 GRANT | | MARLON | D | | $4,617.19 | $0.00 | $4,617.19 | |
| 25590 GRANTOR | | HENRY | H | TRUST MARK NATIONAL BANK TTEE | $35.00 | $0.00 | $35.00 | |
| 32270 GRANVILLE | | BONITA | | | $13,190.63 | $0.00 | $13,190.63 | |
| 24148 GRANVILLE | | ROSEMARY | T | | $1,056.38 | $0.00 | $1,056.38 | |
| 15906 GRANVILLE-MCKEOWN | | MARION | G | JOHN J MCKEOWN | $3,581.10 | $0.00 | $3,581.10 | |
| 6347 GRASER | | BETTY | L | AMY L HEEKIN | $2,015.63 | $0.00 | $2,015.63 | |
| 4311 GRASS | | ELBERT | J | | $6,900.75 | $0.00 | $6,900.75 | |
| 207249 GRASSL | | FREDERICK | J | | $80.00 | $0.00 | $80.00 | |
| 14442 GRASTY | | CANDY | K | | $5.00 | $0.00 | $5.00 | |
| 26487 GRATZ | | MARK | | | $25.00 | $0.00 | $25.00 | |
| 7486 GRATZER | | FRANK | J | ANN ELIZABETH GRATZER | $12,867.33 | $0.00 | $12,867.33 | |
| 7488 GRATZER | | FRANK | J | | $685.55 | $0.00 | $685.55 | |
| 25763 GRAU | | FRED | C | NANCY L GRAU | $50.00 | $0.00 | $50.00 | |
| 5389 GRAUER | | MARILYN | J | | $2,675.00 | $0.00 | $2,675.00 | |
| 204090 GRAVE | | VLADIMIR | R | | $8,015.63 | $0.00 | $8,015.63 | |
| 19628 GRAVELINE | | GEORGE | W | | $1,242.19 | $0.00 | $1,242.19 | |
| 7381 GRAVEN KEMPER | | CARLA | G | | $20.00 | $0.00 | $20.00 | |
| 31951 GRAVENSTEIN | | FREDERIKE | | | $4,781.25 | $0.00 | $4,781.25 | |
| 22947 GRAVES | | BRUCE | P | | $9,390.63 | $0.00 | $9,390.63 | |
| 22968 GRAVES | | GERTRUDE | | | $5,251.35 | $0.00 | $5,251.35 | |
| 24455 GRAVES | | GLEN | E | | $17,148.75 | $0.00 | $17,148.75 | |
| 24456 GRAVES | | GLEN | E | | $12,058.59 | $0.00 | $12,058.59 | |
| 13332 GRAVES | | ISABELLE | R | | $6,902.34 | $0.00 | $6,902.34 | |
| 24454 GRAVES | | MARLENE | | | $8,039.06 | $0.00 | $8,039.06 | |
| 12904 GRAVES ESTATE TRUST | | CHARLES | L | | $5,807.81 | $0.00 | $5,807.81 | |
| 27671 GRAWE | | KEVIN | A | KEVIN A GRAWE REV TRUST | $96,027.50 | $0.00 | $96,027.50 | |
| 27638 GRAWE | | STEVEN | G | | $4,803.75 | $0.00 | $4,803.75 | |
| 6706 GRAY | | ADAM | L | | $125.00 | $0.00 | $125.00 | |
| 16217 GRAY | | BETTY | C | | $32,516.25 | $0.00 | $32,516.25 | |
| 11082 GRAY | | EARLE | P | BEVERLY J GRAY TEN COM | $10,275.19 | $0.00 | $10,275.19 | |
| 205287 GRAY | | HARRY | L | | $801.56 | $0.00 | $801.56 | |
| 24488 GRAY | | JAMES | C | | $3,614.06 | $0.00 | $3,614.06 | |
| 204965 GRAY | | JOHNNY | R | | $5.00 | $0.00 | $5.00 | |
| 204735 GRAY | | JOSEPH | H | | $41.34 | $0.00 | $41.34 | |
| 204758 GRAY | | JOSEPH | H | SANDRA L GRAY | $187.97 | $0.00 | $187.97 | |
| 201143 GRAY | | JOSPEH | W | | $10.00 | $0.00 | $10.00 | |
| 21601 GRAY | | JUNE | A | | $32.00 | $0.00 | $32.00 | |
| 204959 GRAY | | KATHLEEN | S | | $5.00 | $0.00 | $5.00 | |
| 27189 GRAY | | LLOYD | F | L DOUGLAS & B D GRAY CO TTEES | $22,212.75 | $0.00 | $22,212.75 | |
| 16515 GRAY | | MALCOLM | K | | $117.19 | $0.00 | $117.19 | |
| 10571 GRAY | | MARVIN | M | BARBARA L GRAY | $3,006.25 | $0.00 | $3,006.25 | |
| 600 GRAY | | ROBERT | N | BLANCHE C. GRAY | $15.00 | $0.00 | $15.00 | |
| 14415 GRAY | | ROLAND | B | | $5,718.75 | $0.00 | $5,718.75 | |
| 25029 GRAY | | RONALD | | LASALLE BANK NA | $8,888.25 | $0.00 | $8,888.25 | |
| 27228 GRAY | | THOMAS | J | | $2,024.00 | $0.00 | $2,024.00 | |
| 4650 GRAY JR | | WILLIAM | K | | $4,828.13 | $0.00 | $4,828.13 | |
| 30939 GRAY | | WALLACE | T | BARBARA B GRAY | $5,118.75 | $0.00 | $5,118.75 | |
| 13023 GRAY-BURDET | | LINDA | L | VERNON C GRAY TRUSTEE | $4,593.75 | $0.00 | $4,593.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

238

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------------------------|------------|---------|-------|
| 32253 GRAYSON | ALAN | M | | | $270.00 | $0.00 | $270.00 | |
| 204024 GRAYSON | ERNEST | C | | | $1,668.75 | $0.00 | $1,668.75 | |
| 15388 GRAYSON | LUCILLE | D | | | $52.00 | $0.00 | $52.00 | |
| 11521 GRAYSON | MARTIN | | | | $52,187.50 | $0.00 | $52,187.50 | |
| 11520 GRAYSON | VIRGINAIA | S | | | $27,400.00 | $0.00 | $27,400.00 | |
| 30317 GRAZIANO | MICHAEL | V | | | $754.69 | $0.00 | $754.69 | |
| 5260 GRAZIER | PETER | B | | | $1,143.75 | $0.00 | $1,143.75 | |
| 30248 GRAZZINI SR | PETER | F | PAULA B GRAZZINI | | $11,319.25 | $0.00 | $11,319.25 | |
| 32657 GREATER BOSTON HOTEL EMPL MPPP | | | INVESTORS BANK & TRUST CO | | $18,762.00 | $0.00 | $18,762.00 | |
| 206652 GREATER STL CONST LAB PEN CARL | | | COMMERCE TRUST CO | | $77,911.90 | $0.00 | $77,911.90 | |
| 32681 GREATER WAYNE COUNTY FOUNDATIO | INC | | FIRST MERIT BANK NA | | $8,475.00 | $0.00 | $8,475.00 | |
| 2440 GREATHOUSE | CHARLES | A | | | $2,022.68 | $0.00 | $2,022.68 | |
| 30056 GREAVES | JOHN | C | MARY B GREAVES | | $5.00 | $0.00 | $5.00 | |
| 203322 GREBLICK | ANTHONY | J | | | $1,702.23 | $0.00 | $1,702.23 | |
| 12670 GREBUS | CHARLES | B | LIA CHRISTINA GREBUS (UTMA) | | $1,537.50 | $0.00 | $1,537.50 | |
| 12671 GREBUS | CHARLES | B | | | $3,075.00 | $0.00 | $3,075.00 | |
| 12672 GREBUS | LYNN | A | | | $2,306.25 | $0.00 | $2,306.25 | |
| 17315 GRECO | ENZO | | ROSA GRECO | | $25.00 | $0.00 | $25.00 | |
| 3900 GRECO | JOHN | J | | | $1,336.50 | $0.00 | $1,336.50 | |
| 31920 GRECO | JOHN | E | DIANE L GRECO | | $6,617.00 | $0.00 | $6,617.00 | |
| 19282 GRECO | PETER | | | | $5,695.31 | $0.00 | $5,695.31 | |
| 15966 GRECO | VIRGINIA | | JOHN GRECO | | $7,221.88 | $0.00 | $7,221.88 | |
| 16901 GRECO | VIRGINIA | | JEANINE GRECO | | $7,221.88 | $0.00 | $7,221.88 | |
| 8149 GRECO (CUST) | JONATHAN | | AMY GRECO | | $1,595.00 | $0.00 | $1,595.00 | |
| 204410 GREDE | LILLIAN | A | | | $1,443.75 | $0.00 | $1,443.75 | |
| 28750 GREECHAN | JOSETTE | L | | | $11,132.81 | $0.00 | $11,132.81 | |
| 6936 GREELY | VINCENT | J | MAXINE A. GREELY | | $5,250.00 | $0.00 | $5,250.00 | |
| 13424 GREEN | ANDREW | W | CAROL HAIRE GREEN | | $10.00 | $0.00 | $10.00 | |
| 29686 GREEN | ANNETTE | | | | $3,789.45 | $0.00 | $3,789.45 | |
| 207807 GREEN | BERNICE | W | | | $10.00 | $0.00 | $10.00 | |
| 19238 GREEN | DONNA | P | GARY GREEN | | $25.00 | $0.00 | $25.00 | |
| 33168 GREEN | FRANK | H | NELLA LAN LE GREEN UCAUTMA | | $18,420.00 | $0.00 | $18,420.00 | |
| 33169 GREEN | FRANK | H | LINDA MAI GREEN UCAUTMA | | $5,345.00 | $0.00 | $5,345.00 | |
| 33170 GREEN | FRANK | H | | | $4,583.25 | $0.00 | $4,583.25 | |
| 33033 GREEN | GARY | L | | | $100.00 | $0.00 | $100.00 | |
| 1394 GREEN | GEOFFREY | M | | | $1,316.25 | $0.00 | $1,316.25 | |
| 26572 GREEN | HAROLD | F | | | $4,148.44 | $0.00 | $4,148.44 | |
| 14438 GREEN | HAZEL | T | | | $10,092.38 | $0.00 | $10,092.38 | |
| 30769 GREEN | JACOB | A | | | $14,631.25 | $0.00 | $14,631.25 | |
| 30770 GREEN | JACOB | A | JOANNE A GREEN | | $31,409.38 | $0.00 | $31,409.38 | |
| 8723 GREEN | JAMES | K | | | $15,367.50 | $0.00 | $15,367.50 | |
| 3714 GREEN | JEROME | G | | | $6,498.13 | $0.00 | $6,498.13 | |
| 100274 GREEN | JOAN | C | | | $2,109.00 | $0.00 | $2,109.00 | |
| 27014 GREEN | JODIE | | | | $2,754.75 | $0.00 | $2,754.75 | |
| 18943 GREEN | JONATHAN | | BRENDA BERRY | | $7,781.25 | $0.00 | $7,781.25 | |
| 31671 GREEN | JONATHAN | W | BANK ONE TRUST CO | | $7,781.25 | $0.00 | $7,781.25 | |
| 27010 GREEN | JUDITH | C | | | $3,240.19 | $0.00 | $3,240.19 | |
| 100846 GREEN | JULES | J | HELEN C. GREEN | | $50.00 | $0.00 | $50.00 | |
| 70 GREEN | MICHAEL | | | | $892.50 | $0.00 | $892.50 | |
| 29259 GREEN | MICHAEL | A | | | $10,425.00 | $0.00 | $10,425.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

239

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 200811 GREEN | MICHAEL | T | | | $866.25 | $0.00 | $866.25 | |
| 27412 GREEN | NORMAN | J | FREIDA G GREEN | | $6,412.50 | $0.00 | $6,412.50 | |
| 30723 GREEN | PATRICIA | R | | | $10.00 | $0.00 | $10.00 | |
| 8853 GREEN | ROBERT | M | LORI J GREEN | | $50.00 | $0.00 | $50.00 | |
| 10949 GREEN | ROBERT | L | DAVID PAUL GREEN | | $100.00 | $0.00 | $100.00 | |
| 29746 GREEN | RONALD | R | | | $9,473.63 | $0.00 | $9,473.63 | |
| 9866 GREEN | ROSEMARY | M | | | $1,640.63 | $0.00 | $1,640.63 | |
| 8186 GREEN | TODD | | | | $10.00 | $0.00 | $10.00 | |
| 203454 GREEN | WALTER | J | DEBORAH G & ANNE F GREEN TTEE | | $2,437.50 | $0.00 | $2,437.50 | |
| 23103 GREEN ACRES FOUNDATION | | | PNC BANK | | $27,937.50 | $0.00 | $27,937.50 | |
| 202850 GREEN JR | JAMES | H | | | $6,345.00 | $0.00 | $6,345.00 | |
| 27849 GREEN JR | JOHN | P | | | $6,525.00 | $0.00 | $6,525.00 | |
| 17400 GREEN SR | ROBERT | M | | | $3,839.06 | $0.00 | $3,839.06 | |
| 9149 GREEN VALLEY ONION COMPANY INC | | | | | $50.00 | $0.00 | $50.00 | |
| 8190 GREENBERG | ABE | I | JUDY J GREENBERG JTWROS | | $4,092.19 | $0.00 | $4,092.19 | |
| 8336 GREENBERG | ABRAHAM | I | | | $1,462.50 | $0.00 | $1,462.50 | |
| 9608 GREENBERG | ARLEENE | | | | $6,394.50 | $0.00 | $6,394.50 | |
| 9609 GREENBERG | ARLEENE | | | | $6,394.50 | $0.00 | $6,394.50 | |
| 21667 GREENBERG | ARNOLD | | | | $351,250.00 | $0.00 | $351,250.00 | |
| 16880 GREENBERG | ARTHUR | H | | | $7,156.25 | $0.00 | $7,156.25 | |
| 21124 GREENBERG | EVELYN | K | | | $10.00 | $0.00 | $10.00 | |
| 4486 GREENBERG | JOSEPH | | ANN GREENBERG | | $4,425.00 | $0.00 | $4,425.00 | |
| 15003 GREENBERG | JOYCE | | KRISTI LEE GREENBERG | | $10.00 | $0.00 | $10.00 | |
| 15027 GREENBERG | JOYCE | | | | $20.00 | $0.00 | $20.00 | |
| 25452 GREENBERG | LAWRENCE | | | | $462.66 | $0.00 | $462.66 | |
| 10090 GREENBERG | LEONARD | E | LEONARD E GREENBERG TTEE | | $58,718.75 | $0.00 | $58,718.75 | |
| 206574 GREENBERG | MANUEL | | | | $50.00 | $0.00 | $50.00 | |
| 8263 GREENBERG | MARCIA | | ERIC JACOBS | | $9,145.96 | $0.00 | $9,145.96 | |
| 19816 GREENBERG | MARLENE | | | | $9,432.50 | $0.00 | $9,432.50 | |
| 203078 GREENBERG | MICHAEL | H | | | $6,656.25 | $0.00 | $6,656.25 | |
| 22580 GREENBERG | NANCY | | MARVIN GREENBERG | | $8,018.75 | $0.00 | $8,018.75 | |
| 10091 GREENBERG | PHYLLIS | | | | $22,026.25 | $0.00 | $22,026.25 | |
| 368 GREENBERG | RICHARD | B | | | $14,437.50 | $0.00 | $14,437.50 | |
| 3941 GREENBERG | ROBERT | A | | | $7,525.00 | $0.00 | $7,525.00 | |
| 16719 GREENBERG | STEVEN | D | | | $3,162.56 | $0.00 | $3,162.56 | |
| 2000 GREENBERG & ASSOC PENSION TR | IRV | | | | $10,406.25 | $0.00 | $10,406.25 | |
| 28878 GREENBERG | SHARON | | JOSHUA GREENBERG(MINOR) | | $11,454.75 | $0.00 | $11,454.75 | |
| 27321 GREENBERG ACF | DR GARY | A | EMILY L GREENBERG (MINOR) | | $1,318.75 | $0.00 | $1,318.75 | |
| 11354 GREENBERG JOHN S KATHRYN O | JOHNS KATHRYNO | | | | $7,612.50 | $0.00 | $7,612.50 | |
| 719 GREENBERG, M.D. | RAY | S | | | $9,472.35 | $0.00 | $9,472.35 | |
| 28881 GREENBERG-CUSTODIAN | SHARON | | SETH GREENBERG-MINOR | | $11,454.75 | $0.00 | $11,454.75 | |
| 17737 GREENBLATT | DANIEL | J | | | $13,468.75 | $0.00 | $13,468.75 | |
| 24644 GREENBLOTT | HILAERI | F | ELLIOTT C GREENBLOTT-CUSTODIAN | | $5.00 | $0.00 | $5.00 | |
| 28173 GREENBURG FAMILY SHORT ACCOUNT | | | GOLDMAN SACHS & CO | | $115.00 | $0.00 | $115.00 | |
| 7642 GREENE | EDWARD | T | DELMA V GREENE | | $837.19 | $0.00 | $837.19 | |
| 11555 GREENE | ERNA | W | | | $50.00 | $0.00 | $50.00 | |
| 8966 GREENE | GAVIN | G | | | $786.09 | $0.00 | $786.09 | |
| 12287 GREENE | LAWRENCE | | SELMA GREENE | | $6,328.13 | $0.00 | $6,328.13 | |
| 15788 GREENE | LAWRENCE | | SELMA GREENE | | $6,328.13 | $0.00 | $6,328.13 P 10 | |
| 202357 GREENE | LAWRENCE | | | | $6,328.13 | $0.00 | $6,328.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

240

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29843 GREENE | MARK | S | | | $5.00 | $0.00 | $5.00 | |
| 202379 GREENE | MARK | E | | | $50.00 | $0.00 | $50.00 | |
| 23872 GREENE | PAUL | | | | $4,443.00 | $0.00 | $4,443.00 | |
| 22782 GREENE | RON & TOBY | | | BANKERS TRUST | $2,969.78 | $0.00 | $2,969.78 | |
| 9698 GREENE | SELMA | | | SETH DAVID GREENE | $12,144.38 | $0.00 | $12,144.38 | |
| 24953 GREENEBAUM | VERA | E | LASALLE BANK NA | | $4,106.25 | $0.00 | $4,106.25 | |
| 1653 GREENFIELD | MARSHALL | | | | $19,094.28 | $0.00 | $19,094.28 | |
| 204238 GREENFIELD - LEGACY | CELIA | | | SUSAN G KORN TTEE | $7.50 | $0.00 | $7.50 | |
| 22983 GREENHALGH | JUDITH | L | | | $9,403.13 | $0.00 | $9,403.13 | |
| 12214 GREENHOW FAMILY | | | | JANET GREENHOW | $1,255.38 | $0.00 | $1,255.38 | |
| 8923 GREENIP | JANET | H | | | $506.25 | $0.00 | $506.25 | |
| 28072 GREENLAW | REBECCA | A | | | $8,835.63 | $0.00 | $8,835.63 | |
| 10560 GREENLEY | MICHAEL | | | SHARON GREENLEY | $796.88 | $0.00 | $796.88 | |
| 10224 GREENLEY MD | MICHAEL | | | | $3,114.84 | $0.00 | $3,114.84 | |
| 18730 GREENLING | BARBARA | | | | $2,378.91 | $0.00 | $2,378.91 | |
| 6938 GREENSIDE | CLIFFORD | L | | | $17,050.00 | $0.00 | $17,050.00 | |
| 2474 GREENSTADT DDS | KENNETH | D | | | $12,069.38 | $0.00 | $12,069.38 | |
| 22442 GREENWALD | P. MICHAEL | | | | $1,753.59 | $0.00 | $1,753.59 | |
| 866 GREENWALD | STEVEN | R | | | $1,218.75 | $0.00 | $1,218.75 | |
| 11148 GREENWICH HOSP RET PL-MORGAN | | | | BANK OF AMERICA NA | $338,935.75 | $0.00 | $338,935.75 | |
| 11159 GREENWICH HSP ASSN CUST MSAM | | | | BANK OF AMERICA NA | $154,649.50 | $0.00 | $154,649.50 | |
| 3169 GREENWOOD | DIANA | M | MLPF & S (CUST) | | $2,885.16 | $0.00 | $2,885.16 | |
| 29656 GREENWOOD | THOMAS | P | | | $1,198.75 | $0.00 | $1,198.75 | |
| 34324 GREENWOOD FARMERS CO-OP 401K | | | | MELLON/BOSTON SAFE AS AGENT | $1,142.50 | $0.00 | $1,142.50 | |
| 201978 GREER | CARL | C | | | $58,057.81 | $0.00 | $58,057.81 | |
| 32060 GREER | CHARLES | R | GENE V GREER TTEE | | $4,491.00 | $0.00 | $4,491.00 | |
| 12178 GREER | KRISTA | | | STEPHEN GREER | $3,722.81 | $0.00 | $3,722.81 | |
| 19150 GREER | RICHARD | L | | | $6,518.75 | $0.00 | $6,518.75 | |
| 8851 GREER | STUART | R | | | $250.00 | $0.00 | $250.00 | |
| 23502 GREGG | KAY | | | | $1,837.50 | $0.00 | $1,837.50 | |
| 5627 GREGG A HAWKER BASIC | | | | | $4,406.25 | $0.00 | $4,406.25 | |
| 32813 GREGORIO | FE | M | | | $1,720.31 | $0.00 | $1,720.31 | |
| 20437 GREGORSKI | DELLNNISE | M | | | $890.63 | $0.00 | $890.63 | |
| 207004 GREGORY | GENEVIEVE | | | | $1,785.75 | $0.00 | $1,785.75 | |
| 205849 GREGORY | LEO | | | | $40.00 | $0.00 | $40.00 | |
| 206880 GREGORY | MICHAEL | D | | | $4,680.00 | $0.00 | $4,680.00 | |
| 14957 GREGORY | RICHARD | S | | | $2,302.00 | $0.00 | $2,302.00 | |
| 14958 GREGORY | RICHARD | K | MARGARET ANN GREGORY | | $1,151.00 | $0.00 | $1,151.00 | |
| 8854 GREGORY | ROBERT | L | | | $80.00 | $0.00 | $80.00 | |
| 27793 GREGORY | ROBERT | H | | | $54,563.38 | $0.00 | $54,563.38 | |
| 27792 GREGORY | SUSAN | M | THOMAS J OCONNOR | | $750.00 | $0.00 | $750.00 | |
| 20635 GREGORY & ASSOCIATES INC | | | | | $25.00 | $0.00 | $25.00 | |
| 23062 GREGORY JR | DOUGLAS | W | | | $10,105.20 | $0.00 | $10,105.20 | |
| 5305 GREGORY SR | VERNON | E | | | $25.00 | $0.00 | $25.00 | |
| 2565 GREIGER | WILLIAM | P | | | $479.45 | $0.00 | $479.45 | |
| 16890 GREINER | J | | | | $1,631.25 | $0.00 | $1,631.25 | |
| 5705 GREINER | PAUL | C | | | $8,109.38 | $0.00 | $8,109.38 | |
| 28301 GRELO | RICHARD | S | | | $2,053.50 | $0.00 | $2,053.50 | |
| 29386 GRENIER | DAVID | | | ALEXANDRA GRENIER | $513.75 | $0.00 | $513.75 | |
| 26461 GRENIER | RICHARD | G | KATHERINE J GRENIER | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

241

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 207763 GRENIS | JOYCE | E | | | $10.00 | $0.00 | $10.00 | |
| 16997 GRENN | WALTER | | DEBORAH SCOTT & ANNE GRENN | | $2,437.50 | $0.00 | $2,437.50 | |
| 3328 GRENNON | VINCENT | | MLPF & S (CUST) | | $3,700.00 | $0.00 | $3,700.00 | |
| 12921 GRENVILLE DAVIS CO EMPLOYEES | | | PETER L DAVIS | | $50.00 | $0.00 | $50.00 | |
| 205521 GRENVILLE DAVIS CO EMPLOYEES | | | PROFIT SHARING TRUST | | $50.00 | $0.00 | $50.00 | |
| 24013 GRESHAM | RICHARD | D | | | $15.00 | $0.00 | $15.00 | |
| 15260 GRETO | THOMAS | J | | | $2,997.00 | $0.00 | $2,997.00 | |
| 8786 GREWELL | JOHN | G | | | $120.00 | $0.00 | $120.00 | |
| 8893 GREWELL | JOHN | G | | | $9,161.10 | $0.00 | $9,161.10 | |
| 4499 GRIBBLE | ROBERT | | | | $569.53 | $0.00 | $569.53 | |
| 4500 GRIBBLE | ROBERT | | | | $1,687.50 | $0.00 | $1,687.50 | |
| 1995 GRIBBS | ROMAN | S | | | $2,583.75 | $0.00 | $2,583.75 | |
| 25463 GRIBNAU | HOWARD | M | | | $9,361.13 | $0.00 | $9,361.13 | |
| 32998 GRIEP | DANIEL | L | | | $15.00 | $0.00 | $15.00 | |
| 32999 GRIEP | DANIEL | L | DENISE G GRIEP | | $4,218.75 | $0.00 | $4,218.75 | |
| 10770 GRIER | LORRAINE | K | | | $50.00 | $0.00 | $50.00 | |
| 30239 GRIER | MARIELLEN | L | | | $2,772.66 | $0.00 | $2,772.66 | |
| 29871 GRIER | ROBERT | L | | | $2,894.07 | $0.00 | $2,894.07 | |
| 27993 GRIES | DENNIS | J | | | $814.80 | $0.00 | $814.80 | |
| 13526 GRIESSER | JOHN | P | | | $7,987.50 | $0.00 | $7,987.50 | |
| 5454 GRIEVE | BRUCE | B | | | $90,359.38 | $0.00 | $90,359.38 | |
| 22605 GRIFFEE | MARSHA | C | | | $5,831.49 | $0.00 | $5,831.49 | |
| 8791 GRIFFEN | GREGORY | D | | | $1,722.66 | $0.00 | $1,722.66 | |
| 202971 GRIFFIN | BILLY | H | | | $4,865.63 | $0.00 | $4,865.63 | |
| 24692 GRIFFIN | BOBBIE | M | | | $15,226.88 | $0.00 | $15,226.88 | |
| 19626 GRIFFIN | CHARLES | D | | | $4,162.50 | $0.00 | $4,162.50 | |
| 33963 GRIFFIN | HELEN | E | MELLON/BOSTON SAFE AS AGENT | | $8,500.00 | $0.00 | $8,500.00 | |
| 24537 GRIFFIN | JAMIE | D | FRANCES R GRIFFIN | | $7,248.00 | $0.00 | $7,248.00 | |
| 21721 GRIFFIN | JOHN | A | | | $1,968.75 | $0.00 | $1,968.75 | |
| 22244 GRIFFIN | LINDA | C | | | $10,187.50 | $0.00 | $10,187.50 | |
| 1435 GRIFFIN | MARTIN | M | ARLENE F GRIFFIN | | $50.00 | $0.00 | $50.00 | |
| 15907 GRIFFIN | RON | | | | $3,210.94 | $0.00 | $3,210.94 | |
| 28003 GRIFFIN | STEPHEN | J | | | $4,987.00 | $0.00 | $4,987.00 | |
| 30598 GRIFFIN | STEVEN | G | | | $23,104.00 | $0.00 | $23,104.00 | |
| 12218 GRIFFIN | THOMAS | W | | | $3,955.35 | $0.00 | $3,955.35 | |
| 207108 GRIFFIN-ZEGA | ELIZABETH | | | | $65,780.38 | $0.00 | $65,780.38 | |
| 14560 GRIFFIS | ANITA | D | | | $1,493.75 | $0.00 | $1,493.75 | |
| 100487 GRIFFITH | BONNIE | B | | | $3,187.50 | $0.00 | $3,187.50 | |
| 204299 GRIFFITH | CONSTANCE | | | | $10,537.50 | $0.00 | $10,537.50 | |
| 19971 GRIFFITH | JAMES | D | BARBARA GAIL GRIFFITH | | $75.00 | $0.00 | $75.00 | |
| 7725 GRIFFITH | ROBIN | S | | | $37.50 | $0.00 | $37.50 | |
| 1297 GRIFFITH | STEVEN | C | LYDIA ANN GRIFFITH | | $5.00 | $0.00 | $5.00 | |
| 15837 GRIFFITH | THOMAS | G | | | $3,421.88 | $0.00 | $3,421.88 | |
| 26299 GRIFFITH | WILLIAM | H | MYRTHIS J GRIFFITH | | $998.44 | $0.00 | $998.44 | |
| 26481 GRIFFITH JR | WILLIAM | H | MARY PAT WILHELMI(POA) | | $15,601.88 | $0.00 | $15,601.88 | |
| 875 GRIFFITHS | DAVID | N | MARIA C.A. GRIFFITHS | | $445.31 | $0.00 | $445.31 | |
| 20659 GRIGG | DONALD | C | MABEL D GRIGG | | $50.00 | $0.00 | $50.00 | |
| 31948 GRIGGS | EVELYN | A | | | $100.00 | $0.00 | $100.00 | |
| 266 GRIGGS | JACK | S | | | $50.00 | $0.00 | $50.00 | |
| 2924 GRILLI | JAMES | E | | | $1,875.00 | $0.00 | $1,875.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

242

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 201575 GRIMAIL | VERONICA | D | | | $2,559.60 | $0.00 | $2,559.60 | |
| 16600 GRIMALDI | GIAN | R | | | $14,156.25 | $0.00 | $14,156.25 | |
| 30260 GRIMBLY | MARILYN | J | | | $5,062.50 | $0.00 | $5,062.50 | |
| 15833 GRIMES | CARL | F | | | $6,656.25 | $0.00 | $6,656.25 | |
| 10945 GRIMES | GARY | M | | | $1,570.31 | $0.00 | $1,570.31 | |
| 6330 GRIMES | HAROLD | | | | $3,129.75 | $0.00 | $3,129.75 | |
| 16999 GRIMES | JAMES | H | | | $2,925.00 | $0.00 | $2,925.00 | |
| 23637 GRIMES | ROY | A | | | $11,857.43 | $0.00 | $11,857.43 | |
| 27681 GRIMM | BECKY | S | | | $5,771.00 | $0.00 | $5,771.00 | |
| 4037 GRIMM | RICHARD | T | | | $8,616.80 | $0.00 | $8,616.80 | |
| 6843 GRIMM | ROY | H | VIRGINIA H GRIMM | $834.00 | $0.00 | $834.00 | |
| 8446 GRIMMELMANN | KURT | E | DEBORAH GRIMMELMANN | $26,086.63 | $0.00 | $26,086.63 | |
| 6958 GRIMSHAW | RICHARD | L | SUSAN C GRIMSHAW | $5,985.00 | $0.00 | $5,985.00 | |
| 6703 GRIMSHAW | SUSAN | C | | | $7,027.50 | $0.00 | $7,027.50 | |
| 30051 GRINOLS | CONNIE | L | | | $2.50 | $0.00 | $2.50 | |
| 16157 GRIPPA | JOHNNY | P | JOHNNY P GRIPPA (TTEE) | $2,193.75 | $0.00 | $2,193.75 | |
| 30212 GRISHAM | KYONG | S | STEVEN L. GRISHAM | $43.00 | $0.00 | $43.00 | |
| 27488 GRISIER | MARTHA | | RICHARD GRISIER | $6,315.75 | $0.00 | $6,315.75 | |
| 33084 GRISOLANO | JOHN | L | | | $10,657.50 | $0.00 | $10,657.50 | |
| 202230 GRISWOLD | CONSTANCE | S | | | $364.22 | $0.00 | $364.22 | |
| 19918 GRISWOLD | HAROLD WALTER | | | | $23,834.38 | $0.00 | $23,834.38 | |
| 14738 GRISWOLD | SHIRLEA | A | | | $13,752.45 | $0.00 | $13,752.45 | |
| 12752 GRITSKO | RAYMOND | M | | | $10,806.25 | $0.00 | $10,806.25 | |
| 19786 GRITZ | GARY | R | | | $1,532.93 | $0.00 | $1,532.93 | |
| 33287 GROBERG | IDA | G | | | $12.25 | $0.00 | $12.25 | |
| 7958 GRODBERG | MARSHALL | B | SONYA R. GRODBERG | $3,562.50 | $0.00 | $3,562.50 | |
| 8070 GRODIE | JACQUELINE | A | | | $5,983.80 | $0.00 | $5,983.80 | |
| 30574 GRODKIEWICZ | CHRISTINA | V | | | $922.50 | $0.00 | $922.50 | |
| 202023 GROENEVELO | DEBRA | K | | | $2,825.40 | $0.00 | $2,825.40 | |
| 28014 GROFF | JASON | L | | | $10.00 | $0.00 | $10.00 | |
| 3133 GROFF | JOHN | L | DONNA B GROFF | $1,430.70 | $0.00 | $1,430.70 | |
| 13151 GROH | CAROLE | L | | | $5,283.44 | $0.00 | $5,283.44 | |
| 2727 GROHMANN | ROGER | | | | $206.25 | $0.00 | $206.25 | |
| 664 GROHOWSKI | RAYMOND | J | MARY ANN GROHOWSKI | $50.00 | $0.00 | $50.00 | |
| 16914 GRONER | ISAAC | N | ESTELLE GRONER | $500.00 | $0.00 | $500.00 | |
| 27187 GRONER | NATALIE | | | | $30.00 | $0.00 | $30.00 | |
| 5886 GRONINGER | CHERYL | K | | | $6,150.00 | $0.00 | $6,150.00 | |
| 12634 GRONLI | HARRY | E | CECELIA B GRONLI PARTNER | $6,731.25 | $0.00 | $6,731.25 | |
| 5767 GRONLUND | MARY | A | | | $1,900.00 | $0.00 | $1,900.00 | |
| 31537 GRONOWICK | DONALD | F | | | $12,890.63 | $0.00 | $12,890.63 | |
| 9438 GRONOWSKI | NANCY | | | | $1,325.25 | $0.00 | $1,325.25 | |
| 7879 GRONSKI | HENRY | J | | | $803.03 | $0.00 | $803.03 | |
| 8965 GROOT | JACK | B | | | $50.00 | $0.00 | $50.00 | |
| 31398 GROOVER | DAVID | A | DAWN R. GROOVER | $5,656.64 | $0.00 | $5,656.64 | |
| 31399 GROOVER  C/F | DAVID | A | NEAL I GROOVER UTMA/GA | $22.00 | $0.00 | $22.00 | |
| 8658 GROSCHEFSKY | PAUL | | LORRAINE GROSCHEFSKY | $8,487.50 | $0.00 | $8,487.50 | |
| 11427 GROSEBAUGH | JOSEPH | M | | | $1,167.00 | $0.00 | $1,167.00 | |
| 8840 GROSFIELD | LYNN | G | | | $100.00 | $0.00 | $100.00 | |
| 1405 GROSKREUTZ | SUSAN | P | | | $50.00 | $0.00 | $50.00 | |
| 4228 GROSS | ABBY | M | | | $1,312.50 | $0.00 | $1,312.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

243

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 201990 GROSS | ALAN | B | | | $4,593.75 | $0.00 | $4,593.75 | |
| 17392 GROSS | FREDERICK | R | PATRICIA ESTHER GROSS | | $2,376.88 | $0.00 | $2,376.88 | |
| 28649 GROSS | G | P | | | $13,775.00 | $0.00 | $13,775.00 | |
| 133 GROSS | HARVEY | B | | | $5,906.25 | $0.00 | $5,906.25 | |
| 20503 GROSS | JAMES | M | | | $100.00 | $0.00 | $100.00 | |
| 204343 GROSS | JAMES | B | | | $50.00 | $0.00 | $50.00 | |
| 203621 GROSS | JOAN | | | | $4,825.00 | $0.00 | $4,825.00 | |
| 30037 GROSS | LOUIS | J | MARILYN KALLET | | $2,658.75 | $0.00 | $2,658.75 | |
| 19162 GROSS | MEIR | | | | $1,068.75 | $0.00 | $1,068.75 | |
| 203658 GROSS | ROBYN | A | | | $100.00 | $0.00 | $100.00 | |
| 25335 GROSS | WILLIAM | J | | | $30.00 | $0.00 | $30.00 | |
| 1481 GROSS | ZETTA | G | | | $20.00 | $0.00 | $20.00 | |
| 25911 GROSSCUP | B | J | BUFORD GROSSUP | | $20.00 | $0.00 | $20.00 | |
| 5911 GROSSMAN | ALAN | H | | | $2,728.13 | $0.00 | $2,728.13 | |
| 23967 GROSSMAN | BARBARA | | | | $21,567.33 | $0.00 | $21,567.33 | |
| 17397 GROSSMAN | GER | B | | | $11,994.00 | $0.00 | $11,994.00 | |
| 10885 GROSSMAN | HAROLD | R | | | $12.50 | $0.00 | $12.50 | |
| 13945 GROSSMAN | HOWARD | S | | | $1,275.00 | $0.00 | $1,275.00 | |
| 9354 GROSSMAN | ISADORE | I | | | $6,259.50 | $0.00 | $6,259.50 | |
| 20403 GROSSMAN | MARK | S | LAUREN LYNN JANOV | | $10.00 | $0.00 | $10.00 | |
| 25083 GROSSMAN | MORTON | J | | | $1,012.50 | $0.00 | $1,012.50 | |
| 201959 GROSSMAN JR | FRANK | S | RANDI C GROSSMAN | | $9,984.75 | $0.00 | $9,984.75 | |
| 206782 GROSSO | DOMINICK | M | | | $2,949.18 | $0.00 | $2,949.18 | |
| 16363 GROSSO | JAMES | P | | | $40.00 | $0.00 | $40.00 | |
| 203579 GROSSO | JAMES | F | | | $4,875.00 | $0.00 | $4,875.00 | |
| 33391 GROSSO | RONALD | A | CAROLYN P GROSSO | | $2,071.50 | $0.00 | $2,071.50 | |
| 205511 GROSVENOR | DAVID | E | | | $690.99 | $0.00 | $690.99 | |
| 10471 GROTE | JEFFREY | R | | | $6,506.88 | $0.00 | $6,506.88 | |
| 2150 GROTE | SUSAN | M | | | $2,824.22 | $0.00 | $2,824.22 | |
| 7275 GROTH | GARY | H | | | $5,102.40 | $0.00 | $5,102.40 | |
| 15829 GROTH | HARRY | E | | | $12,787.50 | $0.00 | $12,787.50 | |
| 100669 GROTHE | ELKE | H | | | $37,250.00 | $0.00 | $37,250.00 | |
| 13580 GROTHE | PATRICIA | A | | | $20.00 | $0.00 | $20.00 | |
| 31596 GROUP PSP FBO TRECHA | COLUMBIA ORTHO | | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 30588 GROUW | KATHLEEN | V | | | $4,518.75 | $0.00 | $4,518.75 | |
| 14708 GROVE | DARYL | J | | | $100.00 | $0.00 | $100.00 | |
| 11225 GROVE | DUANE | A | LINDA L GROVE | | $200.00 | $0.00 | $200.00 | |
| 23783 GROVE | ELZA | E | | | $1,303.13 | $0.00 | $1,303.13 | |
| 28973 GROVE | J JAY | | NANCY V GROVE | | $20.00 | $0.00 | $20.00 | |
| 30621 GROVE | J JAY | | | | $20.00 | $0.00 | $20.00 | |
| 23654 GROVE | JERRY | L | | | $2,250.00 | $0.00 | $2,250.00 | |
| 26619 GROVE | MOLLIE | N | | | $15,370.63 | $0.00 | $15,370.63 | |
| 11797 GROVE | REBECCA | L | | | $2,222.00 | $0.00 | $2,222.00 | |
| 4153 GROVE | RICHARD | V | | | $2,807.00 | $0.00 | $2,807.00 | |
| 3118 GROVE SECURITIES INC | | | | | $16,640.63 | $0.00 | $16,640.63 | |
| 30083 GROVER | DENNIS | H | | | $2,151.88 | $0.00 | $2,151.88 | |
| 5724 GROVER | EILEEN | A | | | $2,854.69 | $0.00 | $2,854.69 | |
| 2366 GROVER | JARVIS | A | DOROTHY V GROVER | | $4,339.06 | $0.00 | $4,339.06 | |
| 19175 GROVER | PATRICIA | A | | | $998.75 | $0.00 | $998.75 | |
| 4454 GROVES | | | DONALD & CHRISTINE GROVES TTEE | | $3,937.50 | $0.00 | $3,937.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

244

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10784 GROW | DOUGLAS | H | | | $666.66 | $0.00 | $666.66 | |
| 22301 GROW COMPANY INC | | | | | $4,782.81 | $0.00 | $4,782.81 | |
| 7974 GROWER | ALEXANDER | | LILLIAN S. GROWER | | $3,662.55 | $0.00 | $3,662.55 | |
| 205955 GROWTH AND INCOME FUND | | | JANUS | | $18,000.00 | $0.00 | $18,000.00 | |
| 27456 GROWTH FUND | NEEDHAM | | | | $125.00 | $0.00 | $125.00 | |
| 34467 GROWTH STOCK FUNDFO | | | | | $2,500.00 | $0.00 | $2,500.00 | |
| 4112 GROY | GAIL | C | | | $125.00 | $0.00 | $125.00 | |
| 6842 GRP INDUSTRIES | | | | | $100.00 | $0.00 | $100.00 | |
| 9759 GRUBBS | VIOLET | D | | | $10,021.88 | $0.00 | $10,021.88 | |
| 4400 GRUBE | CRAIG | A | | | $2,105.00 | $0.00 | $2,105.00 | |
| 4234 GRUBE | GEORGE | J | ERNESTINE R GRUBE | | $10.00 | $0.00 | $10.00 | |
| 4398 GRUBE (CUST) | CRAIG | | PATRICK GRUBE | | $1,631.25 | $0.00 | $1,631.25 | |
| 24169 GRUBER | LEON | L | ETHEL M GRUBER | | $10.00 | $0.00 | $10.00 | |
| 24170 GRUBER | LEON | L | | | $10.00 | $0.00 | $10.00 | |
| 19403 GRUBER | PEARL | | PEARL & ABRAHAM GRUBER CO TTEE | | $25.00 | $0.00 | $25.00 | |
| 204973 GRUBER | VICTOR | | JUDITH GRUBER | | $3.50 | $0.00 | $3.50 | |
| 9059 GRUDIER | KIYOKO | M | | | $15,367.50 | $0.00 | $15,367.50 | |
| 29177 GRUDZIEN | JOHN | M | STEPHEN M COONS | | $1,546.88 | $0.00 | $1,546.88 | |
| 873 GRUE | ALLAN | | VIRGINIA GRUE & RONALD GRUE | | $3,037.50 | $0.00 | $3,037.50 | |
| 203286 GRUENTKER | HANS-PETER | | | | $50,103.75 | $0.00 | $50,103.75 | |
| 5300 GRUETTNER | CHRISTEL | | | | $150.00 | $0.00 | $150.00 | |
| 201529 GRUHN | LINDA | A | | | $50.00 | $0.00 | $50.00 | |
| 7328 GRUMBACH | BRIAN | J | | | $368.67 | $0.00 | $368.67 | |
| 5824 GRUMET | STEVEN | A | | | $50.00 | $0.00 | $50.00 | |
| 24974 GRUMMAN | DAVID | L | LASALLE BANK NA | | $20,859.38 | $0.00 | $20,859.38 | |
| 32521 GRUNDHAUS | MARJORIE | K | | | $7,851.56 | $0.00 | $7,851.56 | |
| 32520 GRUNDHAUS | WILLIAM | E | | | $19,876.41 | $0.00 | $19,876.41 | |
| 4326 GRUNDUSKI | ROBERT | J | VIRGINIA GRUNDUSKI | | $1,136.72 | $0.00 | $1,136.72 | |
| 205171 GRUNEICH - LIV | EDWIN | A | EDWIN A & A L GRUNEICH TTEE | | $20.00 | $0.00 | $20.00 | |
| 8977 GRUNEWALD | JOHN | H | | | $7,968.75 | $0.00 | $7,968.75 | |
| 8978 GRUNEWALD | JOHN | H | JOHN & JANICE GRUNEWALD TTEES | | $15.00 | $0.00 | $15.00 | |
| 7964 GRUNWALD | BRYAN | E | | | $7,515.63 | $0.00 | $7,515.63 | |
| 200426 GRUON | PETER | R | | | $929.75 | $0.00 | $929.75 | |
| 14656 GRUTTADAURIA | LOUIS | | | | $2,741.95 | $0.00 | $2,741.95 | |
| 17362 GRUVER | ESTHER | S | | | $290.63 | $0.00 | $290.63 | |
| 32834 GRUYS | ARNOLD | D | | | $3,346.88 | $0.00 | $3,346.88 | |
| 17446 GRUZDOWICH FAMILY TRUST | | | GREGORY JAMES GRUZDOWICH | | $3,165.00 | $0.00 | $3,165.00 | |
| 13805 GRYNKEWICZ | ROY F & MV | | MIRANDA V GRYNKEWICZ TTEE | | $100.00 | $0.00 | $100.00 | |
| 20302 GRYNTAKIS | EMMANUEL | | THERESA GRYNTAKIS-TRIETSCH | | $7,687.50 | $0.00 | $7,687.50 | |
| 16301 GRZESIAK | LEONARD | R | | | $17,150.63 | $0.00 | $17,150.63 | |
| 207503 GS STRUCTURED LARGE CAP GR FD | | | GOLDMAN SACHS ASSET MGMT | | $22,673.39 | $0.00 | $22,673.39 | |
| 6137 GSH MEMORY FUND | | | | | $993.75 | $0.00 | $993.75 | |
| 18592 GSP ALGER | | | JP MORGAN CHASE | | $10,506.89 | $0.00 | $10,506.89 | |
| 32479 GSP INVESTMENT LP | | | | | $3,201.52 | $0.00 | $3,201.52 | |
| 100163 GTE GSAM LARGE CAP GROWTH 80QZ | | | STATE STREET CORPORATION | | $35,836.20 | $0.00 | $35,836.20 | |
| 28787 GTE SERV CORP BAKER NYE ADVIS | | | MELLON TRUST/BOST & CO AS AGNT | | $1,632.00 | $0.00 | $1,632.00 | |
| 28785 GTE SERV CORP MORGAN STANLEY | | | MELLON TRUST/BOST & CO AS AGNT | | $195,399.56 | $0.00 | $195,399.56 | |
| 28786 GTE SERV CORP MSAM LARGE CAPFD | | | MELLON TRUST/BOST & CO AS AGNT | | $2,501,014.82 | $0.00 | $2,501,014.82 | |
| 28813 GTE SEVICE CORP GOLDMAN SACHS | GROWTH | | MELLON TRUST BOST & CO AS AGEN | | $347,189.35 | $0.00 | $347,189.35 | |
| 28783 GTE SRV CRP GOLDMAN SASHS VALU | | | MELLON TRUST/BOST & CO AS AGNT | | $25,146.53 | $0.00 | $25,146.53 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

245

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | Recognized Losses | | |
| 28782 | GTE SRV CRP GSAM DOMESTC SMALL | | | MELLON TRUST/BOST & CO AS AGNT | $162,977.99 | $0.00 | $162,977.99 | |
| 206045 | GTE VEBA ACCOUNT | | | STATE STREET CORP | $104,916.00 | $0.00 | $104,916.00 | |
| 7871 | GUANCIALE | CHRISTOPHER | M | | $876.56 | $0.00 | $876.56 | |
| 17465 | GUARALNICK | KENNETH | B | | $6,000.00 | $0.00 | $6,000.00 | |
| 1601 | GUARINO | JOHN | M | | $8,858.25 | $0.00 | $8,858.25 | |
| 14632 | GUARINO | JOSEPH | L | | $4,419.45 | $0.00 | $4,419.45 | |
| 11998 | GUASTAFESTE | ANTHONY | | | $100.00 | $0.00 | $100.00 | |
| 11440 | GUASTELLO | JO MARIE | | | $7,968.75 | $0.00 | $7,968.75 | |
| 5361 | GUASTELLO (CUST) | FRANK | | MELISSA M GUASTELLO | $1,546.88 | $0.00 | $1,546.88 | |
| 206633 | GUBELMANN FAMILY FOUNDATION IN | | | | $97,207.50 | $0.00 | $97,207.50 | |
| 2686 | GUCCIONE | PALMO | | OLGA GUCCIONE | $1,321.88 | $0.00 | $1,321.88 | |
| 30981 | GUDERA | ROBERT | D | | $6,365.00 | $0.00 | $6,365.00 | |
| 204391 | GUDERMUTH | DAVID | E | | $3,523.50 | $0.00 | $3,523.50 | |
| 30418 | GUDKNECHT | C ELIZABETH | | TUESDAY INVESTORS | $698.45 | $0.00 | $698.45 | |
| 29919 | GUENTER | GORDON | E | | $400.00 | $0.00 | $400.00 | |
| 206809 | GUENTHER | LARRY | A | JOYCE M GUENTHER | $9,187.50 | $0.00 | $9,187.50 | |
| 1259 | GUERIN | DEAN | P | | $800.00 | $0.00 | $800.00 | |
| 16646 | GUERRA | JOHN | R | | $4,200.00 | $0.00 | $4,200.00 | |
| 200577 | GUERRA | LENNY | | | $1,899.38 | $0.00 | $1,899.38 | |
| 15682 | GUERRA | VICKI | P | | $8,166.75 | $0.00 | $8,166.75 | |
| 2555 | GUERRASIO | RUTH | S | | $1,255.35 | $0.00 | $1,255.35 | |
| 5030 | GUERRERA | VITTORIO | | | $15.00 | $0.00 | $15.00 | |
| 2768 | GUERRERA JR | VITTORIO | | | $55.00 | $0.00 | $55.00 | |
| 33882 | GUERRIERI VTR PRTNSHP-LRG CAP | | | MELLON/BOSTON SAFE AS AGENT | $45,691.48 | $0.00 | $45,691.48 | |
| 2210 | GUESS | KENNETH | F | | $10,265.63 | $0.00 | $10,265.63 | |
| 3944 | GUESS | MARGARET | A | | $1,958.50 | $0.00 | $1,958.50 | |
| 100743 | GUEST | LARRY | D | | $100.00 | $0.00 | $100.00 | |
| 7933 | GUEST | WILLIAM | D | SARA M GUEST | $5.00 | $0.00 | $5.00 | |
| 2408 | GUFFANTI | ARTHUR | A | | $22,537.50 | $0.00 | $22,537.50 | |
| 33130 | GUFFEY | MILDRED | | | $4,189.50 | $0.00 | $4,189.50 | |
| 22483 | GUGGENHEIM | DAVID | M | | $3,375.00 | $0.00 | $3,375.00 | |
| 15582 | GUGINO | GWENDY | | PENSION | $1,825.00 | $0.00 | $1,825.00 | |
| 11070 | GUGLIOTTA | PAUL | | | $2,425.78 | $0.00 | $2,425.78 | P 01 |
| 14877 | GUIDA | ARTHUR | M | BETTY WISE GUIDA | $50.00 | $0.00 | $50.00 | |
| 15268 | GUIDA | BETTY | W | | $50.00 | $0.00 | $50.00 | |
| 13560 | GUIDA | LEONARD | S | | $20.00 | $0.00 | $20.00 | |
| 25859 | GUIDA | WILLIAM | C | | $1,687.50 | $0.00 | $1,687.50 | |
| 205381 | GUIDE POSTS-ASHFIELD & CO INC | | | C/O THE BANK OF NEW YORK | $48,069.00 | $0.00 | $48,069.00 | |
| 14700 | GUIDERA | JOHN | J | | $2,035.88 | $0.00 | $2,035.88 | |
| 12266 | GUIDRY | JOSEPH | A | | $8,976.56 | $0.00 | $8,976.56 | |
| 11380 | GUIDRY | MICHAEL&ETHEL | | | $182.81 | $0.00 | $182.81 | |
| 2368 | GUIDRY JR | SIDNEY | P | | $1,939.00 | $0.00 | $1,939.00 | |
| 5105 | GUIDRY SR | SIDNEY | P | | $4,596.88 | $0.00 | $4,596.88 | |
| 33167 | GUILFORD STEINER SARVAS AND | | | CARBONARA | $80,113.00 | $0.00 | $80,113.00 | |
| 11883 | GUILFOYLE | MICHAEL | E | | $6,440.63 | $0.00 | $6,440.63 | |
| 202995 | GUILLEMETTE | PAUL | D | | $1,171.88 | $0.00 | $1,171.88 | |
| 24009 | GUILLORY | LUCILLE | G | ELBERT L GUILLORY | $1,129.50 | $0.00 | $1,129.50 | |
| 19997 | GUILLORY | MICHELLE | | | $906.25 | $0.00 | $906.25 | |
| 27825 | GUILLORY | NELSON | | | $10,105.20 | $0.00 | $10,105.20 | |
| 27052 | GUINAN | ROSE | M | | $17,634.38 | $0.00 | $17,634.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

246

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|--------|------------|---------|-------|
| 8670 | GUINN | ALFRED | B | | $2,296.88 | $0.00 | $2,296.88 | |
| 7565 | GUINN | JEROME | J | | $11,671.88 | $0.00 | $11,671.88 | |
| 12008 | GUINN | MARK | W | | $1,743.75 | $0.00 | $1,743.75 | |
| 31899 | GUINN | MARK | W | | $1,743.75 | $0.00 | $1,743.75 | |
| 10385 | GUISE | STEPHANIE | H | MICHAEL JAIME GUISE | $5.00 | $0.00 | $5.00 | |
| 10570 | GUJDA | MARGE | | | $968.75 | $0.00 | $968.75 | |
| 203327 | GULABYAN | EDUARD | | LYUBA GULABYAN | $50.00 | $0.00 | $50.00 | |
| 14532 | GULBERG | LEE | | MARILYN M GULBERG | $2,325.00 | $0.00 | $2,325.00 | |
| 25495 | GULBRANDSEN | HAROLD | J | | $16,376.55 | $0.00 | $16,376.55 | |
| 4632 | GULEVICH | STEVEN | J | | $4,078.13 | $0.00 | $4,078.13 | |
| 205040 | GULF COAST BONDING CO INC | | | JOHN YOHO PRESIDENT | $1,443.75 | $0.00 | $1,443.75 | |
| 13568 | GULICH | THEODORE | R | BETTY A GULICH | $5,400.00 | $0.00 | $5,400.00 | |
| 11726 | GULICK | GORDON | R | BEATRICE VIRGINIA GULICK | $10,444.69 | $0.00 | $10,444.69 | |
| 17630 | GULICK | TODD | D | | $15.00 | $0.00 | $15.00 | |
| 15618 | GULINO | CARL | | MARGARET GULINO JTWROS | $25.00 | $0.00 | $25.00 | |
| 21018 | GULINO | CHARLES | J | BARBARA A GULINO | $1,000.00 | $0.00 | $1,000.00 | |
| 46 | GULISTAN | BAHRI | | FBO ERGUN GULISTAN | $2.50 | $0.00 | $2.50 | |
| 3783 | GULIZIA | RICHARD | | | $1,462.50 | $0.00 | $1,462.50 | |
| 33485 | GULLICKSON | RAYMOND | E | | $3,320.00 | $0.00 | $3,320.00 | |
| 19538 | GULLO JR | RICHARD | A | | $25.00 | $0.00 | $25.00 | |
| 28722 | GULTEKIN | DAVID | | | $50.00 | $0.00 | $50.00 | |
| 201611 | GUMERSON | BARBARA | B | | $8,189.06 | $0.00 | $8,189.06 | |
| 23083 | GUMINA | MATTHEW | M | | $1,837.50 | $0.00 | $1,837.50 | |
| 16506 | GUMMER | RICHARD | L | | $5,484.38 | $0.00 | $5,484.38 | |
| 11830 | GUMPHREY (SHIBLEY) | TANJA | M | | $3,300.00 | $0.00 | $3,300.00 | |
| 27015 | GUMPPER | RONALD | L | CAROLYN GUMPPER | $15.00 | $0.00 | $15.00 | |
| 13599 | GUMPRECHT | ANTHONY | R | | $10.00 | $0.00 | $10.00 | P 01 |
| 30600 | GUNDE | JOE | | MARGARET ANNE GUNDE | $830.25 | $0.00 | $830.25 | |
| 26321 | GUNDELL | JAMES | D | | $2,765.64 | $0.00 | $2,765.64 | |
| 876 | GUNDERMAN | CHRISTINE | | LEO GUNDERMAN | $581.25 | $0.00 | $581.25 | |
| 28255 | GUNDERON DR | CLARK | | | $2,142.97 | $0.00 | $2,142.97 | |
| 12483 | GUNN | CAROLYN | C | DEBRA M CLICK | $881.25 | $0.00 | $881.25 | |
| 19703 | GUNN | CURT | | TANA GUNN | $40.00 | $0.00 | $40.00 | |
| 32567 | GUNN CONSTRUCTION CO | | | JERRY L GUNN - OWNER | $2,841.25 | $0.00 | $2,841.25 | |
| 29799 | GUNST | DAVID | A | | $12,406.50 | $0.00 | $12,406.50 | |
| 11470 | GUNTER | JAMES | E | | $200.00 | $0.00 | $200.00 | |
| 30117 | GUNTER | PAUL | W | | $9,975.00 | $0.00 | $9,975.00 | |
| 9583 | GUNTHNER | ROBERT | | | $25,781.25 | $0.00 | $25,781.25 | |
| 200980 | GUNTHNER | ROBERT | K | LINDA SUSAN GUNTHNER | $11,722.50 | $0.00 | $11,722.50 | |
| 13481 | GUNTON | WILLIAM | P | MARY ANN GUNTON | $1,264.69 | $0.00 | $1,264.69 | |
| 24503 | GUOKAS | JANE | | | $6,137.63 | $0.00 | $6,137.63 | |
| 26372 | GUORA | THOMAS | J | ELLEN M GUORA | $3,610.00 | $0.00 | $3,610.00 | |
| 21024 | GUPTA | MANJU | | | $10,687.50 | $0.00 | $10,687.50 | |
| 21022 | GUPTA | NEERA | | | $200.00 | $0.00 | $200.00 | |
| 21021 | GUPTA | VED | P | MANJU GUPTA | $72,270.31 | $0.00 | $72,270.31 | |
| 21023 | GUPTA | VED | P | | $110.00 | $0.00 | $110.00 | |
| 33215 | GURGEVICH P.H.D | STEVEN | R | | $6,138.75 | $0.00 | $6,138.75 | |
| 206781 | GURINO | LOUIS | A | | $362.50 | $0.00 | $362.50 | |
| 4014 | GURRENITZ | MORTON | | | $8,750.00 | $0.00 | $8,750.00 | |
| 8628 | GURRY | JANE | T | | $1,321.50 | $0.00 | $1,321.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

247

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 14804 GURSKIS | JOHN | A | | | $3,462.50 | $0.00 | $3,462.50 | |
| 15445 GURTIN | WILLIAM | R | WILLIAM R GURTIN TTEE | | $12,752.95 | $0.00 | $12,752.95 | |
| 205522 GURTLER | LAWRENCE | | | | $124,687.50 | $0.00 | $124,687.50 | |
| 4964 GUSKEY | DAVID | L | | | $50.00 | $0.00 | $50.00 | |
| 808 GUSKIN | DAVID | M | | | $2,418.75 | $0.00 | $2,418.75 | |
| 13480 GUST | MARK | J | | | $3,645.00 | $0.00 | $3,645.00 | |
| 17097 GUSTAFSON | CHARITY | V | | | $8,855.18 | $0.00 | $8,855.18 | |
| 22404 GUSTAFSON | DAVID | L | | | $306.55 | $0.00 | $306.55 | |
| 76 GUSTAFSON | JEFF | A | | | $5.00 | $0.00 | $5.00 | |
| 4243 GUSTAFSON | KAREN | R | | | $2.00 | $0.00 | $2.00 | |
| 26458 GUSTAFSON | KARL | R | | | $3,026.56 | $0.00 | $3,026.56 | |
| 9383 GUSTAFSON | RICHARD | A | | | $25.00 | $0.00 | $25.00 | |
| 27326 GUSTAFSON TRUSTEE | HERSCHEL | R | | | $9,250.00 | $0.00 | $9,250.00 | |
| 792 GUSTAVSEN | JOHN | | | | $5,237.50 | $0.00 | $5,237.50 | |
| 642 GUSTKE | RICHARD | F | SUSAN L GUSTKE | | $977.50 | $0.00 | $977.50 | |
| 4070 GUSTOVICH | DAVID | D | SHARON ELLENA GUSTOVICH | | $3,175.78 | $0.00 | $3,175.78 | |
| 29810 GUTCH | KAREN | | | | $3,712.50 | $0.00 | $3,712.50 | |
| 11274 GUTENKUNST | ALICE | | | | $3,684.38 | $0.00 | $3,684.38 | |
| 19523 GUTERMAN | MARAYANA | B | | | $1,031.25 | $0.00 | $1,031.25 | |
| 26119 GUTERMAN | ROBERT | | | | $5,046.25 | $0.00 | $5,046.25 | |
| 11664 GUTHRIE | BRIAN | R | LINDA A GUTHRIE | | $5.00 | $0.00 | $5.00 | |
| 8394 GUTHRIE | C.LEON | | BILLY RAE GUTHRIE | | $10,125.00 | $0.00 | $10,125.00 | |
| 3341 GUTHRIE | NANCY | B | SHIRLEY & MILTON BROWN TTEES | | $10,435.79 | $0.00 | $10,435.79 | |
| 4899 GUTHRIE | NANCY | B | JAMES A GURTHRIE | | $31.85 | $0.00 | $31.85 | |
| 33872 GUTHRIE - T/U/D GHS | EMILY | B | MELLON/BOSTON SAFE AS AGENT | | $41,909.30 | $0.00 | $41,909.30 | |
| 33871 GUTHRIE - U/DEED F/MED RES | EMILY | B | MELLON/BOSTON SAFE AS AGENT | | $21,608.24 | $0.00 | $21,608.24 | |
| 34180 GUTHRIE CLINIC LTD PEN | | | MELLON/BOSTON SAFE AS AGENT | | $70,866.93 | $0.00 | $70,866.93 | |
| 13239 GUTIERREZ | WILLIAM | | | | $30.00 | $0.00 | $30.00 | |
| 9763 GUTKNECHT | HAROLD | C | MOREEN M GUTKNECHT | | $3,389.43 | $0.00 | $3,389.43 | |
| 22789 GUTMAN | ALVIN | | BANKERS TRUST | | $10.00 | $0.00 | $10.00 | |
| 13984 GUTMER | MARTIN | | | | $47.25 | $0.00 | $47.25 | |
| 17759 GUTSMIEDL JR | JOHN | J | | | $4.00 | $0.00 | $4.00 | |
| 15085 GUTTERMAN | HERBERT | M | BARBARA L GUTTERMAN | | $2,184.38 | $0.00 | $2,184.38 | |
| 16772 GUTTSMANN | ROBERT | | BARBARA J GUTTSMANN | | $25.00 | $0.00 | $25.00 | |
| 25671 GUTWEIN | ABRAHAM | | SHIRLEY GUTWEIN | | $6,259.50 | $0.00 | $6,259.50 | |
| 2318 GUTZWILLER | WARREN | A | | | $1,918.50 | $0.00 | $1,918.50 | |
| 15774 GUY | EDWARD | D | BIRDIE E GUY U/W | | $12,046.88 | $0.00 | $12,046.88 | |
| 11180 GUYNES | DARRELL | F | | | $15.00 | $0.00 | $15.00 | |
| 2570 GUYNN | FRANKIE | L | JANIE C GUYNN | | $500.00 | $0.00 | $500.00 | |
| 29329 GUZAN | MARK | W | NANCY F GUZAN | | $733.91 | $0.00 | $733.91 | |
| 1887 GUZZARDO | JOE | W | GUZZARDO DDE L | | $3.25 | $0.00 | $3.25 | |
| 15079 GVZIKOWSKI | JANE | | | | $7.00 | $0.00 | $7.00 | |
| 30994 GWATKIN | RICHMOND | | C/O NEW HAVEN SAVINGS BANK | | $11,062.50 | $0.00 | $11,062.50 | |
| 9118 GWINN | JAMES | R | | | $5,475.00 | $0.00 | $5,475.00 | |
| 8810 GWIZDALA | ZBIGNIEW | | HENRYKA GWIZDALA | | $102,656.25 | $0.00 | $102,656.25 | |
| 7782 GYOMBER | MARTIN | N | | | $10.00 | $0.00 | $10.00 | |
| 9881 GYRISCO | VALERIE | M | GEOFFREY M GYRISCO TTEE | | $825.13 | $0.00 | $825.13 | |
| 11638 GYURE | DANIEL | | JAYNE GYURE | | $3,920.35 | $0.00 | $3,920.35 | |
| 11639 GYURE | JAYNE | | | | $4,312.50 | $0.00 | $4,312.50 | |
| 32353 H&H MONEY MACHINE | | | | | $1,500.00 | $0.00 | $1,500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

248

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27256 H2B 401(K) | HIRSH  L. | | | BANK OF OKLAHOMA CUSTODIAN | $2,212.50 | $0.00 | $2,212.50 | |
| 27257 H2B P/S | HIRSCH  L. | | | BANK OF OKLAHOMA CUSTODIAN | $3,892.50 | $0.00 | $3,892.50 | |
| 34114 HA 046381 | | | | MELLON/BOSTON SAFE AS AGENT | $1,331.63 | $0.00 | $1,331.63 | |
| 25819 HAACK | ROBERT | | | ANNETTA M HAACK | $10.00 | $0.00 | $10.00 | |
| 21744 HAAG | ALLAN | | | ALLAN HAAG SR. | $50.00 | $0.00 | $50.00 | |
| 22350 HAAG | LANA | L | | DR ROBERT L HAAG | $250.00 | $0.00 | $250.00 | |
| 7253 HAAPALA | JOHN | E | | | $18,896.88 | $0.00 | $18,896.88 | |
| 11413 HAAR | CLARENCE&LOREE | | | RICHARD D HAAR | $14,094.00 | $0.00 | $14,094.00 | |
| 572 HAAREN | PETER | | | | $6,709.50 | $0.00 | $6,709.50 | |
| 16431 HAARZ | C | K | | | $3,778.20 | $0.00 | $3,778.20 | |
| 16432 HAARZ | R | C | | | $6,297.00 | $0.00 | $6,297.00 | |
| 31171 HAAS | BRUCE | M | ELIZABETH A HAAS | | $50.00 | $0.00 | $50.00 | |
| 31172 HAAS | BRUCE | | | | $200.00 | $0.00 | $200.00 | |
| 15980 HAAS | CLIFFORD | B | ANDREA HAAS | | $937.50 | $0.00 | $937.50 | |
| 3591 HAAS | MILTON | J | | | $15.00 | $0.00 | $15.00 | |
| 8778 HAAS | PATRICIA | | | | $9,726.75 | $0.00 | $9,726.75 | |
| 6106 HAAS | RALPH | W | | | $8,165.75 | $0.00 | $8,165.75 | |
| 13316 HAAS&CO MONEY PURCHASE PENSION | WILLIAM | | | | $17,578.13 | $0.00 | $17,578.13 | |
| 206900 HAASE | EDWARD | J | EDWARD J HAASE TTEE | | $6.00 | $0.00 | $6.00 | |
| 16411 HAASE | MARVIN | L | | | $30.00 | $0.00 | $30.00 | |
| 22604 HAASE JR | THEODORE | F | MARY E HAASE | | $3,248.44 | $0.00 | $3,248.44 | |
| 25451 HAAVEN | GARY | R | JANICE R HAAVEN | | $862.50 | $0.00 | $862.50 | |
| 19036 HABBINGA | RICHARD | H | | | $2,671.50 | $0.00 | $2,671.50 | |
| 3275 HABE | JOHN | L | | | $6,458.59 | $0.00 | $6,458.59 | |
| 32519 HABEL | ELIZABETH | M | | | $30.00 | $0.00 | $30.00 | |
| 17906 HABER | HERBERT | H | SONIA K HABER | | $30.00 | $0.00 | $30.00 | |
| 8664 HABERMAN | MARC | J | | | $5,410.00 | $0.00 | $5,410.00 | |
| 11812 HABESHIAN | JACK | J | | | $1,584.00 | $0.00 | $1,584.00 | |
| 203604 HABICH | ROBERT | H | HELEN A HABICH | | $7,162.50 | $0.00 | $7,162.50 | |
| 30683 HABINA | STEVEN | G | ALICE M HABINA | | $25.00 | $0.00 | $25.00 | |
| 29962 HABUCKE | TRISHA | M | CORY R HABUCKE | | $3,394.06 | $0.00 | $3,394.06 | |
| 8294 HACANSON | HONORE | L | | | $1,301.25 | $0.00 | $1,301.25 | |
| 4554 HACH | CHARLES | R | | | $7.50 | $0.00 | $7.50 | |
| 100351 HACKER | RICHARD | C | | | $45.00 | $0.00 | $45.00 | |
| 25051 HACKETT | DOUGLAS | W | YVONNE KAMPHORST HACKETT | | $3,200.00 | $0.00 | $3,200.00 | |
| 1056 HACKETT | JACQUELINE | A | | | $5.00 | $0.00 | $5.00 | |
| 20438 HACKETT | ROBERT | N | | | $30.00 | $0.00 | $30.00 | |
| 1251 HACKFORT | DAVID | D | | | $4,887.60 | $0.00 | $4,887.60 | |
| 8341 HACKMAN | LARRY | L | | | $1,073.44 | $0.00 | $1,073.44 | |
| 2719 HACKMAN | RONALD | G | LILA R HACKMAN | | $50.00 | $0.00 | $50.00 | |
| 7432 HADALLER | JOHN | L | MARDELLE M HADALLER | | $1,617.19 | $0.00 | $1,617.19 | |
| 8344 HADDAD | LAWRENCE | B | | | $3,000.00 | $0.00 | $3,000.00 | |
| 12730 HADDAD | WILLIAM | M | | | $3,885.00 | $0.00 | $3,885.00 | |
| 8869 HADDOCK SR | TOM | P | | | $2,275.00 | $0.00 | $2,275.00 | |
| 31219 HADEN | JEAN  TTEE | | | JEAN HADEN 1985 LIV TR 6-21-86 | $1,967.60 | $0.00 | $1,967.60 | |
| 16009 HADIED | AHMAD | M | | | $8,750.00 | $0.00 | $8,750.00 | |
| 27866 HADJIKOW | ANNA | | | | $42.50 | $0.00 | $42.50 | |
| 27089 HADJIS | JOHN | A | | | $682.95 | $0.00 | $682.95 | |
| 205861 HADLEY | ARTHUR | E | | | $200.00 | $0.00 | $200.00 | |
| 19535 HAEFELE | LOUIS | W | MARY LOU HAEFELE | | $4,473.00 | $0.00 | $4,473.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

249

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33242 HAENI | BRUNO | G | | | $2,000.00 | $0.00 | $2,000.00 | |
| 2037 HAERING | MARGARET | E | FBO SANWA BANK CALIFORNIA TTEE | | $15,894.45 | $0.00 | $15,894.45 | |
| 19145 HAERTEL JR | LAWRENCE | J | MICHELLE MAERTEL C/F | | $10,875.00 | $0.00 | $10,875.00 | |
| 203701 HAFEMEISTER | CATHERINE | M | | | $34.00 | $0.00 | $34.00 | |
| 3493 HAFEN JR | JOHN | A | | | $12.50 | $0.00 | $12.50 | |
| 27364 HAFER | BARRY | A | | | $10.00 | $0.00 | $10.00 | |
| 17144 HAFERTEPE | RAYMOND | A | JUDITH F HAFERTEPE | | $8,372.00 | $0.00 | $8,372.00 | |
| 201507 HAFEY | JANET | L | | | $20.00 | $0.00 | $20.00 | |
| 516 HAFFNER (CUST) | RICHARD | B | ROBERT WILLIAM HAFFNER | | $1.85 | $0.00 | $1.85 | |
| 201479 HAFS | HAROLD | D | | | $8,887.50 | $0.00 | $8,887.50 | |
| 205872 HAFT | VERED | | DENNY M HAFT | | $2,738.20 | $0.00 | $2,738.20 | |
| 28473 HAFTEL | BARRY | L | | | $3,163.00 | $0.00 | $3,163.00 | |
| 27941 HAGA | JOHN | A | | | $4,365.25 | $0.00 | $4,365.25 | |
| 33280 HAGAN | ROBERT | G | | | $13,604.30 | $0.00 | $13,604.30 | |
| 26723 HAGE | GLENN | L | AUDRIE E HAGE | | $15.00 | $0.00 | $15.00 | |
| 2200 HAGEDORN | CLARENCE | R | CHARLES SCHWAB & CO INC | | $200.00 | $0.00 | $200.00 | |
| 202075 HAGEDORN | EARL | J | ELDORIS A HAGEDORN | | $225.15 | $0.00 | $225.15 | |
| 27675 HAGEMAN | CHARLES | E | SUSAN HAGEMAN | | $250.00 | $0.00 | $250.00 | |
| 204502 HAGEN | JEROME | A | ELIZABETH J HAGEN | | $6,661.25 | $0.00 | $6,661.25 | |
| 15982 HAGEN | LILLIAN | | MILTON HAGEN | | $120.00 | $0.00 | $120.00 | |
| 10618 HAGENBACH | ROBERT | J | | | $5,000.00 | $0.00 | $5,000.00 | |
| 22100 HAGERMAN | PETER | S | | | $4,005.25 | $0.00 | $4,005.25 | |
| 16537 HAGERTY | EDMUND | | CAROL HAGERTY | | $150.00 | $0.00 | $150.00 | |
| 11924 HAGERTY | ELISE | C | JOHN R HAGERTY | | $3,386.25 | $0.00 | $3,386.25 | |
| 24162 HAGERTY | JOHN | R | MARGARET M HAGERTY TTEE | | $3,632.81 | $0.00 | $3,632.81 | |
| 14282 HAGES | HARRY | A | JUDY P HAGES | | $23,812.50 | $0.00 | $23,812.50 | |
| 27729 HAGG | LARRY | J | | | $6,297.00 | $0.00 | $6,297.00 | |
| 23985 HAGGARD | BERNARD | L | BETH ANN HAGGARD | | $20.00 | $0.00 | $20.00 | |
| 25484 HAGGERTY | TIMOTHY | J | NANCY E HAGGETY | | $5,857.50 | $0.00 | $5,857.50 | |
| 33932 HAGGETT | PAMELA | C | MELLON/BOSTON SAFE AS AGENT | | $3,848.30 | $0.00 | $3,848.30 | |
| 20260 HAGHIGHAT | AHMAD | | PARVANEH HAGHIGHAT | | $5,695.31 | $0.00 | $5,695.31 | |
| 30316 HAGLER | STANLEY | | | | $1,666.25 | $0.00 | $1,666.25 | |
| 8050 HAGLUND | SUSAN | V | | | $3,406.31 | $0.00 | $3,406.31 | |
| 10038 HAGOOD | DOUGLAS | E | | | $2,538.19 | $0.00 | $2,538.19 | |
| 100670 HAHN | CONRAD | | | | $15,125.00 | $0.00 | $15,125.00 | |
| 31986 HAHN | DAVID HO-JIN | | | | $7,847.20 | $0.00 | $7,847.20 | |
| 11614 HAHN | FREDERICK | K | | | $11,973.48 | $0.00 | $11,973.48 | |
| 6757 HAHN | GEORGE | J | CAROL A. HAHN | | $6,371.88 | $0.00 | $6,371.88 | |
| 3218 HAHN | JANET | C | | | $4,681.64 | $0.00 | $4,681.64 | |
| 3348 HAHN | JOHN | C | DOROTHY J HAHN | | $100.00 | $0.00 | $100.00 | |
| 5079 HAHN | RAYMOND | O | | | $7,945.35 | $0.00 | $7,945.35 | |
| 203175 HAHN | RONALD | A | | | $3,380.00 | $0.00 | $3,380.00 | |
| 201725 HAHN | W ROBERT | | C/O THE PRIVATEBANK & TRUST CO | | $7,664.06 | $0.00 | $7,664.06 | |
| 201727 HAHN | W ROBERT | | C/O THE PRIVATEBANK & TRUST CO | | $3,450.00 | $0.00 | $3,450.00 | |
| 1624 HAHN | WILLIAM | R | | | $40.00 | $0.00 | $40.00 | |
| 13061 HAIDER | ARNOLD | H | | | $26.00 | $0.00 | $26.00 | |
| 1921 HAIDER | JOSEPH | C | | | $50.00 | $0.00 | $50.00 | |
| 207007 HAILS | MARIE | C | | | $1,228.75 | $0.00 | $1,228.75 | |
| 15350 HAIN | ALETHEA | A | | | $30,971.50 | $0.00 | $30,971.50 | |
| 15351 HAIN | EDMUND | A | | | $31,290.00 | $0.00 | $31,290.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

250

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13585 HAINES | ALAN | D | | | $1,028.62 | $0.00 | $1,028.62 | |
| 5938 HAINES | NICHOLAS | N | | | $3,251.63 | $0.00 | $3,251.63 | |
| 25788 HAINES JR. | JOSEPH | W | | | $1,045.31 | $0.00 | $1,045.31 | |
| 27440 HAISS | JOAN | M | | | $3,786.75 | $0.00 | $3,786.75 | |
| 207095 HAIZLIP | GARY | G | | | $10.00 | $0.00 | $10.00 | |
| 30315 HAJEK | KEITH | D | | | $8,146.88 | $0.00 | $8,146.88 | |
| 834 HAJORSKY | ALBERT | E | JANICE A. HAJORSKY | | $2,811.25 | $0.00 | $2,811.25 | |
| 24591 HAKENSON TRUST | ROBERT | R | CAROL E. HAKENSON | | $20.00 | $0.00 | $20.00 | |
| 207884 HAKKER | ROSALIE | | | | $3,147.00 | $0.00 | $3,147.00 | |
| 22427 HAKOMAKI | RAYMOND | | MILDRED HAKOMAKI | | $34.00 | $0.00 | $34.00 | |
| 32355 HAL INVESTMENTS | | | | | $421.88 | $0.00 | $421.88 | |
| 34100 HAL INVESTMENTS LUXEMBOURG | | | MELLON/BOSTON SAFE AS AGENT | | $190.00 | $0.00 | $190.00 | |
| 11223 HALADA | MARY | F | | | $2,879.53 | $0.00 | $2,879.53 | |
| 20326 HALAMA | DAVID | R | | | $4,101.56 | $0.00 | $4,101.56 | |
| 20327 HALAMA | DAVID | | JEAN HALAMA | | $2,506.69 | $0.00 | $2,506.69 | |
| 20328 HALAMA | MICHAEL | | | | $4,134.38 | $0.00 | $4,134.38 | |
| 20329 HALAMA BROTHERS DEVELOPMENT | | | | | $4,117.97 | $0.00 | $4,117.97 | |
| 207117 HALAMA BROTHERS DEVELOPMENT | | | | | $4,118.63 | $0.00 | $4,118.63 | |
| 4013 HALANSKI JR | ROMAN | | SHERYL L HALANSKI | | $3,557.35 | $0.00 | $3,557.35 | |
| 2444 HALDERMAN | DAPHNE | R | | | $5,681.25 | $0.00 | $5,681.25 | |
| 24312 HALDERMAN | PEGGY | A | | | $3,750.00 | $0.00 | $3,750.00 | |
| 18655 HALE | BETTY | S | | | $8,160.90 | $0.00 | $8,160.90 | |
| 207984 HALE | DONA | | DONA HALE TTEE | | $482.87 | $0.00 | $482.87 | |
| 1886 HALES | KENNETH | A | | | $627.50 | $0.00 | $627.50 | |
| 5406 HALEY | GREGG | F | | | $7,021.88 | $0.00 | $7,021.88 | |
| 28470 HALEY | JIM BOYD | | JAMES L HALEY | | $2,812.50 | $0.00 | $2,812.50 | |
| 200539 HALEY | WILLIAM | A | | | $4,136.63 | $0.00 | $4,136.63 | |
| 31681 HALEY BARKLEY GREEN QSST | | | BANK ONE TRUST CO | | $10,452.75 | $0.00 | $10,452.75 | |
| 882 HALL | ALAN | R | DEBBIE A. HALL | | $18,706.25 | $0.00 | $18,706.25 | |
| 11170 HALL | ALLA | T | | | $532.50 | $0.00 | $532.50 | |
| 27370 HALL | ANDREW | J | | | $1,940.63 | $0.00 | $1,940.63 | |
| 13611 HALL | CARL | A | | | $15.00 | $0.00 | $15.00 | |
| 14788 HALL | DAVID | | NANCY HALL | | $669.30 | $0.00 | $669.30 | |
| 100711 HALL | DAVID | | CLAIMS COMPENSATION BUREAU | | $11,015.63 | $0.00 | $11,015.63 | |
| 203354 HALL | DENNIS | B | MARIANNE MELE HALL JTWROS | | $20.00 | $0.00 | $20.00 | |
| 19828 HALL | DURELL | E | | | $3,881.25 | $0.00 | $3,881.25 | |
| 2715 HALL | ELSIE | | REXFORD D HALL TTEE | | $21,843.75 | $0.00 | $21,843.75 | |
| 27054 HALL | GEORGE | A | | | $30,594.38 | $0.00 | $30,594.38 | |
| 9942 HALL | JAMES | A | SONYA D HALL | | $1,800.00 | $0.00 | $1,800.00 | |
| 32184 HALL | JAMES | E | WSI AS CUST | | $750.00 | $0.00 | $750.00 | |
| 23452 HALL | JANICE | | ROBERT W BAIRD & CO | | $258.75 | $0.00 | $258.75 | |
| 23453 HALL | JANICE | | ROBERT W BAIRD & CO | | $892.75 | $0.00 | $892.75 | |
| 13072 HALL | JOHN | F | | | $6,761.70 | $0.00 | $6,761.70 | |
| 207881 HALL | JOHN | E | CAROL F HALL | | $17,598.44 | $0.00 | $17,598.44 | |
| 27728 HALL | JOSEPH | W | | | $10,312.50 | $0.00 | $10,312.50 | |
| 11315 HALL | LEONARD | R | FAY L HALL | | $6,964.06 | $0.00 | $6,964.06 | |
| 14635 HALL | PAUL | R | JANE B HALL | | $553.71 | $0.00 | $553.71 | |
| 7462 HALL | RANDOLPH | L | | | $205.25 | $0.00 | $205.25 | |
| 8445 HALL | ROBERT | A | | | $3,412.50 | $0.00 | $3,412.50 | |
| 11014 HALL | ROBERT | A | | | $500.00 | $0.00 | $500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

251

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 200183 HALL | RONALD | | P | BARBARA J HALL | $2,454.00 | $0.00 | $2,454.00 | |
| 200290 HALL | RONALD | | P | | $2,023.43 | $0.00 | $2,023.43 | |
| 201157 HALL III | TOXEY | | | | $5,767.50 | $0.00 | $5,767.50 | |
| 201158 HALL III | TOXEY | | | KARON B HALL | $10,668.00 | $0.00 | $10,668.00 | |
| 32183 HALL LIVING TRUST | | | | JAMES E & ELIZABETH HALL TTEE | $6,675.00 | $0.00 | $6,675.00 | |
| 21222 HALLAGAN | FRANK | | P | PATRICIA M HALLAGAN | $7,640.63 | $0.00 | $7,640.63 | |
| 31902 HALLAHAN | DAVID | | J | | $3,570.00 | $0.00 | $3,570.00 | |
| 4613 HALLAM | DAVID | | M | PATRICIA D HALLAM | $3,424.22 | $0.00 | $3,424.22 | |
| 16298 HALLBERG | JOHN | | E | | $42.00 | $0.00 | $42.00 | |
| 20625 HALLER | DALE | | R | | $2,504.06 | $0.00 | $2,504.06 | |
| 15575 HALLER | WALTER | | E | | $10.00 | $0.00 | $10.00 | |
| 5691 HALLERAN JR | VINCENT | | | | $4,537.50 | $0.00 | $4,537.50 | |
| 5219 HALLETT | RICHARD | | P | | $741.80 | $0.00 | $741.80 | |
| 32418 HALLIBURTON | | | | | $128,625.00 | $0.00 | $128,625.00 | |
| 30733 HALLIBURTON  CO 8V35 | | | | STATE STREET CORP | $78,390.63 | $0.00 | $78,390.63 | |
| 32413 HALLIBURTON CO | | | | | $9,600.00 | $0.00 | $9,600.00 | |
| 32425 HALLIBURTON CO | | | | | $3,543.75 | $0.00 | $3,543.75 | |
| 12951 HALLIDAY | V | | R | | $553.13 | $0.00 | $553.13 | |
| 25874 HALLINAN | ELIZABETH | | A | JOHN S. HALLINAN SR. (DECEASED | $10,284.75 | $0.00 | $10,284.75 | |
| 15196 HALLING | LESTER W | | | MARCELLA E HALLING | $10,101.75 | $0.00 | $10,101.75 | |
| 18749 HALLMARK | ROBIN | | L | | $229.22 | $0.00 | $229.22 | |
| 18766 HALLMARK | SHIRLEY | | E | | $3,092.40 | $0.00 | $3,092.40 | |
| 6204 HALLOCK JR | EUGENE | | D | | $862.50 | $0.00 | $862.50 | |
| 25519 HALLORAN | JAMES | | W | | $510.94 | $0.00 | $510.94 | |
| 7346 HALLORAN | JOHN | | J | | $1,453.13 | $0.00 | $1,453.13 | |
| 32061 HALLQUIST | J | | | P JONES M SWAIN TTEE | $20.00 | $0.00 | $20.00 | |
| 13646 HALLQUIST | JAMES | | F | DOROTHY S HALLQUIST | $1,787.50 | $0.00 | $1,787.50 | |
| 22043 HALLUMS | JOHN | | F | | $24,968.80 | $0.00 | $24,968.80 | |
| 20608 HALMAGHI | DR VICTOR | | | | $15,796.88 | $0.00 | $15,796.88 | |
| 2573 HALPER | MARJORIE | | | DALE J CERNUDA | $1,512.50 | $0.00 | $1,512.50 | |
| 201977 HALPERT | LEONARD | | | | $2.00 | $0.00 | $2.00 | |
| 23666 HALPIN | HAROLD | | J | JOAN R HALPIN | $500.00 | $0.00 | $500.00 | |
| 7338 HALSEY | STEVE | | J | HEATHER SANGSTER-HALSEY | $148.15 | $0.00 | $148.15 | |
| 100497 HALSEY JR | GLENN | | R | | $6,547.66 | $0.00 | $6,547.66 | |
| 8480 HALSTED | WILLIAM | | G | VELVA J HALSTED | $2,316.88 | $0.00 | $2,316.88 | |
| 30332 HALTERLEIN | DAVID | | J | NANCY JO HALTERLEIN | $15.00 | $0.00 | $15.00 | |
| 21055 HALTERLEIN | NANCY | | J | NORTHWESTERN TRUST TTEE | $25.00 | $0.00 | $25.00 | |
| 204123 HALVATZIS | ANITA | | | | $34,855.25 | $0.00 | $34,855.25 | |
| 204120 HALVATZIS | JAMES | | G | | $10,175.63 | $0.00 | $10,175.63 | |
| 204121 HALVATZIS | JAMES | | G | | $8,155.50 | $0.00 | $8,155.50 | |
| 204122 HALVATZIS | JAMES | | G | GLORIA M HALVATZIS | $23,529.50 | $0.00 | $23,529.50 | |
| 31553 HALVERSON | GEORGE | | E | | $13,102.50 | $0.00 | $13,102.50 | |
| 2518 HAM | ALICE | | D | | $6,409.50 | $0.00 | $6,409.50 | |
| 18703 HAM | DENNIS | | M | | $1,237.50 | $0.00 | $1,237.50 | |
| 15014 HAM | LINWOOD | | E | | $3,262.50 | $0.00 | $3,262.50 | |
| 29311 HAMAL | HAROLD | | K | JANET B HAMAL | $13,031.25 | $0.00 | $13,031.25 | |
| 12789 HAMANN | SCOTT | | R | | $6,500.00 | $0.00 | $6,500.00 | |
| 1543 HAMASHIGE LIVING TRUST | | | | SHINICHI HAMASHIGE TTEE | $1,621.49 | $0.00 | $1,621.49 | |
| 18725 HAMBLETON | MARY | | W | | $1,185.94 | $0.00 | $1,185.94 | |
| 18726 HAMBLETON | MARY | | M | ] | $1,448.75 | $0.00 | $1,448.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

252

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 208152 HAMBY FAMILY PARTNERSHIP | | | | | $14,320.50 | $0.00 | $14,320.50 | |
| 100498 HAMEL | | ROBERT | H | | $20.00 | $0.00 | $20.00 | |
| 7803 HAMEL | | RONALD | R | SHARON LEE HAMEL | $3,365.63 | $0.00 | $3,365.63 | |
| 1515 HAMER | | RUTH | | ROLLOVER FIDELITY MANG (CUST) | $3,459.38 | $0.00 | $3,459.38 | |
| 100472 HAMERL | | ROBERT | J | | $6,258.75 | $0.00 | $6,258.75 | |
| 200229 HAMETZ | | THOMAS | F | PATRICIA B HAMETZ | $1,982.85 | $0.00 | $1,982.85 | |
| 18753 HAMILIN | | | | ANGELINA M HAMLIN TTEE | $3,139.13 | $0.00 | $3,139.13 | |
| 1150 HAMILTON | | AUSTIN | A | | $2,275.00 | $0.00 | $2,275.00 | |
| 8508 HAMILTON | | CYNTHIA | J | | $937.50 | $0.00 | $937.50 | |
| 6417 HAMILTON | | DONALD | | HAMILTON WALLACE TRUST | $50.00 | $0.00 | $50.00 | |
| 28590 HAMILTON | | FREDERIC | C | | $218.55 | $0.00 | $218.55 | |
| 10861 HAMILTON | | JAMES | K | | $20,408.85 | $0.00 | $20,408.85 | |
| 25055 HAMILTON | | JANE | L | | $2,542.46 | $0.00 | $2,542.46 | |
| 207209 HAMILTON | | JIMMIE | E | JIMMIE E HAMILTON JR TTEE | $13,065.00 | $0.00 | $13,065.00 | |
| 13790 HAMILTON | | JUDITH | | | $1,753.13 | $0.00 | $1,753.13 | |
| 30885 HAMILTON | | MARY | R | | $7,706.25 | $0.00 | $7,706.25 | |
| 8509 HAMILTON | | MICHAEL | R | | $70.00 | $0.00 | $70.00 | |
| 14810 HAMILTON | | RICHIE | | KRISTEN HAMILTON | $15.00 | $0.00 | $15.00 | |
| 9362 HAMILTON | | TIMOTHY | | | $993.75 | $0.00 | $993.75 | |
| 10915 HAMILTON | | VALETA | J | | $17,521.88 | $0.00 | $17,521.88 | |
| 10916 HAMILTON | | VALETA | J | | $17,760.00 | $0.00 | $17,760.00 | |
| 8474 HAMILTON | | WILLIAM | P | GRETA S HAMILTON | $4,590.00 | $0.00 | $4,590.00 | |
| 2651 HAMILTON CHAR UNITR #5 (CUST) | | | | FIRST UNION NATIONAL BANK | $29,971.88 | $0.00 | $29,971.88 | |
| 26521 HAMILTON JR | | JOHN | N | | $6,147.00 | $0.00 | $6,147.00 | |
| 27604 HAMLET FUND INC | | | | | $31,088.00 | $0.00 | $31,088.00 | |
| 27628 HAMLET FUND INC | | | | | $15,399.00 | $0.00 | $15,399.00 | |
| 28339 HAMLIN | | BARBARA | | | $9,421.88 | $0.00 | $9,421.88 | |
| 28645 HAMLIN | | BARBARA | | | $6,862.50 | $0.00 | $6,862.50 | |
| 30833 HAMLIN | | BRIAN | M | | $60.00 | $0.00 | $60.00 | |
| 29629 HAMLIN | | MARIANNE | S | | $10.00 | $0.00 | $10.00 | |
| 30030 HAMLIN | | MARY | B | | $100.00 | $0.00 | $100.00 | |
| 21416 HAMLIN | | ROBERT | N | | $8,296.88 | $0.00 | $8,296.88 | |
| 5100 HAMLIN JR | | FREDERICK | J | HELEN G HAMLIN | $2,826.56 | $0.00 | $2,826.56 | |
| 24268 HAMM | | FLORENCE | S | | $9,843.75 | $0.00 | $9,843.75 | |
| 3600 HAMM | | KIM | G | | $2,423.44 | $0.00 | $2,423.44 | |
| 19872 HAMMAN | | ALICE | J | | $9,057.66 | $0.00 | $9,057.66 | |
| 1657 HAMMEL | | ROBERT | E | | $14,353.75 | $0.00 | $14,353.75 | |
| 24178 HAMMER | | HERMINE | | | $7,026.56 | $0.00 | $7,026.56 | |
| 910 HAMMERS | | MELVIN | | | $15.00 | $0.00 | $15.00 | |
| 17168 HAMMERT | | FREDERICK | B | MARIAN C HAMMERT | $25.00 | $0.00 | $25.00 | |
| 24138 HAMMES | | ANNE | P | | $629.02 | $0.00 | $629.02 | |
| 14024 HAMMETT | | PATRICIA | L | | $946.88 | $0.00 | $946.88 | |
| 15185 HAMMOND | | GEORGE | K | | $4,534.38 | $0.00 | $4,534.38 | |
| 28670 HAMMOND | | JACK | W | C. CAROLYN HAMMOND | $7,474.00 | $0.00 | $7,474.00 | |
| 21772 HAMMOND | | KIRBY | J | | $50.00 | $0.00 | $50.00 | |
| 22357 HAMMOND | | PAUL | F | | $5,459.25 | $0.00 | $5,459.25 | |
| 16602 HAMPLE | | STEPHEN | R | | $7,510.35 | $0.00 | $7,510.35 | |
| 16344 HAMPTON | | CAROL | S | | $5,737.50 | $0.00 | $5,737.50 | |
| 27050 HAMPTON | | ILOMAE | E | | $5.00 | $0.00 | $5.00 | |
| 100319 HAMPTON | | ROBERT | E | CYNTHIA R HAMPTON | $4,474.38 | $0.00 | $4,474.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

253

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16635 HAMRICK | C | R | | | $2,110.55 | $0.00 | $2,110.55 | |
| 19660 HAMRICK | D | K | | | $340.00 | $0.00 | $340.00 | |
| 205657 HAMSMITH | HARRY | D | | | $1,246.88 | $0.00 | $1,246.88 | |
| 205960 HAN | PRESTON | | | | $10,556.25 | $0.00 | $10,556.25 | |
| 203232 HANAUER | HARRY | B | | | $2,533.80 | $0.00 | $2,533.80 | |
| 27413 HANCKE | PAUL | | | | $118,593.75 | $0.00 | $118,593.75 | |
| 6201 HANCOCK | BRYAN | | ALLISON HANCOCK | | $50.00 | $0.00 | $50.00 | |
| 32445 HANCOCK | CLINTON | R | KATHERINE D HANCOCK | | $25.00 | $0.00 | $25.00 | |
| 15436 HANCOCK | DORIS | | | | $7,237.50 | $0.00 | $7,237.50 | |
| 6419 HANCOCK | GERALD | L | MARY HANCOCK | | $712.50 | $0.00 | $712.50 | |
| 6601 HANCOCK | ROBERT | G | | | $2,941.17 | $0.00 | $2,941.17 | |
| 15987 HANCUSO | RONALD | V | | | $4,215.00 | $0.00 | $4,215.00 | |
| 25920 HAND | ELEANOR | B | | | $20.00 | $0.00 | $20.00 | |
| 32385 HAND | GARY | L | | | $2,781.25 | $0.00 | $2,781.25 | |
| 204412 HAND | JOHN | S | BETSY J HAND | | $312.50 | $0.00 | $312.50 | |
| 32386 HAND | NATALIE | K | | | $168.00 | $0.00 | $168.00 | |
| 6653 HAND | WILLIAM | J | | | $250.00 | $0.00 | $250.00 | |
| 203075 HANDEL | FANNY | | | | $3,192.19 | $0.00 | $3,192.19 | |
| 11857 HANDERGARO | RUSSELL | W | | | $6,465.75 | $0.00 | $6,465.75 | |
| 5672 HANDLER | DAN | | | | $14,121.09 | $0.00 | $14,121.09 | |
| 30085 HANDLER MD | MARK | B | | | $737.71 | $0.00 | $737.71 | |
| 202530 HANDMAN | JEROME | L | GLORIA B HANDMAN | | $4,080.00 | $0.00 | $4,080.00 | |
| 9018 HANDWERGER | EDMUND | H | | | $703.13 | $0.00 | $703.13 | |
| 33442 HANDY | BARBARA | J | | | $5,752.50 | $0.00 | $5,752.50 | |
| 11266 HANDY | DOROTHY | L | | | $14,357.18 | $0.00 | $14,357.18 | |
| 9269 HANERT | HATTIE | M | | | $2,183.13 | $0.00 | $2,183.13 | |
| 7988 HANEY | FRANK | J | DENYSE S. HANEY | | $928.13 | $0.00 | $928.13 | |
| 203649 HANEY | MARVIN | D | ROBIN EVA HANEY | | $35.00 | $0.00 | $35.00 | |
| 27366 HANEY | MARY | | | | $2,812.50 | $0.00 | $2,812.50 | |
| 535 HANF | JOSEPH | G | | | $25.00 | $0.00 | $25.00 | |
| 16787 HANFORD | BARBARA | M | JESSE M HANFORD | | $12,631.50 | $0.00 | $12,631.50 | |
| 16788 HANFORD | JESSE | M | | | $20.00 | $0.00 | $20.00 | |
| 206431 HANGER | FAYE | E | UMB BANK NA | | $18,836.25 | $0.00 | $18,836.25 | |
| 206921 HANIK | STEVEN | T | | | $3,825.00 | $0.00 | $3,825.00 | |
| 3183 HANISH | JOSEPH | J | | | $3,810.94 | $0.00 | $3,810.94 | |
| 207092 HANKE | EVERETT | E | | | $496.80 | $0.00 | $496.80 | |
| 203035 HANKIN | SYLIVA | | | | $1,906.25 | $0.00 | $1,906.25 | |
| 202194 HANKS | WILLIAM | H | | | $20.00 | $0.00 | $20.00 | |
| 7955 HANLEY | DENNIS | M | | | $10.00 | $0.00 | $10.00 | |
| 29297 HANLIN | CHARLES | T | | | $60.00 | $0.00 | $60.00 | |
| 201243 HANN | TIMOTHY | P | KIMBERLY D HANSON | | $1,471.88 | $0.00 | $1,471.88 | |
| 26159 HANNA | BARBARA | | | | $19,600.00 | $0.00 | $19,600.00 | |
| 11824 HANNA | ELIAS | S | | | $474.25 | $0.00 | $474.25 | |
| 13965 HANNA | R.J. | | VIRGINIA W HANNA | | $3,017.25 | $0.00 | $3,017.25 | |
| 23528 HANNA | SALEM | | | | $50.00 | $0.00 | $50.00 | |
| 202382 HANNAFORD | TODD | | | | $1,167.15 | $0.00 | $1,167.15 | |
| 33730 HANNAFORD U/IND | THOMAS | H | MELLON/BOSTON SAFE AS AGENT | | $18,693.72 | $0.00 | $18,693.72 | |
| 9298 HANNAH | NANCY | L | | | $15.00 | $0.00 | $15.00 | |
| 17008 HANNAM | VIVIAN | | | | $100.00 | $0.00 | $100.00 | |
| 10844 HANNIBAL | RICHARD | A | | | $5,400.00 | $0.00 | $5,400.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

254

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 411 HANNUM | SAMUEL | E | | | $100.00 | $0.00 | $100.00 | |
| 26686 HANNUSCH | ROBERT | A | | | $5,635.15 | $0.00 | $5,635.15 | |
| 755 HANOSKI | BONNIE | L | | | $4,143.15 | $0.00 | $4,143.15 | |
| 754 HANOSKI | EUGENE | | | | $2,400.00 | $0.00 | $2,400.00 | |
| 24661 HANOVER | MARC | J | | | $180.00 | $0.00 | $180.00 | |
| 28175 HANOVER COLLEGE | | | | BANK ONE | $140.00 | $0.00 | $140.00 | |
| 31660 HANOVER-GARDNER LEWIS C/A | | | | BANK ONE TRUST CO | $140.00 | $0.00 | $140.00 | |
| 20758 HANRAHAN | TERENCE | S | | | $9,600.00 | $0.00 | $9,600.00 | |
| 7067 HANS | DAVID | J | | | $9,445.80 | $0.00 | $9,445.80 | |
| 8046 HANS | DAVID | J | MARGARET HANS | | $1,260.00 | $0.00 | $1,260.00 | |
| 27042 HANSELL III | HAYWOOD | S | OLIVIA T HANSELL | | $6,328.50 | $0.00 | $6,328.50 | |
| 6823 HANSEN | ARNE | C | | | $928.75 | $0.00 | $928.75 | |
| 32840 HANSEN | BARBARA | Z | | | $1,155.75 | $0.00 | $1,155.75 | |
| 5274 HANSEN | CHRISTY | L | | | $6,796.88 | $0.00 | $6,796.88 | |
| 26421 HANSEN | GLENN | A | | | $7.50 | $0.00 | $7.50 | |
| 14963 HANSEN | HAROLD | W | JERALD W HANSEN | | $11,025.00 | $0.00 | $11,025.00 | |
| 12102 HANSEN | HOWARD | W | | | $17,437.50 | $0.00 | $17,437.50 | |
| 21836 HANSEN | IRVIN | A | LOIS E HANSEN | | $3,135.69 | $0.00 | $3,135.69 | |
| 12101 HANSEN | JEAN | F | | | $19,687.50 | $0.00 | $19,687.50 | |
| 100500 HANSEN | JOHN | L | | | $13,901.56 | $0.00 | $13,901.56 | |
| 28608 HANSEN | KATHRYN | | KATHRYN MARIE HANSEN | | $25.00 | $0.00 | $25.00 | |
| 5275 HANSEN | KEVIN | R | | | $6,796.88 | $0.00 | $6,796.88 | |
| 13683 HANSEN | LEIF | | JEAN HANSEN | | $1,033.59 | $0.00 | $1,033.59 | |
| 3385 HANSEN | MERWIN | | MERWIN A HANSEN TTEE | | $618.75 | $0.00 | $618.75 | |
| 1782 HANSEN | PETER | H | DIANE C HANSEN   JT TEN | | $25.00 | $0.00 | $25.00 | |
| 27331 HANSEN | RENEE | A | | | $25.00 | $0.00 | $25.00 | |
| 5273 HANSEN | ROBERT | D | | | $14,718.75 | $0.00 | $14,718.75 | |
| 6997 HANSEN | WILLIAM | H | EUNICE H HANSEN TTEE | | $50.00 | $0.00 | $50.00 | |
| 28398 HANSEN | WILLIAM | | | | $1,612.00 | $0.00 | $1,612.00 | |
| 14354 HANSEN JR | CLIFFORD | A | | | $13,172.00 | $0.00 | $13,172.00 | |
| 32894 HANSES | BARRY | M | | | $100.00 | $0.00 | $100.00 | |
| 28734 HANSON | BARBARA | M | | | $12,634.00 | $0.00 | $12,634.00 | |
| 33025 HANSON | BRYAN | L | | | $68,442.00 | $0.00 | $68,442.00 | |
| 14241 HANSON | DAVID | H | | | $1,244.40 | $0.00 | $1,244.40 | |
| 29140 HANSON | DEBRA | M | | | $7,009.20 | $0.00 | $7,009.20 | |
| 13157 HANSON | DIANE | C | | | $1,757.81 | $0.00 | $1,757.81 | |
| 100142 HANSON | DOUGLAS | J | | | $10.00 | $0.00 | $10.00 | |
| 204812 HANSON | DUANE | M | | | $24,539.06 | $0.00 | $24,539.06 | |
| 8828 HANSON | ELMER | J | | | $2,588.75 | $0.00 | $2,588.75 | |
| 24407 HANSON | GEORGE | M | SUSAN E HANSON | | $890.63 | $0.00 | $890.63 | |
| 204714 HANSON | HAROLD | D | | | $5,167.50 | $0.00 | $5,167.50 | |
| 6802 HANSON | JAMES | O | | | $13,719.00 | $0.00 | $13,719.00 | |
| 14441 HANSON | JULIE | | MLPF & S (CUSTODIAN) | | $6,268.88 | $0.00 | $6,268.88 | |
| 14178 HANSON | KENNETH | L | | | $60.00 | $0.00 | $60.00 | |
| 19313 HANSON | MERLIN | C | DAIN RAUSCHER | | $200.00 | $0.00 | $200.00 | |
| 20685 HANSON | REED | F | CAROLINE L HANSON | | $1,507.50 | $0.00 | $1,507.50 | |
| 3951 HANSON | RICHARD | E | MARY WADE HANSON | | $3,073.50 | $0.00 | $3,073.50 | |
| 21300 HANSON | RICHARD | O | ANNTETTE S HANSON | | $9,800.00 | $0.00 | $9,800.00 | |
| 29133 HANSON | ROBERT | E | | | $3,859.64 | $0.00 | $3,859.64 | |
| 29142 HANSON | ROBERT | E | | | $26.00 | $0.00 | $26.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

255

| Claim | Claimant | | | Partner | | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|---|
| 5916 HANSON | VENITA | G | | | | $25.00 | $0.00 | $25.00 | |
| 100824 HANSON + COMPANY CUST | | | | C/O US BANK | | $2,101.00 | $0.00 | $2,101.00 | |
| 28735 HANSON JR | FRANK | | | | | $14.00 | $0.00 | $14.00 | |
| 29135 HANSON JR | FRANK | | | BARBARA M HANSON | | $15,829.38 | $0.00 | $15,829.38 | |
| 4717 HANSSON | LARS | E | | | | $10,148.44 | $0.00 | $10,148.44 | |
| 32062 HANTEL | PHILIP | E | | | | $57.50 | $0.00 | $57.50 | |
| 20347 HANULA | LORRAINE | G | | | | $5.00 | $0.00 | $5.00 | |
| 205749 HANULA | ROBERT | J | | CAROL J HANULA | | $10.00 | $0.00 | $10.00 | |
| 2018 HANZLIK FAMILY LP | | | | FBO SANWA BANK CALIFORNIA TTEE | | $18,621.64 | $0.00 | $18,621.64 | |
| 32456 HANZYK | CAROLE | A | | | | $3,523.50 | $0.00 | $3,523.50 | |
| 10445 HAPP | CARL | E | | SUE HAPP | | $4,968.75 | $0.00 | $4,968.75 | |
| 7505 HAPP FAMILY | | | | ROBERT AND VIRGINIA HAPP | | $175.00 | $0.00 | $175.00 | |
| 15473 HAPPOLD JR | JAMES | R | | | | $10.00 | $0.00 | $10.00 | |
| 100809 HARA | FRANCES | M | | | | $0.50 | $0.00 | $0.50 | |
| 14025 HARA | TAMIKO | | | | | $581.25 | $0.00 | $581.25 | |
| 6650 HARADON | DONALD | C | | | | $5.00 | $0.00 | $5.00 | |
| 203170 HARAN | PATRICIA | | | | | $2,531.25 | $0.00 | $2,531.25 | |
| 6709 HARANO | AUDREY | K | | | | $15.00 | $0.00 | $15.00 | |
| 7352 HARBINSON | WILLIAM | G | | | | $14,261.72 | $0.00 | $14,261.72 | |
| 7434 HARBINSON | WILLIAM | G | | SANDRA GARDNER HARBINSON | | $14,745.19 | $0.00 | $14,745.19 | |
| 28177 HARBISON-FISCHER RET TR FOR | EMPLOYEES | | | CHASE BANK OF TEXAS, NA | | $12.20 | $0.00 | $12.20 | |
| 300173 HARBOR SECURITIES LLC | | | | CLASS ACTION SERVICES | | $25.00 | $0.00 | $25.00 | |
| 300174 HARBOR SECURITIES LLC | | | | CLASS ACTION SERVICES | | $140.00 | $0.00 | $140.00 | |
| 300175 HARBOR SECURITIES LLC | | | | CLASS ACTION SERVICES | | $50.00 | $0.00 | $50.00 | |
| 300176 HARBOR SECURITIES LLC | | | | CLASS ACTION SERVICES | | $50.00 | $0.00 | $50.00 | |
| 300177 HARBOR SECURITIES LLC | | | | CLASS ACTION SERVICES | | $50.00 | $0.00 | $50.00 | |
| 300179 HARBOR SECURITIES LLC | | | | CLASS ACTION SERVICES | | $50.00 | $0.00 | $50.00 | |
| 31903 HARCARIK | ROBERT | | | FAYE HARCARIK | | $215.63 | $0.00 | $215.63 | |
| 14027 HARCKE | ROBERT | | | CONTINENTAL INDUSTRIES INC | | $13,640.63 | $0.00 | $13,640.63 | |
| 207918 HARCO | | | | FRANKLIN TEMPLETON INVESTMENTS | | $346,137.81 | $0.00 | $346,137.81 | |
| 16012 HARDCASTLE | DL | | | JOHNSON-HARDCASTLE | | $20.00 | $0.00 | $20.00 | |
| 5309 HARDEN | LURLIE | A | | | | $2,062.69 | $0.00 | $2,062.69 | |
| 100066 HARDER | GLENN | C | | | | $86,840.00 | $0.00 | $86,840.00 | |
| 2263 HARDER | JOHN | | | | | $2,634.38 | $0.00 | $2,634.38 | |
| 23818 HARDESTY | DONALD | E | | | | $543.75 | $0.00 | $543.75 | |
| 640 HARDGRAVE, M.D. | NEWT | L | | | | $5,860.94 | $0.00 | $5,860.94 | |
| 25073 HARDIE | CLARE | | | | | $845.54 | $0.00 | $845.54 | |
| 13600 HARDIE | WILLILAM | D | | | | $689.25 | $0.00 | $689.25 | |
| 16422 HARDIN | HERBERT | B | | | | $31.65 | $0.00 | $31.65 | |
| 27132 HARDIN | VERNA | B | | | | $4,947.60 | $0.00 | $4,947.60 | |
| 7925 HARDIN TRUSTEE | WILLIAM | F | | | | $7,875.00 | $0.00 | $7,875.00 | |
| 19718 HARDING | ARLENE | T | | | | $4,734.38 | $0.00 | $4,734.38 | |
| 12080 HARDING | BERNARD | | | JULIE C HARDING | | $50.00 | $0.00 | $50.00 | |
| 20426 HARDING | EDWIN | V | | | | $4,734.38 | $0.00 | $4,734.38 | |
| 28332 HARDISON | BRENDA | L | | | | $1,526.53 | $0.00 | $1,526.53 | |
| 22126 HARDISTY | H. | W | K R HARDISTY | | | $1,942.88 | $0.00 | $1,942.88 | |
| 22127 HARDISTY | R.D. | | | K R HARDISTY | | $1,942.88 | $0.00 | $1,942.88 | |
| 100366 HARDLE | KATHERINE | E | | | | $4,205.25 | $0.00 | $4,205.25 | |
| 9603 HARDMAN | BRUCE | R | | | | $857.81 | $0.00 | $857.81 | |
| 13177 HARDMAN | JOHN | | | | | $2,025.00 | $0.00 | $2,025.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

256

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2448 HARDMAN | MARY | | | JOHN HARDMAN | $2,487.50 | $0.00 | $2,487.50 | |
| 24633 HARDY | MARJORIE | D | | | $6,559.50 | $0.00 | $6,559.50 | |
| 7294 HARDY | ROBERT | J | | | $4,725.00 | $0.00 | $4,725.00 | |
| 23736 HARDY | STEPHEN | J | | | $50.00 | $0.00 | $50.00 | |
| 931 HARDY | WILLIAM | | | GERALDINE M HARDY | $3,500.00 | $0.00 | $3,500.00 | |
| 26273 HARE | CONNIE | S | FABIAN PETER HARE | | $50.00 | $0.00 | $50.00 | |
| 5157 HARE | KENNETH | H | EVELYN R HARE | | $8,039.38 | $0.00 | $8,039.38 | |
| 6350 HARELSON | JAMES | E | | | $12,433.75 | $0.00 | $12,433.75 | |
| 6025 HARELSON | JUANITA | L | | | $42.00 | $0.00 | $42.00 | |
| 100174 HARGIS | EUGENE | | | | $250.00 | $0.00 | $250.00 | |
| 25090 HARGROVE | FRANK | R | | | $10.00 | $0.00 | $10.00 | |
| 24399 HARGUS | KENNETH | | | | $3,855.47 | $0.00 | $3,855.47 | |
| 33196 HARI | JAMES | E | DEAN WITTER REYNOLDS | | $1,921.50 | $0.00 | $1,921.50 | |
| 14519 HARIPOTEPORNKUL | PRASERT | | | JARUPON HARI | $6,447.00 | $0.00 | $6,447.00 | |
| 33497 HARITOS | HELEN | | | | $1,800.00 | $0.00 | $1,800.00 | |
| 207173 HARKE | ALAN | D | | | $26,838.00 | $0.00 | $26,838.00 | |
| 9901 HARKER | ROBERT | I | | | $3,062.00 | $0.00 | $3,062.00 | |
| 31236 HARKINS | FRANK | P | CHRISTINE D HARKINS | | $50.00 | $0.00 | $50.00 | |
| 9284 HARKINS | I | N | | | $1,200.94 | $0.00 | $1,200.94 | |
| 16568 HARKINS | JOHN | H | | | $8,343.75 | $0.00 | $8,343.75 | |
| 16465 HARKINS | THOMAS | | JUNE HARKINS | | $4,473.75 | $0.00 | $4,473.75 | |
| 19514 HARKINS | WILLIAM | D | GRACE C HARKINS | | $8,109.38 | $0.00 | $8,109.38 | |
| 27122 HARKNESS | DONALD | R | MARY N HARKNESS | | $2,233.50 | $0.00 | $2,233.50 | |
| 17932 HARLAN | BARBARA | J | | | $6,137.63 | $0.00 | $6,137.63 | |
| 204501 HARLAN | DOROTHY | R | | | $10.00 | $0.00 | $10.00 | |
| 27395 HARLAN | R. LARRY | | | | $3,403.13 | $0.00 | $3,403.13 | |
| 16583 HARLEY | ROBISON | D | | | $1,148.63 | $0.00 | $1,148.63 | |
| 3712 HARLING | RICHARD | L | | | $50.00 | $0.00 | $50.00 | |
| 202244 HARM | CHARLES | R | | | $7,047.00 | $0.00 | $7,047.00 | |
| 16682 HARM | ROBERT | E | | | $3,246.75 | $0.00 | $3,246.75 | |
| 16213 HARMAN | HUDSON | J | | | $9,187.50 | $0.00 | $9,187.50 | |
| 14440 HARMER | KENNETH | R | | | $2,268.75 | $0.00 | $2,268.75 | |
| 23858 HARMON | DANUTE | S | | | $17,718.75 | $0.00 | $17,718.75 | |
| 11564 HARMON | HUGH | D | GLADYS M HARMON | | $15.00 | $0.00 | $15.00 | |
| 6733 HARMON | JOSEPH | A | ELIZABETH M HARMON | | $3,468.75 | $0.00 | $3,468.75 | |
| 18503 HARMON | JOYCE | C | | | $10,105.20 | $0.00 | $10,105.20 | |
| 11884 HARMON | KAREN | L | | | $35.00 | $0.00 | $35.00 | |
| 22963 HARMONY | JEANNE | C | | | $5.00 | $0.00 | $5.00 | |
| 22964 HARMONY | JEANNE | C | | | $1,673.44 | $0.00 | $1,673.44 | |
| 22961 HARMONY | PAUL | K | | | $50.00 | $0.00 | $50.00 | |
| 22962 HARMONY | PAUL | K | | | $5,085.94 | $0.00 | $5,085.94 | |
| 962 HARMS | CAROL | A | | | $862.50 | $0.00 | $862.50 | |
| 11441 HARMS | PAUL | R | PATRICIA HARMS | | $20.00 | $0.00 | $20.00 | |
| 21632 HARNER | GARY | | | | $15.00 | $0.00 | $15.00 | |
| 5607 HARNETT | REGINALD | | | | $50.00 | $0.00 | $50.00 | |
| 205089 HARNISH | CARL | S | LOUISE ANNE HARNISH | | $5,887.50 | $0.00 | $5,887.50 | |
| 17808 HAROLD A STEUBER | | | | ELIZABETH STEUBER TTEE | $16,258.13 | $0.00 | $16,258.13 | |
| 33704 HAROLD ALFOND FOUNDATION-AGY | | | | MELLON/BOSTON SAFE AS AGENT | $52,219.24 | $0.00 | $52,219.24 | |
| 207985 HARON | ALBERT | S | | | $200.00 | $0.00 | $200.00 | |
| 24189 HARP JR | HUBERT | A | | | $5,602.50 | $0.00 | $5,602.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

257

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26911 HARPER | EDWIN | L | | SOL CAPITAL MNAGEMENT | $2,868.00 | $0.00 | $2,868.00 | |
| 21008 HARPER | KAREN | F | | | $6,372.00 | $0.00 | $6,372.00 | |
| 24770 HARPER | MARY | S | | | $6,412.50 | $0.00 | $6,412.50 | |
| 22230 HARPER | PAUL | E | | | $6,759.38 | $0.00 | $6,759.38 | |
| 9860 HARPER | PHYLLIS | I | | WILLIAM C HARPER | $177.64 | $0.00 | $177.64 | |
| 11447 HARPER | RICHARD | W | | SUZANNE S HARPER | $1,856.25 | $0.00 | $1,856.25 | |
| 20184 HARPER | THEODORE | H | | | $750.00 | $0.00 | $750.00 | |
| 22242 HARPER | THURMAN | R | | | $2,278.13 | $0.00 | $2,278.13 | |
| 21848 HARRELL | ANNE | L | | | $25.00 | $0.00 | $25.00 | |
| 21275 HARRELL | DAN | M | | | $10,105.20 | $0.00 | $10,105.20 | |
| 11498 HARRELL | WILLIAM | J | | | $50.00 | $0.00 | $50.00 | |
| 1155 HARRIGAN | KIMBERLY | L | | | $10.00 | $0.00 | $10.00 | |
| 204197 HARRIGAN | ROBERT | | | | $50.00 | $0.00 | $50.00 | |
| 149 HARRIMAN | RAY | | | | $3,612.50 | $0.00 | $3,612.50 | |
| 17360 HARRIMAN | RUSSELL | L | | | $3,675.00 | $0.00 | $3,675.00 | |
| 17483 HARRINGTON | BARBRA | J | | | $12.50 | $0.00 | $12.50 | |
| 756 HARRINGTON | CHRISTOPHER | N | | WILLIAM E HARRINGTON TTEE | $628.13 | $0.00 | $628.13 | |
| 29647 HARRINGTON | MARGARET | K | | | $11,908.75 | $0.00 | $11,908.75 | |
| 19947 HARRINGTON | RICHARD | F | | | $646.88 | $0.00 | $646.88 | |
| 205243 HARRINGTON | TIMOTHY | J | | | $35.00 | $0.00 | $35.00 | |
| 757 HARRINGTON | WILLIAM | E | | | $5,109.38 | $0.00 | $5,109.38 | |
| 758 HARRINGTON III | WM | E | | WILLIAM E HARRINGTON TTEE | $609.38 | $0.00 | $609.38 | |
| 4743 HARRINGTON WATKIN | JOHN | B | | | $2,700.00 | $0.00 | $2,700.00 | |
| 32900 HARRINTON | JONATHAN | B | | | $22.50 | $0.00 | $22.50 | |
| 207558 HARRIS | ALBERT | M | | | $5,578.13 | $0.00 | $5,578.13 | |
| 11497 HARRIS | CHARLIE | W | | | $3,815.63 | $0.00 | $3,815.63 | |
| 2876 HARRIS | CLARKE | E | | | $7,350.00 | $0.00 | $7,350.00 | |
| 14988 HARRIS | DAVID | B | | DENISE B HARRIS | $6,651.56 | $0.00 | $6,651.56 | |
| 20694 HARRIS | DAVID | S | | | $527.34 | $0.00 | $527.34 | |
| 21286 HARRIS | DAVID | M | | | $3,712.50 | $0.00 | $3,712.50 | |
| 8328 HARRIS | DWAINE | L | | MARY ELIZABETH GARDNER | $3,909.38 | $0.00 | $3,909.38 | |
| 12048 HARRIS | EUGENE | B | | | $2,896.09 | $0.00 | $2,896.09 | |
| 12395 HARRIS | EUGENE | R | | | $181,812.50 | $0.00 | $181,812.50 | |
| 33220 HARRIS | EUGENIE | | | | $3,403.13 | $0.00 | $3,403.13 | |
| 3339 HARRIS | FRANK | C | | CHARLES HARRIS & SUSAN WEATHER | $24,194.25 | $0.00 | $24,194.25 | |
| 3340 HARRIS | FRANK | C | | | $1,978.98 | $0.00 | $1,978.98 | |
| 15818 HARRIS | FRANK | C | | CHARLES B HARRIS | $76,671.88 | $0.00 | $76,671.88 | |
| 19133 HARRIS | HARRY | | | | $2,499.06 | $0.00 | $2,499.06 | |
| 202403 HARRIS | HELEN | T | | | $6,306.38 | $0.00 | $6,306.38 | |
| 6099 HARRIS | HERBERT | M | | | $200.00 | $0.00 | $200.00 | |
| 205754 HARRIS | HOLLY | | | | $2,960.89 | $0.00 | $2,960.89 | |
| 26270 HARRIS | JAMES | J | | KELLY N HARRIS | $649.69 | $0.00 | $649.69 | |
| 21287 HARRIS | JOSEPH | W | | | $3,712.50 | $0.00 | $3,712.50 | |
| 4732 HARRIS | JUDITH | S | | | $3,059.44 | $0.00 | $3,059.44 | |
| 15700 HARRIS | MARK | L | | | $1,806.00 | $0.00 | $1,806.00 | |
| 26289 HARRIS | MARK | A | | | $3,821.00 | $0.00 | $3,821.00 | |
| 201262 HARRIS | MARTIN | T | | | $3,323.44 | $0.00 | $3,323.44 | |
| 5628 HARRIS | MAURINE | G | | | $3,939.75 | $0.00 | $3,939.75 | |
| 1747 HARRIS | MELVIN | C | | | $25.00 | $0.00 | $25.00 | |
| 665 HARRIS | MICHAEL | P | | | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

258

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 204168 HARRIS | MICHAEL | | | | $1,725.00 | $0.00 | $1,725.00 | |
| 29793 HARRIS | PATRICIA | F | | | $50.00 | $0.00 | $50.00 | |
| 3359 HARRIS | ROBERT | E | | | $2,779.69 | $0.00 | $2,779.69 | |
| 28743 HARRIS | RONALD | D | | | $3,091.50 | $0.00 | $3,091.50 | |
| 1599 HARRIS | ROSANNA | C | | | $5,250.00 | $0.00 | $5,250.00 | |
| 9576 HARRIS | SEYMOUR | L | | | $2,142.19 | $0.00 | $2,142.19 | |
| 3955 HARRIS | STEVEN | A | TERRI LYNN HARRIS | | $1,274.06 | $0.00 | $1,274.06 | |
| 4598 HARRIS | WILLIAM | P | | | $9,562.50 | $0.00 | $9,562.50 | |
| 23980 HARRIS | WILLIAM | W | | | $512.75 | $0.00 | $512.75 | |
| 13736 HARRIS | YORK | R | ALICE A HARRIS | | $75.00 | $0.00 | $75.00 | |
| 5232 HARRIS FAMILY TRUST | ROGER (DR) | | | | $1,181.25 | $0.00 | $1,181.25 | |
| 11670 HARRIS FOUNDATION INC | | | | | $9,517.25 | $0.00 | $9,517.25 | |
| 27104 HARRIS INSIGHT SM CAP OPPOR FD | | | | | $168,500.00 | $0.00 | $168,500.00 | |
| 16948 HARRIS JR | BENNY | | | | $2,025.00 | $0.00 | $2,025.00 | |
| 23773 HARRIS JR | MAXIE | | | | $10,105.20 | $0.00 | $10,105.20 | |
| 34333 HARRIS SAVINGS BANK PEN PL | DREMAN | | | MELLON/BOSTON SAFE AS AGENT | $12,158.84 | $0.00 | $12,158.84 | |
| 17622 HARRISBURG | EDWARD | M | | | $2,165.63 | $0.00 | $2,165.63 | |
| 10390 HARRISON | ARLEN | | | | $40.00 | $0.00 | $40.00 | |
| 206959 HARRISON | DAVID | L | ANDREA MARIE HARRISON | | $3,051.68 | $0.00 | $3,051.68 | |
| 200892 HARRISON | GEORGE | G | | | $5,887.60 | $0.00 | $5,887.60 | |
| 14697 HARRISON | JOHN | W | | | $7,003.13 | $0.00 | $7,003.13 | |
| 25341 HARRISON | LAURA | N | EDWARD A HARRISON (DECEASED) | | $13,193.40 | $0.00 | $13,193.40 | |
| 15942 HARRISON | LOWELL | R | ELAINE N HARRISON | | $13,616.00 | $0.00 | $13,616.00 | |
| 12414 HARRISON | MICHAEL | J | BEVERLY J HARRISON | | $6,412.50 | $0.00 | $6,412.50 | |
| 6399 HARRISON | PATRICK | W | | | $7,928.91 | $0.00 | $7,928.91 | |
| 25313 HARRISON | SHELDON | | | | $6,701.38 | $0.00 | $6,701.38 | |
| 10051 HARRISON JR | JAMES | C | CAROL J HARRISON | | $7,265.63 | $0.00 | $7,265.63 | |
| 10052 HARRISON JR | JAMES | C | | | $11,250.00 | $0.00 | $11,250.00 | |
| 15946 HARRISON JR | SSTALIN | | | | $10.00 | $0.00 | $10.00 | |
| 28529 HARRY | ALAN | J | | | $60,318.75 | $0.00 | $60,318.75 | |
| 19358 HARRY | DAVID | A | TERESA L HARRY | | $4,734.38 | $0.00 | $4,734.38 | |
| 19360 HARRY | DAVID | A | MICHAEL D. HARRY (UTMA) | | $2,156.25 | $0.00 | $2,156.25 | |
| 19361 HARRY | DAVID | A | MORGAN K HARRY (UTMA) | | $2,156.25 | $0.00 | $2,156.25 | |
| 19362 HARRY | DAVID | A | MEGAN E HARRY (UTMA) | | $2,145.56 | $0.00 | $2,145.56 | |
| 9002 HARRY | HENRY | C | | | $6,053.00 | $0.00 | $6,053.00 | |
| 19359 HARRY | TERESA | L | | | $2,430.00 | $0.00 | $2,430.00 | |
| 34482 HARRY AND GRACE STEEL | | | | | $607,530.00 | $0.00 | $607,530.00 | |
| 4329 HARRY FLEISHMAN INC | | | | EMPLOYEE PENSION PLAN FUND | $3,146.88 | $0.00 | $3,146.88 | |
| 34429 HARSTON ROBERT | | | | | $50.00 | $0.00 | $50.00 | |
| 201720 HART | BRIAN | W | WM HART CUST | | $1,053.78 | $0.00 | $1,053.78 | |
| 205227 HART | CAROLYN | G | | | $10,968.75 | $0.00 | $10,968.75 | |
| 11116 HART | EDWARD | J | KATHLEEN M. HART | | $44,854.69 | $0.00 | $44,854.69 | |
| 11069 HART | GERARD | A | | | $18,071.56 | $0.00 | $18,071.56 | |
| 40 HART | JAMES | H | | | $18,656.25 | $0.00 | $18,656.25 | |
| 201719 HART | JAMES | A | C/O THE PRIVATEBANK & TRUST CO | | $7,375.00 | $0.00 | $7,375.00 | |
| 201721 HART | JENNIFER | D | WM HART CUST | | $1,053.75 | $0.00 | $1,053.75 | |
| 201722 HART | LINDSEY | E | WM HART CUST | | $1,053.75 | $0.00 | $1,053.75 | |
| 10353 HART | RICHARD | S | | | $3,175.00 | $0.00 | $3,175.00 | |
| 6297 HART | ROBERT | | | | $1,780.00 | $0.00 | $1,780.00 | |
| 8935 HART | WILLIAM | L | | | $8,415.32 | $0.00 | $8,415.32 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

259

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100459 HART | WILLIAM | N | | | $6,568.13 | $0.00 | $6,568.13 | |
| 11074 HART JR | EDWARD | J | | | $34.50 | $0.00 | $34.50 | |
| 5028 HARTDUNIAN | ARMEN | | | | $100.00 | $0.00 | $100.00 | |
| 3349 HARTEG | PAUL | J | ANGELA E HARTEG | | $2,310.94 | $0.00 | $2,310.94 | |
| 31054 HARTE-HANKS MASTER RET | | | J PETER SKINKANICH-PRES & CIO | | $94,436.25 | $0.00 | $94,436.25 | |
| 300118 HARTFORD ACCIDENT 2 INDEMNITY | | | | | $440,706.00 | $0.00 | $440,706.00 | |
| 300145 HARTFORD BLUE CHIP HLS | | | HARTFORD MUTUAL FUNDS | | $63,695.44 | $0.00 | $63,695.44 | |
| 29436 HARTFORD FIRE INSURANCE COMPAN | | | THE PUTNAM ADVISORY COMPAYN LL | | $315,512.50 | $0.00 | $315,512.50 | |
| 300141 HARTFORD GROWTH FUND | | | HARTFORD MUTUAL FUNDS | | $1,000.00 | $0.00 | $1,000.00 | |
| 300140 HARTFORD GRWTH OPPORTUNITIES | | | HARTFORD MUTUAL FUNDS | | $12,200.00 | $0.00 | $12,200.00 | |
| 300142 HARTFORD GRWTH OPPORTUNITIES | | | HARTFORD MUTUAL FUNDS | | $7,750.00 | $0.00 | $7,750.00 | |
| 300121 HARTFORD LIFE INSURANCE CO | | | | | $371,142.40 | $0.00 | $371,142.40 | |
| 300120 HARTFORD LIFE SA-COLI SERIESII | | | | | $215,516.70 | $0.00 | $215,516.70 | |
| 300143 HARTFORD SMALL CAP GRWTH FUND | | | HARTFORD MUTUAL FUNDS | | $1,450.00 | $0.00 | $1,450.00 | |
| 300144 HARTFORD SMALL CAP GRWTH FUND | | | HARTFORD MUTUAL FUNDS | | $950.00 | $0.00 | $950.00 | |
| 14231 HARTJOY | PATRICIA (MRS) | C | | | $4,749.25 | $0.00 | $4,749.25 | |
| 20270 HARTLE | WILLIAM | H | BARBARA ANN HARTLE | | $280.70 | $0.00 | $280.70 | |
| 7587 HARTLEY | ALLAN | G | NANCY J HARTLEY   TTEE | | $6.50 | $0.00 | $6.50 | |
| 12677 HARTLEY | RICHARD | K | | | $1,150.00 | $0.00 | $1,150.00 | |
| 201829 HARTLEY SR | ART | E | | | $50.00 | $0.00 | $50.00 | |
| 4111 HARTMAN | ARTHUR | C | | | $7,827.75 | $0.00 | $7,827.75 | |
| 3881 HARTMAN | DONALD | L | | | $1,800.00 | $0.00 | $1,800.00 | |
| 30663 HARTMAN | JACK | P | | | $20.00 | $0.00 | $20.00 | |
| 15213 HARTMAN | MARIAN | | | | $1,723.50 | $0.00 | $1,723.50 | |
| 203826 HARTMAN | TROY | V | CHRISTINE M HARTMAN | | $1,417.50 | $0.00 | $1,417.50 | |
| 702 HARTMAN, JR. | HENRY | F | | | $7,968.75 | $0.00 | $7,968.75 | |
| 14552 HARTMANN | ADAM | D | | | $50.00 | $0.00 | $50.00 | |
| 30415 HARTMANN | BARBARA | J | | | $1,712.50 | $0.00 | $1,712.50 | |
| 26378 HARTMANN | FREDERICK | J | | | $1,125.00 | $0.00 | $1,125.00 | |
| 25396 HARTMANN | JAMES | L | | | $80.00 | $0.00 | $80.00 | |
| 201766 HARTMANN | KARL | G | | | $1,968.75 | $0.00 | $1,968.75 | |
| 8494 HARTMANN | ROBERT | D | | | $10,350.00 | $0.00 | $10,350.00 | |
| 8495 HARTMANN | ROBERT | D | | | $15,127.25 | $0.00 | $15,127.25 | |
| 2192 HARTMEYER | HERMANN | J | | | $18,292.32 | $0.00 | $18,292.32 | |
| 26168 HARTMULLER/TELLSTONE | NANCY | | BRIAN TELLSTONE | | $6,828.91 | $0.00 | $6,828.91 | |
| 13579 HARTNETT | EDWARD | F | YVONNE N HARTNETT | | $50.00 | $0.00 | $50.00 | |
| 14399 HARTNETT (DR) | DANIEL | C | | | $200.00 | $0.00 | $200.00 | |
| 5398 HARTNEY | JOHN | C | | | $9,154.69 | $0.00 | $9,154.69 | |
| 1388 HARTOGENSIS | PETER | R | | | $450.00 | $0.00 | $450.00 | |
| 6409 HARTOGENSIS | PETER | R | | | $100.00 | $0.00 | $100.00 | |
| 8581 HARTRY | RICHARD | T | CONSTANCE S. HARTRY JTWROS | | $4,464.84 | $0.00 | $4,464.84 | |
| 5003 HARTSELL | CARROLL | F | | | $99,575.00 | $0.00 | $99,575.00 | |
| 13277 HARTSON | EDDIE | L | | | $3,750.00 | $0.00 | $3,750.00 | |
| 823 HARTSTEIN | JUDITH | | | | $1,421.88 | $0.00 | $1,421.88 | |
| 23409 HARTTEN JR. | PHILIP | C | | | $50.00 | $0.00 | $50.00 | |
| 27644 HARTWEG | AUDREY | D | | | $7,217.50 | $0.00 | $7,217.50 | |
| 27661 HARTWEG | RICHARD | E | | | $6,693.75 | $0.00 | $6,693.75 | |
| 7131 HARTWEG | TAMARA | J | | | $5.00 | $0.00 | $5.00 | |
| 202384 HARTWIG | EUGNE | L | | | $8,016.00 | $0.00 | $8,016.00 | |
| 15298 HARTWIG | RICHARD | E | | | $6,775.28 | $0.00 | $6,775.28 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

260

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | Recognized Losses | | |
| 203298 HARTZ | RICHARD | L | JUDITH J HARTZ | | $3,375.00 | $0.00 | $3,375.00 | |
| 33500 HARTZELL | RICHARD | L | | | $80.00 | $0.00 | $80.00 | |
| 17711 HARVEY | JAMES | B | | | $3,522.66 | $0.00 | $3,522.66 | |
| 16514 HARVEY | KENNETH | M | | | $25.00 | $0.00 | $25.00 | |
| 4142 HARVEY | PAUL | | | | $26,684.38 | $0.00 | $26,684.38 | |
| 17618 HARVEY | ROBERT | F | | | $3,009.38 | $0.00 | $3,009.38 | |
| 11712 HARVEY | | | WALTER & GLORIA HARVEY | | $18,497.25 | $0.00 | $18,497.25 | |
| 7801 HARVEY FAMILY | | | | | $2,381.25 | $0.00 | $2,381.25 | |
| 8650 HARWELL | CARY | L | | | $60.00 | $0.00 | $60.00 | |
| 2236 HARWOOD | DAVID | L | | | $642.97 | $0.00 | $642.97 | |
| 6152 HARWOOD | DAVID | L | | | $2,081.25 | $0.00 | $2,081.25 | |
| 6153 HARWOOD | DAVID | L | | | $2,081.25 | $0.00 | $2,081.25 | |
| 6937 HARWOOD | JOHN | D | LILLIAN C. HARWOOD | | $3,740.63 | $0.00 | $3,740.63 | |
| 28434 HARWOOD | STEPHEN | R | | | $7,500.00 | $0.00 | $7,500.00 | |
| 6151 HARWOOD | SUSAN | C | | | $2,081.25 | $0.00 | $2,081.25 | |
| 15634 HARWOODCONE, INC. | D/B/A DC GRAFX | | | | $15.00 | $0.00 | $15.00 | |
| 17537 HASAPIDIS | NICK | P | | | $733.28 | $0.00 | $733.28 | |
| 203566 HASCUP | RICHARD | N | | | $3,131.30 | $0.00 | $3,131.30 | |
| 3885 HASELTON | SHIRLEY | B | PHILIP H HASELTON TTEE | | $10,468.75 | $0.00 | $10,468.75 | |
| 3847 HASELTON GRANDCHILDREN FBO | | | SB&PN HASELTON JJ MORRISSEY TT | | $2,859.38 | $0.00 | $2,859.38 | |
| 8006 HASHAGEN | FRED | C | | | $3,656.25 | $0.00 | $3,656.25 | |
| 426 HASHEM | FAWZY | M | | | $11,581.25 | $0.00 | $11,581.25 | |
| 427 HASHEM | FAWZY | M | | | $100.00 | $0.00 | $100.00 | |
| 3043 HASHIM | ROBERT | D | | | $75.00 | $0.00 | $75.00 | |
| 3325 HASKIN | MARY | A | MARY & LARRY HASKIN TTEES | | $2,167.99 | $0.00 | $2,167.99 | |
| 191 HASKIN JR. | ROBERT | W | CAROLYN A. HASKIN | | $23,231.26 | $0.00 | $23,231.26 | |
| 10496 HASRAJANI | MURLI | U | | | $850.00 | $0.00 | $850.00 | |
| 20830 HASS | MARVIN | L | MAVIS M HASS | | $2,119.50 | $0.00 | $2,119.50 | |
| 6434 HASSELQUIST | SUSAN | | | | $318.75 | $0.00 | $318.75 | |
| 5718 HASSETT | JAMES | W | | | $2,681.25 | $0.00 | $2,681.25 | |
| 3846 HASTINGS | LAWRENCE | | | | $16,211.25 | $0.00 | $16,211.25 | |
| 21476 HASTINGS | MARTHA | A | | | $1,089.38 | $0.00 | $1,089.38 | |
| 18680 HASTINGS | ROBERT | T | | | $6,121.88 | $0.00 | $6,121.88 | |
| 4962 HASTINGS III | WILLIAM | V | MARCIA A HASTINGS | | $17,718.75 | $0.00 | $17,718.75 | |
| 15168 HASTINGS JR | JOHN | O | | | $5,718.75 | $0.00 | $5,718.75 | |
| 2567 HATANO | RICHARD | K | | | $922.50 | $0.00 | $922.50 | |
| 15901 HATCH | DITA | K | | | $20.00 | $0.00 | $20.00 | |
| 9205 HATCH | ERIC | B | | | $70.60 | $0.00 | $70.60 | |
| 14938 HATCH | F | J | F J HATCH TTEE | | $15,555.00 | $0.00 | $15,555.00 | |
| 14017 HATCH SR | ROBERT | W | | | $7,575.00 | $0.00 | $7,575.00 | |
| 202584 HATHAWAY CO (THE) | | | MARJORIE A HATHAWAY GEN PARTNE | | $15,862.50 | $0.00 | $15,862.50 | |
| 33838 HATTIESBURG BALANCE | | | MELLON/BOSTON SAFE AS AGENT | | $22,472.50 | $0.00 | $22,472.50 | |
| 14187 HATWELL | DAVID | M | | | $10,152.27 | $0.00 | $10,152.27 | |
| 26465 HAUFLER | WALTER | W | LADONNA F. HAUFLER | | $2,835.94 | $0.00 | $2,835.94 | |
| 9340 HAUG | CURTIS | W | ESTHER T HAUG | | $6,731.25 | $0.00 | $6,731.25 | |
| 4447 HAUGE | KEITH | A | | | $5.50 | $0.00 | $5.50 | |
| 19136 HAUGEN | DOUGLAS | R | | | $2,499.06 | $0.00 | $2,499.06 | |
| 31544 HAUGEN | LENNARD | P | | | $12,656.25 | $0.00 | $12,656.25 | |
| 14053 HAUGEN | W | D | | | $25.00 | $0.00 | $25.00 | |
| 15851 HAUGER | WARREN | J | LISSETTE MARIE HAUGER | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

261

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 32816 HAUL | PAUL | W | | | $1,171.88 | $0.00 | $1,171.88 | |
| 5090 HAUPTMAN | MYRON | | | | $60.47 | $0.00 | $60.47 | |
| 11410 HAUPTSCHEIN | HEIDI | S | | | $472.66 | $0.00 | $472.66 | |
| 25570 HAUSER | WORTH | T | | | $5.00 | $0.00 | $5.00 | |
| 8350 HAUSFELD | JEFFREY | N | SUSAN L HAUSFELD | $58,687.60 | $0.00 | $58,687.60 | |
| 5447 HAUSMAN | WARREN E | P | | | $857.81 | $0.00 | $857.81 | |
| 5757 HAUSMAN | WARREN E | P | MARLENE SULLIVAN | $1,163.44 | $0.00 | $1,163.44 | |
| 1854 HAUSMANN | PAUL | J | | | $10.00 | $0.00 | $10.00 | |
| 203693 HAUSMANN | PAUL | J | CHARLES SCHWAB & CO CUST | $25.00 | $0.00 | $25.00 | |
| 6782 HAUSNER | JOSEPH | R | MARYLEE T. HAUSNER | $100.00 | $0.00 | $100.00 | |
| 12936 HAUSSMAN | ROBERT | L | ROSEANN HAUSSMAN | $7,488.90 | $0.00 | $7,488.90 | |
| 10506 HAUTH | EUGENE | C | | | $32.50 | $0.00 | $32.50 | |
| 131 HAVERE | VAN HAVERE | | | | $25.00 | $0.00 | $25.00 | |
| 9403 HAVERFIELD | CRAIG | M | TIFFANY PURDY | $5,437.50 | $0.00 | $5,437.50 | |
| 18322 HAVICAN-VANTAGE | | | NORTHERN TRUST COMPANY | $48,133.13 | $0.00 | $48,133.13 | |
| 11080 HAVILL | SARA | B | | | $2,925.00 | $0.00 | $2,925.00 | |
| 7351 HAVLICEK | JIM | E | | | $100.00 | $0.00 | $100.00 | |
| 2889 HAVRILESKO | MICHAEL | K | | | $31,476.56 | $0.00 | $31,476.56 | |
| 13085 HAWAII OPERA THEATRE POOLED | | | | | $478.13 | $0.00 | $478.13 | |
| 13099 HAWAII OPERA THEATRS ENDOWMENT | | | FROLEY REVY INVESTMENT COMPANY | $2,390.63 | $0.00 | $2,390.63 | |
| 13101 HAWAII RESIDENCY PROGRAM | | | FROLEY REVY INVESTMENT CO INC | $998.44 | $0.00 | $998.44 | |
| 13078 HAWAIIAN AIRLINES | | | | | $9,989.06 | $0.00 | $9,989.06 | |
| 13079 HAWAIIAN AIRLINES | | | | | $2,564.06 | $0.00 | $2,564.06 | |
| 32753 HAWAIIAN AIRLINES EMP IAM | | | PACIFIC CENTURY TRUST TTEE | $35,109.98 | $0.00 | $35,109.98 | |
| 13077 HAWAIIAN AIRLINES EMPLOYEE PEN | | | | $10,256.25 | $0.00 | $10,256.25 | |
| 23947 HAWAIIAN AIRLINES INC | | | FIRST HAWAIIAN BANK TRUSTEE | $10,256.25 | $0.00 | $10,256.25 | |
| 32751 HAWAIIAN AIRLINES SAL EMPL | | | PACIFIC CENTURY TRUST TTEE | $8,972.01 | $0.00 | $8,972.01 | |
| 13103 HAWAIIAN CONFERENCE FOUNDATION | | | FROLEY REVY INVESTMENT CO INC | $10,982.81 | $0.00 | $10,982.81 | |
| 10814 HAWANA | SABRY | | FAWZIA HAWANA | $1,003.75 | $0.00 | $1,003.75 | |
| 4746 HAWES | MICHAEL | | | | $277.88 | $0.00 | $277.88 | |
| 3396 HAWES | ROBERT | A | | | $7,412.50 | $0.00 | $7,412.50 | |
| 19691 HAWK | KEVIN | L | | | $50.00 | $0.00 | $50.00 | |
| 200900 HAWKES | GEORGE | R | | | $1,881.30 | $0.00 | $1,881.30 | |
| 29959 HAWKINS | CARL & CRYSTAL | | | | $39.40 | $0.00 | $39.40 | |
| 10698 HAWKINS | EDWARD | W | | | $5,901.75 | $0.00 | $5,901.75 | |
| 202517 HAWKINS | HAROLD | P | BERYL E HAWKINS | $2,671.88 | $0.00 | $2,671.88 | |
| 16516 HAWKINS | IRELAND | E | DONALD SAULSBURY HAWKINS | $211.25 | $0.00 | $211.25 | |
| 204637 HAWKINS | RAYMOND | | | | $7.50 | $0.00 | $7.50 | |
| 204638 HAWKINS | RAYMOND | | | | $7.50 | $0.00 | $7.50 | |
| 2453 HAWKINS | S | B | CATHERINE HAWKINS | $398.44 | $0.00 | $398.44 | |
| 4348 HAWKINS | SUZANNE | L | | | $6.00 | $0.00 | $6.00 | |
| 25858 HAWKINS | THOMAS | B | | | $7,246.39 | $0.00 | $7,246.39 | |
| 15577 HAWKS | MAURICE | E | | | $20.00 | $0.00 | $20.00 | |
| 3389 HAWLEY | BRUCE | R | | | $9,880.00 | $0.00 | $9,880.00 | |
| 19858 HAWLEY | OSCAR | H | JOAN P HAWLEY | $717.19 | $0.00 | $717.19 | |
| 5968 HAWLEY | STUART | W | | | $10.00 | $0.00 | $10.00 | |
| 33166 HAWLEY PETERSON SNYDER | ARCHITECTS | | | | $1,887.00 | $0.00 | $1,887.00 | |
| 1497 HAWN | DAVID | A | | | $20.00 | $0.00 | $20.00 | |
| 9259 HAWN JR | ORVILLE | G | | | $4,968.75 | $0.00 | $4,968.75 | |
| 206587 HAWORTH | RALPH | A | MLPF&S CUSTODIAN | $9,287.60 | $0.00 | $9,287.60 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

262

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---------|---------|-----------|---------|-------|
| 33773 HAWTHORNDEN LITERARY INSTITUTI | ON | | MELLON/BOSTON SAFE AS AGENT | $12,885.60 | $0.00 | $12,885.60 | |
| 32225 HAY | DAVID | M | | $1,406.25 | $0.00 | $1,406.25 | |
| 20183 HAY | SUSANNE | | | $5,906.25 | $0.00 | $5,906.25 | |
| 810 HAY | TERRY | J | | $4,643.75 | $0.00 | $4,643.75 | |
| 31114 HAY IRA-QAM | RAYMOND | A | SOUTHTRUST BANK  TTEE | $3,568.73 | $0.00 | $3,568.73 | |
| 21676 HAYDEN | CAROL | S | | $50.00 | $0.00 | $50.00 | |
| 21677 HAYDEN | CAROL | S | | $21,491.40 | $0.00 | $21,491.40 | |
| 30543 HAYDEN | CAROLYN | M | | $20.00 | $0.00 | $20.00 | |
| 31307 HAYDEN | MARK | X | | $464,177.65 | $0.00 | $464,177.65 | |
| 33461 HAYDEN | STANELY | D | CITIZENS BUSINESS BANK | $30,666.50 | $0.00 | $30,666.50 | |
| 31662 HAYDEN GST | | | BANK ONE TRUST CO | $99,050.00 | $0.00 | $99,050.00 | |
| 202751 HAYEK | RONALD | L | | $2,109.30 | $0.00 | $2,109.30 | |
| 205502 HAYES | ALLEN | E | ELIZABETH W HAYES | $3,919.74 | $0.00 | $3,919.74 | |
| 10055 HAYES | CARYL | L | | $262.50 | $0.00 | $262.50 | |
| 3644 HAYES | CHARLES | W | KAREN SUE HAYES | $50.00 | $0.00 | $50.00 | |
| 8582 HAYES | DAN | A | DIANA L. HAYES | $50.00 | $0.00 | $50.00 | |
| 14291 HAYES | JAMES | R | WAVA C HAYES JT WROS | $3,117.19 | $0.00 | $3,117.19 | |
| 10464 HAYES | JUNE | R | | $25.00 | $0.00 | $25.00 | |
| 22532 HAYES | KEVIN | J | | $6,562.50 | $0.00 | $6,562.50 | |
| 29520 HAYES | LAWRENCE | | MARCIA B HAYES | $7,031.25 | $0.00 | $7,031.25 | |
| 29012 HAYES | MELVIN | L | M HELEN HAYES TTEE | $573.75 | $0.00 | $573.75 | |
| 264 HAYES | THELMA | L | | $3,262.50 | $0.00 | $3,262.50 | |
| 21942 HAYES | WILLIAM | F | | $2,156.25 | $0.00 | $2,156.25 | |
| 33312 HAYES | WILLIAM | B | | $2,784.00 | $0.00 | $2,784.00 | |
| 3323 HAYES JR | HENRY | W | | $3,318.75 | $0.00 | $3,318.75 | |
| 20105 HAYES WHEELS MASTER | | , | | $2,250.00 | $0.00 | $2,250.00 | |
| 5128 HAYHURST | CHARLES | W | DOROTHY C HAYHURST | $8,625.00 | $0.00 | $8,625.00 | |
| 17804 HAYMAN | ROBERTA | F | | $628.94 | $0.00 | $628.94 | |
| 16104 HAYMAN JR | R | W | RADHIA BK HAYMAN | $19,781.25 | $0.00 | $19,781.25 | |
| 5077 HAYNE | MITCHELL | T | MELANIE LEE RICHMOND | $2,865.63 | $0.00 | $2,865.63 | |
| 26652 HAYNES | BEVERLY | J | | $6,522.00 | $0.00 | $6,522.00 | |
| 22280 HAYNES | ESTER | C | | $7.50 | $0.00 | $7.50 | |
| 1133 HAYNES | HELEN | B | | $5,179.69 | $0.00 | $5,179.69 | |
| 3840 HAYNES | JAMES | D | | $7,545.13 | $0.00 | $7,545.13 | |
| 7606 HAYNES | JOHN | M | | $2,486.00 | $0.00 | $2,486.00 | |
| 7607 HAYNES | JOHN | | ANITA HAYNES | $2,205.00 | $0.00 | $2,205.00 | |
| 23431 HAYNES | MAXINE | A | | $448.46 | $0.00 | $448.46 | |
| 11187 HAYNES | RICHARD | S | RUTH ANN HAYNES | $3,234.38 | $0.00 | $3,234.38 | |
| 23432 HAYNES | ROBERT | K | | $16,203.00 | $0.00 | $16,203.00 | |
| 29063 HAYNIE(DECEASED) | S. LEE | | PATRICIA HAYNIE | $3,347.15 | $0.00 | $3,347.15 | |
| 10983 HAYS | INA | C | | $5.00 | $0.00 | $5.00 | |
| 21906 HAYSTON | DENISE | | DANIEL J HAYSTON, JR. | $50.00 | $0.00 | $50.00 | |
| 203902 HAYTHORNE | CONRAD | S | | $100.00 | $0.00 | $100.00 | |
| 15505 HAYWARD | CHRISTINE | H | | $3,014.66 | $0.00 | $3,014.66 | |
| 6203 HAYWARD | NORMA | M | | $5.00 | $0.00 | $5.00 | |
| 28451 HAYWARD | PATRICIA | C | | $4,818.75 | $0.00 | $4,818.75 | |
| 9879 HAYWARD | RALPH | A | | $1,728.49 | $0.00 | $1,728.49 | |
| 24774 HAYWOOD | BARRY | R | | $125.00 | $0.00 | $125.00 | |
| 29649 HAZARA | ANUP | K | BANANI HAZRA | $8,912.50 | $0.00 | $8,912.50 | |
| 15208 HAZEL | RYAN | R | | $1,395.00 | $0.00 | $1,395.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

263

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | **Recognized Losses** | | | | |
| 21519 HAZELCORN | HOWARD | | | | $18,535.51 | $0.00 | $18,535.51 | |
| 31566 HAZELRIG-QAM | WALLACE | | | SOUTHTRUST BANK AS TRUSTEE | $2,062.50 | $0.00 | $2,062.50 | |
| 206874 HAZELWOOD | DARLENE | H | | | $14,353.73 | $0.00 | $14,353.73 | |
| 19583 HAZEMY | SIDE | | | | $2,301.75 | $0.00 | $2,301.75 | |
| 100440 HAZEN | F | K | INA C HAZEN | | $2,048.63 | $0.00 | $2,048.63 | |
| 203223 HAZEN | ROBERT | J | | | $6,168.75 | $0.00 | $6,168.75 | |
| 24024 HAZLAK | STANLEY | M | | | $18,558.75 | $0.00 | $18,558.75 | |
| 18343 HCEDBP/LINCOLN-VANTAGE | | | | NORTHERN TRUST COMPANY | $338,904.56 | $0.00 | $338,904.56 | |
| 206060 HCGT LARGE CAP EQUITY HYDEPARK | | | | STATE STREET CORP | $10,016.25 | $0.00 | $10,016.25 P 06 | |
| 18247 HCI INCORPORATED - GARDNER | | | | NORTHERN TRUST COMPANY | $745.00 | $0.00 | $745.00 | |
| 19911 HE | XUANMIN | | | XINGNU LOV | $1,687.50 | $0.00 | $1,687.50 | |
| 32901 HE | YIYUAN | | | JIEWEI NI | $1,434.50 | $0.00 | $1,434.50 | |
| 13882 HEAD | DAVID | W | | | $50.00 | $0.00 | $50.00 | |
| 2909 HEAD JR | ROBERT | J | PHYLLIS R HEAD | | $10,171.00 | $0.00 | $10,171.00 | |
| 17278 HEADLEY | TIMOTHY | R | ALLEN B HEADLEY TTEE | | $10,887.50 | $0.00 | $10,887.50 | |
| 200001 HEADWATERS CAPITAL LLC | | | | | $1,354.22 | $0.00 | $1,354.22 | |
| 16281 HEALD | BRADLEY | | | CATHERINE-HEALD TTEE | $13,194.00 | $0.00 | $13,194.00 | |
| 205056 HEALEY JR | DONALD | | | | $884.53 | $0.00 | $884.53 | |
| 20995 HEALTH & WELFARE | PAINTERS DIST. | | | LASALLE BANK | $6,779.40 | $0.00 | $6,779.40 | |
| 16956 HEALTH CENTER | ST VINCENT | | | PNC BANK | $33,237.83 | $0.00 | $33,237.83 | |
| 10299 HEALTH ONE TRINITY INVESTMENT | | | | US BANK TRUST NA AS CUSTODIAN | $21,630.56 | $0.00 | $21,630.56 | |
| 18851 HEALTHCARE WEST FOX ASSET MGMT | CATHOLIC | | | BANKERS TRUST CORP. | $180,121.40 | $0.00 | $180,121.40 | |
| 18852 HEALTHCARE WEST FOX ASSET MGMT | CATHOLIC | | | BANK TRUST CORP | $108,211.94 | $0.00 | $108,211.94 | |
| 18853 HEALTHCARE WEST FOX ASSET MGMT | CATHOLIC | | | BANKERS TRUST CORPORATION | $49,081.01 | $0.00 | $49,081.01 | |
| 100839 HEALTHONE/TRINITY INVESTMENT | | | | C/O US BANK | $21,620.21 | $0.00 | $21,620.21 | |
| 20595 HEALY | DEBORAH | M | GLORIA J HEALY | | $14,350.00 | $0.00 | $14,350.00 | |
| 23176 HEALY | HENRY | | | | $356.25 | $0.00 | $356.25 | |
| 33284 HEALY | JAMES | L | | | $10.00 | $0.00 | $10.00 | |
| 204816 HEALY | LEON | | | DIDI M HEALY | $5,744.00 | $0.00 | $5,744.00 | |
| 201695 HEANEY | JULIEANNA | | | | $50.00 | $0.00 | $50.00 | |
| 14206 HEANEY | MAME & DANIEL | | | PATRICK J HEANEY & JEFFREY D R | $7,575.47 | $0.00 | $7,575.47 | |
| 14207 HEANEY | MAME & DANIEL | | | PATRICK J HEANEY & J D RIESTER | $15,473.25 | $0.00 | $15,473.25 | |
| 30032 HEANEY | MARK | M | | | $25.00 | $0.00 | $25.00 | |
| 26962 HEAPS | MARY | A | | | $1,917.00 | $0.00 | $1,917.00 | |
| 15962 HEARN | JOHN | P | | | $8,184.38 | $0.00 | $8,184.38 | |
| 30343 HEARN | ROSEMARIE | | | SALVATORE BIVIANO | $40.00 | $0.00 | $40.00 | |
| 25225 HEARNE | EILEEN | M | | | $2,518.75 | $0.00 | $2,518.75 | |
| 2492 HEARNE | HAROLD | D | REBECCA SUE HEARNE | | $1,844.50 | $0.00 | $1,844.50 | |
| 1408 HEARNE FAMILY TRUST | | | | DAVID O & CLAIRE S HEARNE TTEE | $85.00 | $0.00 | $85.00 | |
| 8212 HEARNEY | JAMES | | | | $50.00 | $0.00 | $50.00 | |
| 2861 HEARNS | JERRY | E | CAROL M HEARNS | | $25.00 | $0.00 | $25.00 | |
| 26100 HEARNSBERGER | T | | | M HEARNSBERGER | $10,105.20 | $0.00 | $10,105.20 | |
| 1381 HEARST | JAY | W | | | $50.00 | $0.00 | $50.00 | |
| 1382 HEARST | JUDITH | S | | | $50.00 | $0.00 | $50.00 | |
| 16794 HEATH | BRADLEY | A | | | $3,836.25 | $0.00 | $3,836.25 | |
| 13874 HEATH | EDWARD | V | | | $10.00 | $0.00 | $10.00 | |
| 207564 HEATH | INEZ | N | ROBERT M HEATH TTEE | | $9,499.56 | $0.00 | $9,499.56 | |
| 22617 HEATH | MICHAEL | J | VALERIE M HEATH | | $2,507.81 | $0.00 | $2,507.81 | |
| 205151 HEATH II | CURT | M | | | $12.00 | $0.00 | $12.00 | |
| 16910 HEATON | KATHLEEN | H | | | $2,283.75 | $0.00 | $2,283.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

264

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------------------------|------------|---------|-------|
| 17128 HEATON | | MICHAEL | W | | $2,418.75 | $0.00 | $2,418.75 | |
| 205016 HEATON | | ROBERT | B | | $3,395.00 | $0.00 | $3,395.00 | |
| 18312 HEB CHANCELLOR | | | | NORTHERN TRUST COMPANY | $199,326.09 | $0.00 | $199,326.09 | |
| 1907 HEBBEL | | ROBERT | P | CHARLOTTE PANCAKE | $25.00 | $0.00 | $25.00 | |
| 2132 HEBERLE | | GEOFFREY | O | | $828.75 | $0.00 | $828.75 | |
| 1113 HEBERLING | | MARGARET | G | | $10.00 | $0.00 | $10.00 | |
| 18645 HEBERT | | HAROLD | H | | $11,857.43 | $0.00 | $11,857.43 | |
| 25039 HEBERT | | J | C | | $11,928.68 | $0.00 | $11,928.68 | |
| 19159 HEBERT | | JOSEPHINE | C | | $11,857.43 | $0.00 | $11,857.43 | |
| 4155 HEBERT | | LAWRENCE | I | | $11,325.00 | $0.00 | $11,325.00 | |
| 14097 HEBERT | | RAYMOND | L | BRIGITTE BEAUDET HEBERT | $100.00 | $0.00 | $100.00 | |
| 4767 HEBERT | | RICHARD | J | | $4,968.75 | $0.00 | $4,968.75 | |
| 5633 HEBERT | | STEPHEN | J | | $5,251.00 | $0.00 | $5,251.00 | |
| 3523 HECHT | | MAYER | H | | $50.00 | $0.00 | $50.00 | |
| 25275 HECHTROPF, M.D. | | MICHAEL | | HECHTROPF & COX | $2,125.00 | $0.00 | $2,125.00 | |
| 32197 HECK | | CLAIRE | L | | $970.31 | $0.00 | $970.31 | |
| 19210 HECKER | | WILFRED | | | $6,597.00 | $0.00 | $6,597.00 | |
| 32789 HECKER | | WILFRED | | | $3,150.75 | $0.00 | $3,150.75 | |
| 4382 HECKER-OLSON | | JOSEPHINE | T | | $1,875.00 | $0.00 | $1,875.00 | |
| 33164 HECKMAN | | CAREY | E | | $2,548.00 | $0.00 | $2,548.00 | |
| 33165 HECKMAN | | CAREY | E | | $22,928.00 | $0.00 | $22,928.00 | |
| 205202 HEDBERG REV | | | | MARSHALL & ILSLEY TR CO TTEE | $87,500.00 | $0.00 | $87,500.00 | |
| 31741 HEDC & G DEGROOT ELECTIVE | | | | BANK ONE TRUST CO | $120.00 | $0.00 | $120.00 | |
| 25584 HEDERMAN | | ZACH | T | TRUST MARK NATIONAL BANK TTEE | $55.00 | $0.00 | $55.00 | |
| 25588 HEDERMAN BROS PENSION (CAMP AC | | C) | | TRUST MARK NATIONAL BANK TTEE | $20.00 | $0.00 | $20.00 | |
| 205516 HEDGEPETH | | LLOYD | M | | $2,756.25 | $0.00 | $2,756.25 | |
| 6313 HEDGES | | ROBERT | J | CAROLE E HEDGES | $3,762.47 | $0.00 | $3,762.47 | |
| 13192 HEDGES | | ROBERT CHARLES | D | | $3,346.88 | $0.00 | $3,346.88 | |
| 9580 HEDGES | | TIMOTHY | E | | $65.00 | $0.00 | $65.00 | |
| 1793 HEDLIN | | VIRGINIA | L | JAMES E HEDLIN (DECEASED) | $2,110.00 | $0.00 | $2,110.00 | |
| 26557 HEDLUND | | EILEEN | P | | $12,862.50 | $0.00 | $12,862.50 | |
| 26558 HEDLUND | | GERALD | O | EILEEN P HEDLUND | $1,731.56 | $0.00 | $1,731.56 | |
| 205519 HEDLUND | | LOWELL | A | | $15,250.20 | $0.00 | $15,250.20 | |
| 26510 HEDRICK | | ELBERT | R | | $20,883.75 | $0.00 | $20,883.75 | |
| 20471 HEDRICK | | JOHN | E | | $4,060.50 | $0.00 | $4,060.50 | |
| 32886 HEDRICK | | THOMAS | R | | $300.00 | $0.00 | $300.00 | |
| 16665 HEEB | | CAROL | R | | $365.40 | $0.00 | $365.40 | |
| 23194 HEEB | | DONALD | F | | $6,356.25 | $0.00 | $6,356.25 | |
| 23195 HEEB | | DONALD | F | | $6,356.25 | $0.00 | $6,356.25 | |
| 20494 HEEB | | EVALYN | L | LEON HEEB | $3,628.13 | $0.00 | $3,628.13 | |
| 10421 HEER | | HARVEY | L | | $15,461.25 | $0.00 | $15,461.25 | |
| 29751 HEFFERNAN | | DAVID | P | | $384.38 | $0.00 | $384.38 | |
| 5182 HEFFERNAN | | WILLIAM | J | | $9,726.75 | $0.00 | $9,726.75 | |
| 5184 HEFFERNAN | | WILLIAM | J | | $9,726.75 | $0.00 | $9,726.75 | |
| 25781 HEFFNER | | JAMES | R | | $40.00 | $0.00 | $40.00 | |
| 22389 HEFT | | JOHN | C | | $3,890.70 | $0.00 | $3,890.70 | |
| 9804 HEGDE | | SADANAND | B | VIDHYA S HEGDE | $41,796.88 | $0.00 | $41,796.88 | |
| 19042 HEGEDUS | | JOSEPH | A | | $441.75 | $0.00 | $441.75 | |
| 6301 HEGER | | GARY | L | | $4,869.17 | $0.00 | $4,869.17 | |
| 30866 HEGER | | ROGER | J | | $937.50 | $0.00 | $937.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

265

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13826 HEGG | DONAH | L | | | $6,184.50 | $0.00 | $6,184.50 | |
| 7446 HEGGIE | JOHN | M | | | $11,098.13 | $0.00 | $11,098.13 | |
| 30562 HEGLAND | ROBERT | | | | $2,025.00 | $0.00 | $2,025.00 | |
| 2787 HEGLAR | JAMES | L | | | $50.00 | $0.00 | $50.00 | |
| 13414 HEGSTROM | MARIDEE | | | GEORGE J HEGSTROM TJ TEN | $1,525.00 | $0.00 | $1,525.00 | |
| 1818 HEGWOOD | R | J | | MARY LOU HEGWOOD | $2,662.50 | $0.00 | $2,662.50 | |
| 17111 HEIBNER | VIVIAN | W | | VIVIAN WEBB HEIBNER | $2.75 | $0.00 | $2.75 | |
| 6057 HEIDER | CARLTON | O | | EVELYN ELAINE HEIDER | $5,661.00 | $0.00 | $5,661.00 | |
| 205856 HEIDER | JAY | L | | ARLENE J HEIDER | $4.00 | $0.00 | $4.00 | |
| 205017 HEIDER | NANCY | C | | | $5.00 | $0.00 | $5.00 | |
| 8615 HEIDORN (CUST) | ARTHUR | E | | DAVID J HEIDORN | $281.25 | $0.00 | $281.25 | |
| 3409 HEIDT | NANCY | B | | | $2,689.56 | $0.00 | $2,689.56 | |
| 27890 HEIER | MARK | V | | | $5,568.75 | $0.00 | $5,568.75 | |
| 14134 HEIER | RONALD | K | | PAMELA E HEIER | $1,648.44 | $0.00 | $1,648.44 | |
| 18356 HEI-FRANKLIN PORTFOLIO ASSOC | | | | NORTHERN TRUST COMPANY | $449,786.32 | $0.00 | $449,786.32 | |
| 17829 HEIL | MAY | | | | $2,167.10 | $0.00 | $2,167.10 | |
| 422 HEIL | MICHAEL | L | | DONNA JANE HEIL | $50.00 | $0.00 | $50.00 | |
| 33324 HEILL | AXEL | | | RENATE HEILL | $11,062.50 | $0.00 | $11,062.50 | |
| 13131 HEILMAN | GRANT | | | | $50.00 | $0.00 | $50.00 | |
| 29820 HEILMEIER | FRANZ | | | IRGRID HEILMEIER CUSTODIAN | $855.56 | $0.00 | $855.56 | |
| 28974 HEIM | DAVID | B | | DISCOBERY TRAVEL PFT SHG PLAN | $2,381.25 | $0.00 | $2,381.25 | |
| 14290 HEIM | DENIS | L | | | $20,027.81 | $0.00 | $20,027.81 | |
| 19655 HEIMAN | NANCY | L | | | $6,225.00 | $0.00 | $6,225.00 | |
| 100654 HEIMAN JR | GROVER | G | | | $20.00 | $0.00 | $20.00 | |
| 26532 HEIMLICH | RICHARD | A | | | $2,193.75 | $0.00 | $2,193.75 | |
| 10183 HEIMOWITZ | JAY | B | | | $2,250.00 | $0.00 | $2,250.00 | |
| 20234 HEINBERG | DONALD | E | | | $6,632.00 | $0.00 | $6,632.00 | |
| 206204 HEINBERG | DONALD | E | | | $325.00 | $0.00 | $325.00 | |
| 4006 HEINE | JOHN | J | | | $5,272.03 | $0.00 | $5,272.03 | |
| 11304 HEINE | ROBERT | L | | | $5.00 | $0.00 | $5.00 | |
| 30710 HEINEMEIER | TERRY | L | | | $70.00 | $0.00 | $70.00 | |
| 31355 HEINICK | ROBERT | J | | RICHARD J. HEINICK | $1,380.47 | $0.00 | $1,380.47 | |
| 24764 HEINIG | BETTY | K | | | $12,676.80 | $0.00 | $12,676.80 | |
| 7216 HEINLE | STEVEN | E | | | $1,272.68 | $0.00 | $1,272.68 | |
| 20134 HEINLEIN | ANDREW | M | | | $482.81 | $0.00 | $482.81 | |
| 20131 HEINLEIN | BENJAMIN | D | | | $482.81 | $0.00 | $482.81 | |
| 100848 HEINLEIN | KENNETH | L | | | $500.00 | $0.00 | $500.00 | |
| 20132 HEINLEIN | LEE | A | | | $1,837.50 | $0.00 | $1,837.50 | |
| 20136 HEINLEIN | MATTHEW | A | | | $914.06 | $0.00 | $914.06 | |
| 20133 HEINLEIN | MICHAEL | A | | | $1,828.13 | $0.00 | $1,828.13 | |
| 20135 HEINLEIN | MICHAEL | J | | | $956.25 | $0.00 | $956.25 | |
| 20137 HEINLEIN | MICHAEL | H | | LEE ANN HEINLEIN | $1,837.50 | $0.00 | $1,837.50 | |
| 25834 HEINRICH | DELORES | | | | $145.00 | $0.00 | $145.00 | |
| 25832 HEINRICH | LEROY | | | | $70.00 | $0.00 | $70.00 | |
| 25833 HEINRICH | LEROY | | | | $535.00 | $0.00 | $535.00 | |
| 206683 HEINRICH | LEROY | | | | $535.00 | $0.00 | $535.00 | |
| 206684 HEINRICH | LEROY | | | | $70.00 | $0.00 | $70.00 | |
| 19094 HEINTZELMAN | CLYDE | A | | | $1,079.44 | $0.00 | $1,079.44 | |
| 25309 HEINZ | GERALD | F | | | $1,430.86 | $0.00 | $1,430.86 | |
| 3010 HEINZ | STEPHEN | J | | JANE L HEINZ | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

266

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 5583 | HEISER | BRUCE | | MARGARET R HEISER | $14,683.59 | $0.00 | $14,683.59 | |
| 9477 | HEIST | GERALD | | DANIEL FRIEDMAN TTEE | $4,223.44 | $0.00 | $4,223.44 | |
| 13928 | HEISTAND | KATHRYN | M | | $1,374.13 | $0.00 | $1,374.13 | |
| 28560 | HEITEFUSS | JAMES | E | | $110.50 | $0.00 | $110.50 | |
| 14152 | HEITHECKER | OTTO | | | $70,381.25 | $0.00 | $70,381.25 | |
| 31521 | HEITMAN | SHERYL | A | | $10,153.13 | $0.00 | $10,153.13 | |
| 3177 | HEITSCHMIDT | ALLEN | G | | $15.00 | $0.00 | $15.00 | |
| 26212 | HEITZ | RUEBEN | W | | $2,750.00 | $0.00 | $2,750.00 | |
| 2209 | HEJDUK | C | D | | $50.00 | $0.00 | $50.00 | |
| 10441 | HELBIG | CHARLES | D | | $2,734.38 | $0.00 | $2,734.38 | |
| 31233 | HELBIG | PAUL | | | $11,018.75 | $0.00 | $11,018.75 | |
| 11259 | HELBOCK | IDA | M | IDA M HELBOCK TTEE | $2,400.00 | $0.00 | $2,400.00 | |
| 16722 | HELD | GILBERT | | | $6,188.75 | $0.00 | $6,188.75 | |
| 207511 | HELD | RICHARD | M | CATHY LEA HELD | $23,917.50 | $0.00 | $23,917.50 | |
| 28887 | HELD | ROLLAND | F | | $4,668.75 | $0.00 | $4,668.75 | |
| 27705 | HELDER | PAMELA | W | A.G. EDWARDS | $5,086.88 | $0.00 | $5,086.88 | |
| 19772 | HELDMAN | BARBARA | | | $21.60 | $0.00 | $21.60 | |
| 19773 | HELDMAN | BARBARA | | | $198.44 | $0.00 | $198.44 | |
| 208166 | HELLAND | JULIE | H | | $1,677.10 | $0.00 | $1,677.10 | |
| 13237 | HELLER | JOHN | B | TENLEY C HELLER | $6,023.44 | $0.00 | $6,023.44 | |
| 15233 | HELLER | MARTHA | | | $13,453.13 | $0.00 | $13,453.13 | |
| 11385 | HELLER | STANLEY | J | | $5.00 | $0.00 | $5.00 | |
| 206862 | HELLER, EHRMAN/CHARLES N FREIB | | | | $32,500.00 | $0.00 | $32,500.00 | |
| 206863 | HELLER, EHRMAN/WILLIAM J EGAN/ | | | | $7.50 | $0.00 | $7.50 | |
| 5042 | HELLGREN | RICHARD | J | | $487.50 | $0.00 | $487.50 | |
| 27971 | HELLYER | NANCY | I | | $3,054.00 | $0.00 | $3,054.00 | |
| 204676 | HELM | HUGH | B | | $15,898.13 | $0.00 | $15,898.13 | |
| 205346 | HELM | MARGARET | S | | $3,815.70 | $0.00 | $3,815.70 | |
| 11324 | HELM | REX | L | LAREE HELM | $525.00 | $0.00 | $525.00 | |
| 11325 | HELM | REX | L | | $5.00 | $0.00 | $5.00 | |
| 100148 | HELM III | RICHARD | J | | $18.25 | $0.00 | $18.25 | |
| 29957 | HELMBRCHT | ALBERT | J | MARGARETT HEMBRECHT | $2,296.88 | $0.00 | $2,296.88 | |
| 25897 | HELMER | ERIC | W | | $10.00 | $0.00 | $10.00 | |
| 7213 | HELMER | SONYA | | MICHARL I &GORDON L HELMER | $5,587.50 | $0.00 | $5,587.50 | |
| 327 | HELMREICH | MARILYN | | | $10.00 | $0.00 | $10.00 | |
| 24680 | HELMS | BETTY | J | JOHN A FOSTER | $14,617.80 | $0.00 | $14,617.80 | |
| 1347 | HELMS | MARIAN | F | | $2,019.73 | $0.00 | $2,019.73 | |
| 15329 | HELSTROM | CAROLE | B | | $1,537.00 | $0.00 | $1,537.00 | P 01 |
| 100391 | HELTEMES | STEVEN | J | | $2,946.88 | $0.00 | $2,946.88 | |
| 201910 | HELTZER | ARNOLD | H | | $5,195.25 | $0.00 | $5,195.25 | |
| 10174 | HELWEH | GINA | G | | $50.00 | $0.00 | $50.00 | |
| 26234 | HELZER | ELSIE | M | | $1,837.50 | $0.00 | $1,837.50 | |
| 25344 | HEMBY | THOMAS | K | | $11,643.68 | $0.00 | $11,643.68 | |
| 200719 | HEMENWAY | JEROME | W | | $1,940.55 | $0.00 | $1,940.55 | |
| 7433 | HEMERLE | KATHLEEN | A | | $50.00 | $0.00 | $50.00 | |
| 201099 | HEMING | BARBARA | K | | $50.00 | $0.00 | $50.00 | |
| 7546 | HEMINGWAY | SEL | | KATHYRN A. HEMINGWAY UGMA | $946.88 | $0.00 | $946.88 | |
| 202981 | HEMMERDINGER | LOUIS | | | $8,268.75 | $0.00 | $8,268.75 | |
| 2070 | HEMMERICH | JOSEPH | F | FRANZISKA HEMMERICH | $3,843.75 | $0.00 | $3,843.75 | |
| 200542 | HEMPHILL | F LEIGH | | | $2,343.00 | $0.00 | $2,343.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

267

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19050 HEMPHILL | MICHAEL | | C | | $2,259.38 | $0.00 | $2,259.38 | |
| 207367 HEMPHILL BROTHERS INC RETIREME | | | | | $4,387.73 | $0.00 | $4,387.73 | |
| 24511 HEMSTREET | GEORGE | | R | IMOGENE H HEMSTREET | $6,748.25 | $0.00 | $6,748.25 | |
| 14137 HENDERSON | CAROL | | T | ELEANOR HENDERSON | $25.00 | $0.00 | $25.00 | |
| 18085 HENDERSON | CHARLES | | F | NORTHERN TRUST COMPANY | $4,192.97 | $0.00 | $4,192.97 | |
| 11455 HENDERSON | ELAINE | | | | $2,643.75 | $0.00 | $2,643.75 | |
| 2188 HENDERSON | EVELINE | | F | | $515.04 | $0.00 | $515.04 | |
| 4593 HENDERSON | HARRY | | C | VIOLETTE HENDERSON | $3,402.25 | $0.00 | $3,402.25 | |
| 14126 HENDERSON | JAMES | | | ELEANOE HENDERSON | $100.00 | $0.00 | $100.00 | |
| 14345 HENDERSON | JAMES | | J | ELEANOR R HENDERSON | $25.00 | $0.00 | $25.00 | |
| 1345 HENDERSON | JOHN | | D | | $100.00 | $0.00 | $100.00 | |
| 15574 HENDERSON | JOHN | | P | | $11,062.50 | $0.00 | $11,062.50 | |
| 10591 HENDERSON | JULIA | | B | | $900.00 | $0.00 | $900.00 | |
| 14132 HENDERSON | MARY | | | ELEANOR HENDERSON | $25.00 | $0.00 | $25.00 | |
| 29780 HENDERSON | MICHAEL | | D | | $3,613.75 | $0.00 | $3,613.75 | |
| 11218 HENDERSON | RICHAARD | | C | ROY HENDERSON GUARDIAN | $100.00 | $0.00 | $100.00 | |
| 14851 HENDERSON | ROBERT | | A | JOAN R HENDERSON | $2,362.60 | $0.00 | $2,362.60 | |
| 100685 HENDERSON | SAM | | | | $14,439.98 | $0.00 | $14,439.98 | |
| 31865 HENDERSON | SUSANNA | | E | | $9,417.38 | $0.00 | $9,417.38 | |
| 12771 HENDERSON | THEODORE | | K | JEANNINE M HENDERSON | $5.00 | $0.00 | $5.00 | |
| 6375 HENDERSON | WILLIAM | | V | JUDITH W HENDERSON | $10.00 | $0.00 | $10.00 | |
| 10913 HENDERSON FOUNDATION | | | | | $2,681.25 | $0.00 | $2,681.25 | |
| 15729 HENDRICK | ELIZABETH | | A | | $9,981.25 | $0.00 | $9,981.25 | |
| 4434 HENDRICK | JAMES | | F | | $1,195.31 | $0.00 | $1,195.31 | |
| 15728 HENDRICK FAMILY | | | | ELIZABETH A HENDRICK & JAMES | $26,062.50 | $0.00 | $26,062.50 | |
| 27649 HENDRICKS | MARK | | E | | $3,845.00 | $0.00 | $3,845.00 | |
| 13665 HENDRICKS | T. CURRY | | | PATRICIA E. HENDRICKS (DECD) | $3,881.25 | $0.00 | $3,881.25 | |
| 29999 HENDRICKSON | ELIZABETH | | B | | $1,300.00 | $0.00 | $1,300.00 | |
| 10152 HENDRICKSON | ROBERT | | E | | $8,900.00 | $0.00 | $8,900.00 | |
| 14183 HENDRIX | PHILIP | | L | | $5,789.03 | $0.00 | $5,789.03 | |
| 7637 HENDRY | GLADYS | | M | | $6,278.25 | $0.00 | $6,278.25 | |
| 15568 HENDRY | JEFFREY | | C | | $1,186.25 | $0.00 | $1,186.25 | |
| 5857 HENDRY | JOANNE | | F | | $3.70 | $0.00 | $3.70 | |
| 30202 HENERY | CHARLES | | R | | $9,468.75 | $0.00 | $9,468.75 | |
| 29103 HENIG | LAWRENCE | | C | | $2,118.75 | $0.00 | $2,118.75 | |
| 20130 HENINLEIN | MICHAEL | | H | LEE ANN HEINLEIN | $478.13 | $0.00 | $478.13 | |
| 2129 HENION | RICHARD | | J | REGINA E HENION | $12.50 | $0.00 | $12.50 | |
| 22957 HENIS | HOWARD | | R | | $7,082.81 | $0.00 | $7,082.81 | |
| 22958 HENIS | HOWARD | | R | | $6,703.13 | $0.00 | $6,703.13 | |
| 100505 HENJES | BERNT | | | | $12.80 | $0.00 | $12.80 | |
| 18013 HENKEL | BRIAN | | P | | $4,162.50 | $0.00 | $4,162.50 | |
| 8804 HENKEL | FRANCIS | | L | | $25.00 | $0.00 | $25.00 | |
| 16814 HENKEL | ROSE | | M | LOIS J BROWN & JANET L MEALER | $7,575.63 | $0.00 | $7,575.63 | |
| 18173 HENKEL-CARBBE HUSON | | | | NORTHERN TRUST COMPANY | $200,713.22 | $0.00 | $200,713.22 | |
| 18174 HENKEL-EMERGING GROWTH MGMT. | | | | NORTHERN TRUST COMPANY | $392,395.15 | $0.00 | $392,395.15 | |
| 7947 HENKELS | THOMAS | | | | $12,656.72 | $0.00 | $12,656.72 | |
| 8063 HENKEN | WILLIAM | | H | FRANCES R HENKEN | $1,011.25 | $0.00 | $1,011.25 | |
| 25076 HENKLE | CLAIRE | | L | | $1,504.69 | $0.00 | $1,504.69 | |
| 25077 HENKLE | CLAIRE | | L | | $1,340.63 | $0.00 | $1,340.63 | |
| 7174 HENKLE | ROBERT | | L | | $400.00 | $0.00 | $400.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

268

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22918 HENLEY | HUGH | | | | $3,726.56 | $0.00 | $3,726.56 | |
| 5962 HENLEY | JOHN | D | | | $6,023.44 | $0.00 | $6,023.44 | |
| 6115 HENNEBERG | DONALD | E | | | $4,496.25 | $0.00 | $4,496.25 | |
| 17432 HENNESSEY | MICHAEL | J | | | $25.00 | $0.00 | $25.00 | |
| 5490 HENNESSEY | PETER | F | JO ANNE HENNESSEY | $848.44 | $0.00 | $848.44 | |
| 29830 HENNINGER | FRED | A | | | $16,546.88 | $0.00 | $16,546.88 | |
| 22539 HENNINGSEN | KIRK | A | DEBBIE R HENNINGSEN | $12.50 | $0.00 | $12.50 | |
| 803 HENNINGSON | GARY | R | | | $25.00 | $0.00 | $25.00 | |
| 12118 HENNINGSSON | BRAGI | | | | $51,445.31 | $0.00 | $51,445.31 | |
| 15864 HENRICH | SANDRA | M | | | $6,409.50 | $0.00 | $6,409.50 | |
| 8104 HENRICKSON | EVELYN | | | | $1,940.63 | $0.00 | $1,940.63 | |
| 8105 HENRICKSON | EVELYN | A | | | $2,817.25 | $0.00 | $2,817.25 | |
| 22924 HENRIQUES JR | JEFFREY | B | | | $250.00 | $0.00 | $250.00 | |
| 32065 HENRY | CARL | N | NANCY L HENRY | $40.00 | $0.00 | $40.00 | |
| 13267 HENRY | DA;E | | | | $3,299.75 | $0.00 | $3,299.75 | |
| 2297 HENRY | GREGG | | | | $19,875.00 | $0.00 | $19,875.00 | |
| 5135 HENRY | HARLAN | H | JANICE A HENRY | $5.00 | $0.00 | $5.00 | |
| 32452 HENRY | JACQUELYN | | | | $7.50 | $0.00 | $7.50 | |
| 2302 HENRY | JERRY | T | | | $39,930.00 | $0.00 | $39,930.00 | |
| 4681 HENRY | JOHN | A | | | $4,653.05 | $0.00 | $4,653.05 | |
| 22057 HENRY | KATHIE | | | | $2,615.63 | $0.00 | $2,615.63 | |
| 14174 HENRY | PATRICK | | | | $2,390.63 | $0.00 | $2,390.63 | |
| 744 HENRY | ROGER | C | | | $5.00 | $0.00 | $5.00 | |
| 26054 HENRY | ROY | | | | $1,666.41 | $0.00 | $1,666.41 | |
| 5364 HENRY | RUSSELL | J | | | $10,205.00 | $0.00 | $10,205.00 | |
| 14175 HENRY | SANDRA | | | | $1,792.97 | $0.00 | $1,792.97 | |
| 19889 HENRY FAMILY | | | | TAYLORH&CARLOTTA A HENRY TTEE | $2,596.88 | $0.00 | $2,596.88 | |
| 31053 HENRY GEORGE SCHOOL OF SOC SCI | | | | J PETER SKINKANICH-PRES & CIO | $24,978.75 | $0.00 | $24,978.75 | |
| 13096 HENRY M JACKSON FOUNDATION | | | | FROLEY REVY INVESTMENT COMPANY | $3,712.50 | $0.00 | $3,712.50 | |
| 34367 HENRY STALEY | | | | | $2,607.75 | $0.00 | $2,607.75 | |
| 237 HENSCHEL | D | B | ANN B HENSCHEL | $1,171.88 | $0.00 | $1,171.88 | |
| 8320 HENSCHEL | LAWRENCE | | ANITA HENSCHEL | $538.01 | $0.00 | $538.01 | |
| 26199 HENSEL | STEVEN | C | CAROLYN HENSEL | $130.00 | $0.00 | $130.00 | |
| 7050 HENSLER | JOHN | D | | | $125.00 | $0.00 | $125.00 | |
| 14264 HENSLEY | ALBERT | L | | | $24,062.50 | $0.00 | $24,062.50 | |
| 5888 HENSON | DAVID | L | | | $6,288.25 | $0.00 | $6,288.25 | |
| 12902 HENSON | WILLIAM | R | | | $12,031.25 | $0.00 | $12,031.25 | |
| 21823 HENTGES | PATRICIA | | | | $9,614.25 | $0.00 | $9,614.25 | |
| 3788 HENZE | JOANNA | L | | | $3,975.00 | $0.00 | $3,975.00 | |
| 13520 HENZE JR | FREDERICK | E | | | $1,162.50 | $0.00 | $1,162.50 | |
| 3768 HEPFNER | ALEX | H | | | $50.00 | $0.00 | $50.00 | |
| 3769 HEPFNER | ALEX | H | | | $200.00 | $0.00 | $200.00 | |
| 22608 HEPNER | EUGENE | R | | | $5,860.94 | $0.00 | $5,860.94 | |
| 17836 HEPNER | HELEN | | | | $23.50 | $0.00 | $23.50 | |
| 31532 HEPPENSTALL | PHYLLIS | E | | | $15,187.50 | $0.00 | $15,187.50 | |
| 13950 HEPPLER | WAYNE | L | ANNETTE HEPPLER | $726.18 | $0.00 | $726.18 | |
| 28601 HEPPNER | GEORGE | E | JOAN HEPPNER | $1,218.75 | $0.00 | $1,218.75 | |
| 13223 HEPTIG | MARY | W | | | $7,263.90 | $0.00 | $7,263.90 | |
| 32518 HEPWORTH | ELIZABETH | A | | | $6,543.75 | $0.00 | $6,543.75 | |
| 202833 HERBACH | RICHARD | M | M ISABEL HERBACH | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

269

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 14567 HERBEL | DANE | M | | FBO SANWA BANK CALIFORNIA TTEE | $5,371.88 | $0.00 | $5,371.88 | |
| 2050 HERBERT | DORRAINE | W | FBO SANWA BANK CALIFORNIA TTEE | | $8,401.52 | $0.00 | $8,401.52 | |
| 1724 HERBERT | GLADYCE | N | GLADYCE N HERBERT TRUST | | $18,778.50 | $0.00 | $18,778.50 | |
| 22475 HERBERT | GLADYCE | N | | | $15,813.00 | $0.00 | $15,813.00 | |
| 797 HERBERT | LEAH | | RICHARD A HERBERT | | $75.00 | $0.00 | $75.00 | |
| 200765 HERBERT | ROBERT | | CATHERINE BRENNAN HERBERT | | $3,450.00 | $0.00 | $3,450.00 | |
| 1015 HERBERT | RON | | | | $1,003.13 | $0.00 | $1,003.13 | |
| 18614 HERBERT | SHIRLEY | M | | | $10,105.20 | $0.00 | $10,105.20 | |
| 6621 HERBST | DOUGLAS | J | LEISH M HERBST | | $918.75 | $0.00 | $918.75 | |
| 30786 HERBST | PAUL | A | | | $9,333.00 | $0.00 | $9,333.00 | |
| 19140 HERBSTER | EDWARD | J | | | $3,327.50 | $0.00 | $3,327.50 | |
| 234 HERBSTMAN | MORRIS | D | JEANETTE HERBSTMAN | | $50.00 | $0.00 | $50.00 | |
| 13621 HERCE | EDUARDO | R | CARMEN NUNEZ DE RUGAMA | | $9,421.88 | $0.00 | $9,421.88 | |
| 9680 HERCE | JULIO | R | MARIA LUISA J DERUGAMA | | $9,421.88 | $0.00 | $9,421.88 | |
| 28681 HERCZEG LIVING TRUST | ALBA | | | | $50.00 | $0.00 | $50.00 | |
| 206622 HERD | JENNY | W | | | $653.85 | $0.00 | $653.85 | |
| 6806 HERDT | JOAN | V | | | $10.00 | $0.00 | $10.00 | |
| 203424 HERGERT | ELDORA | J | | | $7.50 | $0.00 | $7.50 | |
| 6170 HERINK | ALBERT | R | LOUISE A HERINK TTEE | | $628.13 | $0.00 | $628.13 | |
| 25956 HERITAGE | MARJORIE | K | | | $3,761.33 | $0.00 | $3,761.33 | |
| 8478 HERITAGE STEEL | | | | | $15,765.63 | $0.00 | $15,765.63 | |
| 27360 HERLEVICH | ARTHUR | J | BENERLY C. HERLEVICH | | $13,124.00 | $0.00 | $13,124.00 | |
| 12604 HERLINGER | CHRISTOPHER | | GEORGE HERLINGER CUSTODIAN | | $15.00 | $0.00 | $15.00 | |
| 29744 HERLINSKY | DOREEN | | | | $2,621.25 | $0.00 | $2,621.25 | |
| 26455 HERLYN JR | THEODORE | P | | | $21,855.53 | $0.00 | $21,855.53 | |
| 28389 HERMAN | ALAN | I | | | $6,961.50 | $0.00 | $6,961.50 | |
| 28390 HERMAN | ALAN | I | | | $1,828.13 | $0.00 | $1,828.13 | |
| 26631 HERMAN | BETTY | J | | | $2,489.25 | $0.00 | $2,489.25 | |
| 22305 HERMAN | BILL | L | | | $862.50 | $0.00 | $862.50 | |
| 19240 HERMAN | EVA | C | ERNEST J HERMAN | | $135.00 | $0.00 | $135.00 | |
| 14927 HERMAN | HELEN | M | CHARLES R HERMAN | | $10.00 | $0.00 | $10.00 | |
| 21579 HERMAN | MARVIN | | KAREN D HERMAN | | $843.75 | $0.00 | $843.75 | |
| 31029 HERMAN | RODNEY | J | | | $3,294.86 | $0.00 | $3,294.86 | |
| 20770 HERMAN | ROY | A | | | $100.00 | $0.00 | $100.00 | |
| 203115 HERMAN | VORIS | M | | | $594.25 | $0.00 | $594.25 | |
| 9674 HERMANN | DAVID | J | | | $85.00 | $0.00 | $85.00 | |
| 4291 HERMANNS | HENRY | M | | | $7,125.00 | $0.00 | $7,125.00 | |
| 9992 HERMANSON | JAMES | | | | $3,534.00 | $0.00 | $3,534.00 | |
| 11668 HERMINE GOLDBERGER REV TRUST | | | HAROLD B STEIN, TRUSTEE OF THE | | $701.25 | $0.00 | $701.25 | |
| 201349 HERN | HOWARD | D | | | $5,162.40 | $0.00 | $5,162.40 | |
| 11999 HERNADI | KATHLEEN | E | | | $6.35 | $0.00 | $6.35 | |
| 23526 HERNANDEZ | EDGAR | | | | $50.00 | $0.00 | $50.00 | |
| 4756 HERNANDEZ | PAUL | A | KRIS R HERNANDEZ | | $47.50 | $0.00 | $47.50 | |
| 15844 HERNANDEZ | RUDOLPH | D | | | $28.95 | $0.00 | $28.95 | |
| 20825 HERNANDEZ | SHARON | | | | $9,587.50 | $0.00 | $9,587.50 | |
| 205625 HERNESS | ROBERT | C | DOROTHY L HERNESS | | $6,184.50 | $0.00 | $6,184.50 | |
| 20238 HEROLD | PHYLLIS | S | | | $2,164.46 | $0.00 | $2,164.46 | |
| 13451 HEROOK | ALAN | T | | | $5.00 | $0.00 | $5.00 | |
| 202900 HERR | RAY | C | | | $240.00 | $0.00 | $240.00 | |
| 10221 HERR | ROBERT | D | | | $3,585.00 | $0.00 | $3,585.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

270

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33099 HERRENDORF | JOSHUA | | | | $25.00 | $0.00 | $25.00 | |
| 200238 HERRERA | FERNANDO | R | | | $1,200.63 | $0.00 | $1,200.63 | |
| 25493 HERRIDGE | STUART | A | | | $2,296.88 | $0.00 | $2,296.88 | |
| 24401 HERRIN JR | R | C | | | $12,556.50 | $0.00 | $12,556.50 | |
| 32442 HERRING | ALAN | B | | | $77.50 | $0.00 | $77.50 | |
| 19233 HERRING | DOUGLAS | A | | | $21,422.50 | $0.00 | $21,422.50 | |
| 19234 HERRING | DOUGLAS | A | | | $500.00 | $0.00 | $500.00 | |
| 6991 HERRING | KENNETH | R | GENERA. PATRICIA, GUTIERREZ | $65.00 | $0.00 | $65.00 | |
| 205818 HERRING | NEIL | M | | | $4,927.15 | $0.00 | $4,927.15 | |
| 30751 HERRING | ROBERT | G | | | $12.50 | $0.00 | $12.50 | |
| 100720 HERRLEIN | MARY | P | | | $5,156.25 | $0.00 | $5,156.25 | |
| 25311 HERRMANN | FRED | | | | $1,123.03 | $0.00 | $1,123.03 | |
| 9048 HERRMANN | JOAN | B | | | $4,968.75 | $0.00 | $4,968.75 | |
| 8432 HERRMANN | KENNETH | H | | | $17,248.44 | $0.00 | $17,248.44 | |
| 26291 HERSCHER | ANNETTE | | | | $1,250.63 | $0.00 | $1,250.63 | |
| 15474 HERSCHFIELD | MARIE | G | | | $1,085.00 | $0.00 | $1,085.00 | |
| 7367 HERSEY | PAULA | J | | | $4,518.75 | $0.00 | $4,518.75 | |
| 300190 HERSH | EVELYN | L | | | $993.75 | $0.00 | $993.75 | |
| 204286 HERSHENSON | LAWRENCE | | | | $60.00 | $0.00 | $60.00 | |
| 20472 HERSHEY | RONALD | J | | | $871.31 | $0.00 | $871.31 | |
| 18805 HERSHEY FOODS MRT | | | | BANKERS TRUST CORPORATION | $287,047.09 | $0.00 | $287,047.09 | |
| 2298 HERSHKOWITZ | DONA | | | IRWIN HERSHROWITZ | $1,021.88 | $0.00 | $1,021.88 | |
| 19638 HERSHMAN | WILLIAM | P | | | $7,560.00 | $0.00 | $7,560.00 | |
| 10008 HERSHNER | JANIS | L | JANIS L HERSHNER TTEE | $17.50 | $0.00 | $17.50 | |
| 22489 HERSKOWITZ | EILEEN | M | | | $8,062.50 | $0.00 | $8,062.50 | |
| 200317 HERSKOWITZ | IRVING | L | ANNA MAE HERSKOWITZ | $100.00 | $0.00 | $100.00 | |
| 20637 HERST, JR | PERRY | S | | | $1,450.00 | $0.00 | $1,450.00 | |
| 23573 HERTLER | WILLIAM | E | | | $50.00 | $0.00 | $50.00 | |
| 13953 HERTZ | G ROBYN | | | | $1,133.50 | $0.00 | $1,133.50 | |
| 22092 HERTZ | HARVEY | | | | $24,468.80 | $0.00 | $24,468.80 | |
| 14607 HERTZ | MARTIN | R | | | $1,916.73 | $0.00 | $1,916.73 | |
| 206185 HERZOG | BARBARA | | | | $2,912.50 | $0.00 | $2,912.50 | |
| 8711 HESCOCK | WILLIAM | H | | | $3,318.75 | $0.00 | $3,318.75 | |
| 29891 HESEK | ANN | S | | | $725.85 | $0.00 | $725.85 | |
| 1700 HESEL | BEVERLY | | DAVID HESEL | $343.19 | $0.00 | $343.19 | |
| 19814 HESKETH | LARRY | T | | | $100.00 | $0.00 | $100.00 | |
| 377 HESS | BONNIE | M | | | $10.00 | $0.00 | $10.00 | |
| 28444 HESS | JOHN | | ELVA HESS TTEE | $40.00 | $0.00 | $40.00 | |
| 10760 HESS | UNA | M | | | $19,388.44 | $0.00 | $19,388.44 | |
| 17923 HESS | WILLIAM | H | | | $5.00 | $0.00 | $5.00 | |
| 6169 HESSE | BRIAN | J | | | $1,042.97 | $0.00 | $1,042.97 | |
| 11669 HESSELMANN | THOMAS | J | SHARON A HESSELMANN JTWROS | $50.00 | $0.00 | $50.00 | |
| 19614 HESSION | ANN | M | | | $5.05 | $0.00 | $5.05 | |
| 7452 HESSION | IRENE | A | | | $6,222.00 | $0.00 | $6,222.00 | |
| 15045 HESTER | MICKIE | M | | | $1,106.56 | $0.00 | $1,106.56 | |
| 11976 HESTER DDS PC | R. A. | | | | $3.25 | $0.00 | $3.25 | |
| 17538 HETHERMAN | MARGARET | F | | | $2,231.25 | $0.00 | $2,231.25 | |
| 28573 HEUERMAN | HENRY | R | | | $5,203.13 | $0.00 | $5,203.13 | |
| 22581 HEULE | THOMAS | D | | | $829.69 | $0.00 | $829.69 | |
| 22590 HEULE | THOMAS | D | | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

271

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---------|---------|------------|---------|-------|
| 33116 HEUMANN | MURIEL | | | $4,550.00 | $0.00 | $4,550.00 | |
| 19555 HEVER | THOMAS | | | $1,115.25 | $0.00 | $1,115.25 | |
| 5922 HEVNER | RICHARD | W | | $200.00 | $0.00 | $200.00 | |
| 205730 HEWITT | BARBARA | | | $6,015.75 | $0.00 | $6,015.75 | |
| 20040 HEWITT | FRANK | G | | $7,764.06 | $0.00 | $7,764.06 | |
| 205729 HEWITT | PETER | G | BARBARA HEWITT | $7,230.75 | $0.00 | $7,230.75 | |
| 205731 HEWITT | PETER | G | | $6,544.80 | $0.00 | $6,544.80 | |
| 821 HEWITT | WILLIE | G | | $1,948.13 | $0.00 | $1,948.13 | |
| 5915 HEWLETT | MARK | E | MARILYN D HEWLETT TTEE | $34,453.13 | $0.00 | $34,453.13 | |
| 22189 HEXTER | RICHARD | M | | $2,403.94 | $0.00 | $2,403.94 | |
| 729 HEY | HENRY | M | | $1,715.63 | $0.00 | $1,715.63 | |
| 12508 HEYART | DONALD | C | | $32,362.50 | $0.00 | $32,362.50 | |
| 11466 HEYDT | STEVEN | E | ROBERTA L HEYDT | $6,632.85 | $0.00 | $6,632.85 | |
| 26429 HEYE | EDWARD | E | | $1,694.53 | $0.00 | $1,694.53 | |
| 26428 HEYE | RAYMOND | L | | $2,259.38 | $0.00 | $2,259.38 | |
| 889 HEYER | SCOTT | B | | $1,045.31 | $0.00 | $1,045.31 | |
| 30156 HEYMAN | MICHAEL | A | | $4,277.21 | $0.00 | $4,277.21 | |
| 23919 HEYMANN | ROGER | L | | $2,437.50 | $0.00 | $2,437.50 | |
| 15263 HEYMANN | WERNER | L | | $3,623.50 | $0.00 | $3,623.50 | |
| 15264 HEYMANN | WERNER | L | | $3,623.50 | $0.00 | $3,623.50 | |
| 14304 HEYMOSS | LINDA | M | KRISTYN M & TRESSA M HEYMOSS | $19,695.31 | $0.00 | $19,695.31 | |
| 28995 HEYWARD | SUZANNAH | C | FBO SUZANNAH C HEYWARD | $15.00 | $0.00 | $15.00 | |
| 28178 HFM NOMINE COMPANY | | | FROST NATIONAL BANK | $40.00 | $0.00 | $40.00 | |
| 25587 HHH TRUST/GAIL WALLACE-GDNR | LEWIS #5 | | TRUST MARK NATIONAL BANK TTEE | $30.00 | $0.00 | $30.00 | |
| 31697 HHS AGGRS EQTY | | | BANK ONE TRUST CO | $3,482.33 | $0.00 | $3,482.33 | |
| 3232 HIATT | MARGARET | A | | $2,147.19 | $0.00 | $2,147.19 | |
| 3231 HIATT | RAYMOND | | | $3,590.63 | $0.00 | $3,590.63 | |
| 12562 HIATT | TIFFANI | N | | $685.78 | $0.00 | $685.78 | |
| 10195 HIBBARD | AUGUST | F | | $25.00 | $0.00 | $25.00 | |
| 23550 HIBBARD | LAURA | D | | $238.77 | $0.00 | $238.77 | |
| 18683 HIBBS | SCARLETT | S | | $1,800.00 | $0.00 | $1,800.00 | |
| 10434 HICHKAD | RAMESH | N | | $110.00 | $0.00 | $110.00 | |
| 2891 HICKEL | GREGORY | J | | $603.75 | $0.00 | $603.75 | |
| 204924 HICKEN, SCOTT & HOWARD | | | | $22,498.31 | $0.00 | $22,498.31 P 06 | |
| 7896 HICKEY | DAN | W | DIANE J HICKEY | $65.00 | $0.00 | $65.00 | |
| 202079 HICKEY | JOHN | W | | $15.00 | $0.00 | $15.00 | |
| 31889 HICKEY | KAREN | J | | $1,587.50 | $0.00 | $1,587.50 | |
| 6914 HICKEY | NANCY | M | | $2,531.25 | $0.00 | $2,531.25 | |
| 23307 HICKEY | THOMAS | K | | $6,900.01 | $0.00 | $6,900.01 | |
| 200839 HICKINBOTHAM | LESLIE | M | | $13,148.44 | $0.00 | $13,148.44 | |
| 18676 HICKMAN | GEORGIA | A | | $14,439.98 | $0.00 | $14,439.98 | |
| 22609 HICKMAN | VERNON | L | MARGARET R. HICKMAN | $6,325.13 | $0.00 | $6,325.13 | |
| 21717 HICKS | CARL | E | | $15,695.63 | $0.00 | $15,695.63 | |
| 2938 HICKS | DOROTHY | M | | $6,147.00 | $0.00 | $6,147.00 | |
| 204521 HICKS | ELIZABETH | N | | $550.80 | $0.00 | $550.80 | |
| 2730 HICKS | GLEN | D | VICTORIA SUE HICKS JTWORS | $547.50 | $0.00 | $547.50 | |
| 11989 HICKS | JAMES | | | $2,678.91 | $0.00 | $2,678.91 | |
| 29111 HICKS | PATRICIA | A | | $743.56 | $0.00 | $743.56 | |
| 7980 HICKS | RAYMOND | K | JENNIFER HICKS UTMA | $1,650.00 | $0.00 | $1,650.00 | |
| 867 HICKS | ROBERT | W | CAROLYN A. HICKS | $1,641.25 | $0.00 | $1,641.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

272

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3637 | HICKS | ROGER | W | | $100.00 | $0.00 | $100.00 | |
| 6836 | HICKS | STEPHEN | L | | $918.00 | $0.00 | $918.00 | |
| 26104 | HICKS | | | FRED NORD TTEE | $3,232.88 | $0.00 | $3,232.88 | |
| 5252 | HIEBER | CLIFFORD | K | | $2,109.38 | $0.00 | $2,109.38 | |
| 21217 | HIGBEE | DELBERT | | RICK SIMPSON TTEE | $4,394.78 | $0.00 | $4,394.78 | |
| 30108 | HIGDAY | JOE | | | $34,468.94 | $0.00 | $34,468.94 | |
| 12535 | HIGGINBOTHAM | LAWRENCE | R | ALICE A HIGGINBOTHAM | $9,251.75 | $0.00 | $9,251.75 | |
| 4878 | HIGGINS | FRANCIS | W | | $10,175.00 | $0.00 | $10,175.00 | |
| 28857 | HIGGINS | JEFFREY | M | | $111.56 | $0.00 | $111.56 | |
| 12399 | HIGGINS | MICHAEL | D | | $642.19 | $0.00 | $642.19 | |
| 13638 | HIGGINS | MICHAEL | T | MILDRED V HIGGINS | $20.00 | $0.00 | $20.00 | |
| 20533 | HIGGINS | ROBERT | L | | $6,000.00 | $0.00 | $6,000.00 | |
| 28858 | HIGGINS | SYDNEY | F | STEPHANIE HIGGINS (MINOR) | $1,561.88 | $0.00 | $1,561.88 | |
| 28859 | HIGGINS | SYDNEY | F | | $557.81 | $0.00 | $557.81 | |
| 3974 | HIGGINS | TIMOTHY | M | PATRICIA M HIGGINS | $4.00 | $0.00 | $4.00 | |
| 30954 | HIGGINS JR | THOMAS | M | | $22,153.20 | $0.00 | $22,153.20 | |
| 1894 | HIGGS | JAMES | L | JOYCE A HIGGS | $20.00 | $0.00 | $20.00 | |
| 21983 | HIGGS | MARCIA | N | | $3,632.81 | $0.00 | $3,632.81 | |
| 23799 | HIGGS | OTIS | A | | $15,067.80 | $0.00 | $15,067.80 | |
| 204556 | HIGH | S DALE | | | $8,066.78 | $0.00 | $8,066.78 | |
| 637 | HIGHAM | THOMAS | E | | $2,615.63 | $0.00 | $2,615.63 | |
| 14962 | HIGHFILL | GARY | E | | $1,143.75 | $0.00 | $1,143.75 | |
| 34018 | HIGHMARK INC | | | MELLON/BOSTON SAFE AS AGENT | $515.00 | $0.00 | $515.00 | |
| 12366 | HIGHTOWER | GEORGE | W | | $5,240.63 | $0.00 | $5,240.63 | |
| 33331 | HIGHVIEW INVESTMENT LP | | | | $38,085.40 | $0.00 | $38,085.40 | |
| 12062 | HIGHWAY & CITY TRANSPORTATION | | | | $1,899.00 | $0.00 | $1,899.00 | |
| 24273 | HIGO | CARRIE | L | | $2,981.25 | $0.00 | $2,981.25 | |
| 22544 | HILDEBRAND | DON | | MARY A HILDEBRAND | $9,428.00 | $0.00 | $9,428.00 | |
| 22368 | HILDEBRAND | DONALD | C | | $70.00 | $0.00 | $70.00 | |
| 25850 | HILDEBRAND | LESLEY | B | | $3,039.25 | $0.00 | $3,039.25 | |
| 25466 | HILDEBRAND | MARJORIE | L | DANIEL H HILDEBRAND | $15,693.75 | $0.00 | $15,693.75 | |
| 12807 | HILDEBRAND | PHYLLIS | | | $2,965.13 | $0.00 | $2,965.13 | |
| 7364 | HILDEN | RICHARD | C | | $5,296.88 | $0.00 | $5,296.88 | |
| 30706 | HILDNER | CARL | J | | $2,799.38 | $0.00 | $2,799.38 | |
| 204245 | HILEMAN | DAVID | C | | $1,350.00 | $0.00 | $1,350.00 | |
| 204249 | HILEMAN | JESSE | M | | $1,350.00 | $0.00 | $1,350.00 | |
| 204250 | HILEMAN | PAUL | | | $1,350.00 | $0.00 | $1,350.00 | |
| 204248 | HILEMAN | PETER | M | | $1,353.13 | $0.00 | $1,353.13 | |
| 204246 | HILEMAN | SARAH | M | | $1,350.00 | $0.00 | $1,350.00 | |
| 204247 | HILEMAN | WENDY | D | | $1,350.25 | $0.00 | $1,350.25 | |
| 9068 | HILKEMANN | LARRY | | | $511.00 | $0.00 | $511.00 | |
| 16727 | HILL | ALESHIA | L | | $550.37 | $0.00 | $550.37 | |
| 3293 | HILL | ARTHUR | K | | $36,727.50 | $0.00 | $36,727.50 | |
| 1568 | HILL | DEVEREUX | G | | $7,163.13 | $0.00 | $7,163.13 | |
| 202298 | HILL | DORIS | E | | $40.00 | $0.00 | $40.00 | |
| 202327 | HILL | DORIS | E | | $14,578.13 | $0.00 | $14,578.13 | |
| 7810 | HILL | GELEN | H | ARLENE D HILL | $3,965.63 | $0.00 | $3,965.63 | |
| 17616 | HILL | GENAE | M | | $1,653.75 | $0.00 | $1,653.75 | |
| 202991 | HILL | GERALD | L | LYNN E HILL | $15.00 | $0.00 | $15.00 | |
| 4355 | HILL | HENRY | F | | $140.00 | $0.00 | $140.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

273

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 204606 HILL | | HOLLY | M | ELWYN HUGH HILL | $5.00 | $0.00 | $5.00 | |
| 14391 HILL | | JAMES | O | PATRICIA H HILL | $25.00 | $0.00 | $25.00 | |
| 10398 HILL | | JENNIFER | E | FRANK G DEMAIO | $3,345.00 | $0.00 | $3,345.00 | |
| 8044 HILL | | JOHN | M | | $4,661.25 | $0.00 | $4,661.25 | |
| 8045 HILL | | JOHN | M | | $4,978.75 | $0.00 | $4,978.75 | |
| 25403 HILL | | KAHTY | V | | $4,487.50 | $0.00 | $4,487.50 | |
| 29324 HILL | | KEITH | C | | $275.00 | $0.00 | $275.00 | |
| 12556 HILL | | KELSEY | V | ZACK HILL | $25.00 | $0.00 | $25.00 | |
| 25673 HILL | | KENNETH | W | BARBARA ANN HILL | $10.00 | $0.00 | $10.00 | |
| 4078 HILL | | LAWRENCE | | | $3,487.50 | $0.00 | $3,487.50 | |
| 5961 HILL | | LYNN | M | SARAH A HILL | $1,131.56 | $0.00 | $1,131.56 | |
| 3727 HILL | | MARJORIE | B | | $2,053.13 | $0.00 | $2,053.13 | |
| 19288 HILL | | MARK | A | | $923.75 | $0.00 | $923.75 | |
| 15983 HILL | | MARY | A | ROBERT P HILL | $2,419.88 | $0.00 | $2,419.88 | |
| 24916 HILL | | RAYMOND | C | DOLORES M HILL | $12,481.50 | $0.00 | $12,481.50 | |
| 14894 HILL | | ROBERT | L | | $1,872.23 | $0.00 | $1,872.23 | |
| 3725 HILL | | RONALD | D | AYAKO U HILL | $9,417.38 | $0.00 | $9,417.38 | |
| 6519 HILL | | SHARON | S | | $4,147.50 | $0.00 | $4,147.50 | |
| 12557 HILL | | STACIA | M | ZACK HILL | $25.00 | $0.00 | $25.00 | |
| 25497 HILL | | STEVE | A | | $2,243.75 | $0.00 | $2,243.75 | |
| 23796 HILL | | TIMOTHY | W | CHRISTINE K HILL | $5.00 | $0.00 | $5.00 | |
| 12555 HILL | | ZACK | | | $55.00 | $0.00 | $55.00 | |
| 3967 HILL (CUST) | | RONALD | D | | $15,695.63 | $0.00 | $15,695.63 | |
| 8960 HILL JR | | JAMES | E | | $6,798.44 | $0.00 | $6,798.44 | |
| 23705 HILLCOFF | | PETER | | | $8,343.75 | $0.00 | $8,343.75 | |
| 204055 HILLE | | ROBERT | A | BARBARA W HILLE | $916.25 | $0.00 | $916.25 | |
| 416 HILLEGASS | | MICHAEL | | | $5,531.25 | $0.00 | $5,531.25 | |
| 19502 HILLIARD | | GAYLE | C | | $21,445.31 | $0.00 | $21,445.31 | |
| 200302 HILLIARD | | J DAVID | | | $50.00 | $0.00 | $50.00 | |
| 31007 HILLIBURTON CO 8V36 | | | | C/O STATE STREET CORP | $4,106.25 | $0.00 | $4,106.25 | |
| 17366 HILLIER | | WAYNE | R | JACKLYN HILLIER | $50.00 | $0.00 | $50.00 | |
| 21140 HILLL | | WILLIAM | M | | $1,434.38 | $0.00 | $1,434.38 | |
| 300047 HILLMAN | | JAMES | | | $4,518.75 | $0.00 | $4,518.75 | |
| 4381 HILLMAN | | RALPH | W | DESSAMORE L HILLMAN TTEE | $3,656.25 | $0.00 | $3,656.25 | |
| 5021 HILLMAN | | RICHARD | D | | $1,284.38 | $0.00 | $1,284.38 | |
| 3426 HILLMAN | | RONALD | P | | $50.00 | $0.00 | $50.00 | |
| 6921 HILLMAN | | SHELDON | J | WILLA A. HILLMAN | $14,566.25 | $0.00 | $14,566.25 | |
| 7127 HILLMAN FAMILY | | | | JIMMY & HELEN HILLMAN TTEE | $924.54 | $0.00 | $924.54 | |
| 2027 HILLS | | CARLA | | FBO SANWA BANK CALIFORNIA TTEE | $4,888.60 | $0.00 | $4,888.60 | |
| 32878 HILLS | | JUDITH | A | | $3,970.13 | $0.00 | $3,970.13 | |
| 23898 HILLSIDE DAIRY CORP | | | | NATINAL CITY BANK | $32,610.00 | $0.00 | $32,610.00 | |
| 30645 HILLSON | | TERESA | | RANDALL ARTHUR HILLSON | $2,712.50 | $0.00 | $2,712.50 | |
| 7169 HILLTOP INVESTMENT CLUB | | | | | $503.13 | $0.00 | $503.13 | |
| 26505 HILSEN | | LEONARD | E | | $8,429.77 | $0.00 | $8,429.77 | |
| 201407 HILT | | NORA | H | | $2,100.34 | $0.00 | $2,100.34 | |
| 28693 HILT | | STEPHEN | A | | $25.00 | $0.00 | $25.00 | |
| 4485 HILT | | THOMAS | J | | $2,137.74 | $0.00 | $2,137.74 | |
| 207796 HILTI IVNEST LTD | | | | C/O MARTIN HILTI FAMILY TRUST | $274,462.50 | $0.00 | $274,462.50 | |
| 33301 HILTON | | ROBERT | B | | $7,692.50 | $0.00 | $7,692.50 | |
| 5076 HIMELFARB | | SOLOMON | N | | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

274

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8487 HIMMARD | JACK | M | | | $843.68 | $0.00 | $843.68 | |
| 25391 HIMMELBERGER | SAMUEL | L | | | $6,203.25 | $0.00 | $6,203.25 | |
| 7034 HIMMELSTEIN | GRACE | F | | | $3,867.81 | $0.00 | $3,867.81 | |
| 13795 HIMOFF | DOLORES | L | | | $9,575.00 | $0.00 | $9,575.00 | |
| 13819 HIMOFF | JAMES | E | | | $47,859.38 | $0.00 | $47,859.38 | |
| 7731 HINCKLEY | AUSTIN | R | | | $4,689.06 | $0.00 | $4,689.06 | |
| 7733 HINCKLEY | CLARISSA | A | | | $4,853.13 | $0.00 | $4,853.13 | |
| 7732 HINCKLEY | ELISE | K | | | $4,689.06 | $0.00 | $4,689.06 | |
| 7734 HINCKLEY III | ROBERT | A | DIANA B HINCKLEY | | $9,237.50 | $0.00 | $9,237.50 | |
| 19564 HINDES | NATHAN | | | | $10.00 | $0.00 | $10.00 | |
| 19511 HINDES | SALLY | | | | $7,346.25 | $0.00 | $7,346.25 | |
| 201966 HINDI | KHALIL | K | | | $50.00 | $0.00 | $50.00 | |
| 12433 HINDMAN | DONALD | A | HINDMAN FAMILY TRUST | | $6,109.50 | $0.00 | $6,109.50 | |
| 14431 HINDS | ELIZABETH | L | | | $253.13 | $0.00 | $253.13 | |
| 28211 HINDS | ROBERT | S | | | $2,327.62 | $0.00 | $2,327.62 | |
| 30696 HINEBAUGH | DWIGHT | D | | | $200.00 | $0.00 | $200.00 | |
| 100646 HINELINE | WILLIAM | R | | | $25.00 | $0.00 | $25.00 | |
| 17865 HINES | MARGUERITE | | | | $1,036.56 | $0.00 | $1,036.56 | |
| 26616 HINES | ROBERT | K | | | $3,080.25 | $0.00 | $3,080.25 | |
| 25253 HINES JR. | CHARLES | M | | | $55.00 | $0.00 | $55.00 | |
| 25254 HINES JR. | CHARLES | M | | | $3,628.13 | $0.00 | $3,628.13 | |
| 100534 HINKE | KATHERINE | H | | | $50.00 | $0.00 | $50.00 | |
| 29745 HINMAN | KATHLEEN | M | | | $1,685.16 | $0.00 | $1,685.16 | |
| 6983 HINMAN | SHERWOOD | V | SALMON SMITH BARNEY INC. | | $13,794.00 | $0.00 | $13,794.00 | |
| 27062 HINSCH | HERMAN | A | | | $1,818.75 | $0.00 | $1,818.75 | |
| 26205 HINT | MART | H | | | $15.00 | $0.00 | $15.00 | |
| 14935 HINTON | KENNETH | E | LORETTA T HINTON | | $15,367.50 | $0.00 | $15,367.50 | |
| 4210 HINZ | COLLEEN | C | | | $155.00 | $0.00 | $155.00 | |
| 78 HINZ | JOHN | E | | | $10.00 | $0.00 | $10.00 | |
| 206927 HINZ | MICHAEL | R | | | $4,125.00 | $0.00 | $4,125.00 | |
| 30100 HINZE | FREDERIC | F | | | $8,564.06 | $0.00 | $8,564.06 | |
| 1840 HIPP | CHRISTOPHER | J | | | $10.00 | $0.00 | $10.00 | |
| 202958 HIPPE | JANICE | M | | | $2,167.50 | $0.00 | $2,167.50 | |
| 3812 HIPPLE | MARION | S | DOREEN THORA HIPPLE TTEE | | $6,499.06 | $0.00 | $6,499.06 | |
| 15690 HIPPNER | WILLIAM | R | | | $1,599.61 | $0.00 | $1,599.61 | |
| 27974 HIRAKAWA | GARY | K | | | $1,782.00 | $0.00 | $1,782.00 | |
| 30929 HIRD | LYLE | F | US BANCORP PIPER JAFFRAY CUST | | $9,553.13 | $0.00 | $9,553.13 | |
| 11915 HIRONAKA | JOAN | K | | | $2,371.88 | $0.00 | $2,371.88 | |
| 14689 HIRSCH | BENJAMIN | Z | JEWEL L HIRSCH | | $50.00 | $0.00 | $50.00 | |
| 21453 HIRSCH | BERTRAM | E | EDITH D HIRSCH | | $9,375.00 | $0.00 | $9,375.00 | |
| 16376 HIRSCH | ELIZABETH | P | | | $10,057.88 | $0.00 | $10,057.88 | |
| 16377 HIRSCH | ELIZABETH | P | | | $4,079.25 | $0.00 | $4,079.25 | |
| 2902 HIRSCH | EUGENE | L | | | $20.00 | $0.00 | $20.00 | |
| 205392 HIRSCH | FLOYD | B | MARY ROSE HIRSCH | | $40.00 | $0.00 | $40.00 | |
| 12910 HIRSCH | GLENN | S | REVA HIRSCH | | $10,631.25 | $0.00 | $10,631.25 | |
| 26149 HIRSCH | PAUL | | | | $7,734.38 | $0.00 | $7,734.38 | |
| 5131 HIRSCH | PHILIP | | | | $20.00 | $0.00 | $20.00 | |
| 9651 HIRSCH | VINCENT | J | DORIS M HIRSCH TTEE | | $6,156.25 | $0.00 | $6,156.25 | |
| 12092 HIRSCHBERG | IRVING | | | | $70.00 | $0.00 | $70.00 | |
| 17398 HIRSCHBERG | SHIRLEE | C | | | $15,648.75 | $0.00 | $15,648.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

275

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21068 | HIRSCHFELD | ARLENE | F | | $36,450.00 | $0.00 | $36,450.00 | |
| 16662 | HIRSCHKORN | HELENE | | | $3,750.00 | $0.00 | $3,750.00 | |
| 10289 | HIRSCHMANN | SUSAN | | US BANK TRUST NA AS TRUSTEE | $26,920.31 | $0.00 | $26,920.31 | |
| 22712 | HIRSCHOLWITZ | BASIL | | CHAIR IN GASTROENEROLOGY | $6.50 | $0.00 | $6.50 | |
| 31573 | HIRSCHOWITZ | UAB | | SOUTHTRUST BANK AS TRUSTEE | $6.50 | $0.00 | $6.50 | |
| 3556 | HIRSH | MARY | E | | $250.00 | $0.00 | $250.00 | |
| 10779 | HIRSHIK | ANDREW | S | SHARON HIRSHIK | $267.25 | $0.00 | $267.25 | |
| 10778 | HIRSHIK | SHARON | | | $631.40 | $0.00 | $631.40 | |
| 17941 | HIRSHMAN | MARJORIE | | | $2,193.75 | $0.00 | $2,193.75 | |
| 2944 | HIRTH | EDGAR | T | | $6,226.00 | $0.00 | $6,226.00 | |
| 206318 | HIRZ | MARTIN | T | | $3,112.50 | $0.00 | $3,112.50 | |
| 206676 | HISTORIC DEERFIELD | | | JOHN B LOEHMANN TTEE | $47.50 | $0.00 | $47.50 | |
| 30513 | HITCHCOCK | SUSAN | T | | $8,610.05 | $0.00 | $8,610.05 | |
| 3044 | HITES III | LEWIS | | CHERYL HITES | $1,200.00 | $0.00 | $1,200.00 | |
| 3120 | HITTLE | DAVID | R | | $13,068.75 | $0.00 | $13,068.75 | |
| 17241 | HJC FINANCIAL ENTERPRISE | | | HARRY & JUDITH CIERLER TTEE | $6,188.44 | $0.00 | $6,188.44 | |
| 31718 | HLTH AGR | ST JOHN | | BANK ONE TRUST CO NA | $2,251.20 | $0.00 | $2,251.20 | |
| 34104 | HNB CUST FOR SEWERAGE | | | MELLON/BOSTON SAFE AS AGENT | $22,602.45 | $0.00 | $22,602.45 | P 10 |
| 34101 | HNB OUR LADY LOURDES LOOMIS | | | MELLON/BOSTON SAFE AS AGENT | $11,348.84 | $0.00 | $11,348.84 | |
| 201015 | HO | ANDY | Y | KITTY HO | $75.00 | $0.00 | $75.00 | |
| 23006 | HO | CHRWAN-JYH | | | $10.00 | $0.00 | $10.00 | |
| 5353 | HO | HENRY | | ROWENA HO | $5,531.25 | $0.00 | $5,531.25 | |
| 11870 | HO | LEE | F | | $30.00 | $0.00 | $30.00 | |
| 27470 | HO | LINUS | | | $1,575.00 | $0.00 | $1,575.00 | |
| 5354 | HO | LISA | W | | $250.00 | $0.00 | $250.00 | |
| 32861 | HO | TING | I | | $4,523.44 | $0.00 | $4,523.44 | |
| 28976 | HOADLEY | WILLIAM | H | | $160.00 | $0.00 | $160.00 | |
| 7208 | HOAR | CHARLES | J | | $3,323.44 | $0.00 | $3,323.44 | |
| 207606 | HOATH | EUGENE | J | | $3,093.75 | $0.00 | $3,093.75 | |
| 5512 | HOBAICA | MARION | A | | $4,800.00 | $0.00 | $4,800.00 | |
| 524 | HOBAN | BARBARA | A | | $4,379.88 | $0.00 | $4,379.88 | |
| 26965 | HOBAN | WILLIAM | G | | $4,928.60 | $0.00 | $4,928.60 | |
| 18295 | HOBART LLC #2 (MELLON) | | | NORTHERN TRUST COMPANY | $8,145.93 | $0.00 | $8,145.93 | |
| 12630 | HOBARTH | JOYCE | L | | $2,400.00 | $0.00 | $2,400.00 | |
| 206260 | HOBBS | GARY | K | | $4,725.00 | $0.00 | $4,725.00 | |
| 22237 | HOBBS | PATRICIA | H | | $6,485.94 | $0.00 | $6,485.94 | |
| 24463 | HOBBY | CAROL | J | | $13,581.00 | $0.00 | $13,581.00 | |
| 32464 | HOBERT | HARRY | L | | $50.00 | $0.00 | $50.00 | |
| 32465 | HOBERT | HARRY | L | LINDA GOWER HOBERT | $791.25 | $0.00 | $791.25 | |
| 100415 | HOBSON | EVERETT | K | | $3,778.13 | $0.00 | $3,778.13 | |
| 25986 | HOBSON | WILLIAM | T | | $50.00 | $0.00 | $50.00 | |
| 11771 | HOCHBERG | ANNE | | | $2,722.50 | $0.00 | $2,722.50 | |
| 30963 | HOCHBERG | PHIL | | | $16,859.38 | $0.00 | $16,859.38 | |
| 200291 | HOCHHALTER | MONTE | M | | $1,612.50 | $0.00 | $1,612.50 | |
| 200630 | HOCHMAN | SETH | W | | $3,566.28 | $0.00 | $3,566.28 | |
| 31051 | HOCHSCHWENDER | J MICHAEL | | MARY K HOCHSCHWENDER | $8,386.50 | $0.00 | $8,386.50 | |
| 31052 | HOCHSCHWENDER | J MICHAEL | | HERMAN K HOCHSCHWENDER | $11,397.75 | $0.00 | $11,397.75 | |
| 26379 | HOCHSTRASSER | WAYNE | E | MARILYN J HOCHSTRASSER | $796.88 | $0.00 | $796.88 | |
| 1587 | HOCHWERT | STEVEN | | | $4,582.50 | $0.00 | $4,582.50 | |
| 9668 | HOCKEL | LLOYD | V | GLADYS L HOCKEL | $9,558.00 | $0.00 | $9,558.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

276

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 28415 HOCKEY | DAVID | L | | | $5,695.31 | $0.00 | $5,695.31 | |
| 8833 HODGE | BETTY | J | | | $18,441.00 | $0.00 | $18,441.00 | |
| 14046 HODGE | GARY | V | | | $9,281.25 | $0.00 | $9,281.25 | |
| 11110 HODGE | GEORGE | L | REBECCA JANE HODGE | $1,413.00 | $0.00 | $1,413.00 | |
| 205933 HODGE | THOMAS | C | TERESA HALLMAN HODGE | $100.00 | $0.00 | $100.00 | |
| 15286 HODGE  MD | STEVEN | J | | | $50.00 | $0.00 | $50.00 | |
| 10918 HODGES | ANDY | B | | | $6,134.23 | $0.00 | $6,134.23 | |
| 10014 HODGES | CHARLES | R | | | $5,361.50 | $0.00 | $5,361.50 | |
| 13664 HODGES | MIKE | E | | | $2,430.00 | $0.00 | $2,430.00 | |
| 205221 HODGES | SARAH | E | | | $100.00 | $0.00 | $100.00 | |
| 13561 HODGES | STEPHAINE | | MIKE HODGES-CUSTODIAN | $1,359.38 | $0.00 | $1,359.38 | |
| 7271 HODGES JR DDS | A | P | JEAN O HODGES | $1,000.00 | $0.00 | $1,000.00 | |
| 9443 HODGLANDER | JOHAN | C | | | $25.00 | $0.00 | $25.00 | |
| 590 HODGSON | KIM | | | | $10,732.50 | $0.00 | $10,732.50 | |
| 2824 HODGSON | RICHARD | A | | | $1,310.44 | $0.00 | $1,310.44 | |
| 30855 HODSON | LAURENCE | B | | | $11,756.25 | $0.00 | $11,756.25 | |
| 30856 HODSON | LAURENCE | B | | | $16,200.00 | $0.00 | $16,200.00 | |
| 160 HOEBER | ROBERT | A | HERMINIA O. HOEBER | $5.00 | $0.00 | $5.00 | |
| 34097 HOECHEST CELANESE RET PLAN | | | MELLON/BOSTON SAFE AS AGENT | $897.50 | $0.00 | $897.50 | |
| 206908 HOEFER | ARTHUR | P | | | $10,093.75 | $0.00 | $10,093.75 | P 06 |
| 12220 HOEFLE | ANN | G | | | $10.00 | $0.00 | $10.00 | |
| 15573 HOEHNE | ROBERT | H | | | $1,694.81 | $0.00 | $1,694.81 | |
| 13913 HOEKSEMA | RONALD | | | | $25,060.50 | $0.00 | $25,060.50 | |
| 13768 HOEKSTRA | CHARLES | M | | | $6,222.00 | $0.00 | $6,222.00 | |
| 19297 HOELKER | FRANZ | J | | | $9,972.65 | $0.00 | $9,972.65 | |
| 16470 HOELLE | ROBERT | S | | | $3,675.00 | $0.00 | $3,675.00 | |
| 17635 HOENER | MARY | K | | | $421.88 | $0.00 | $421.88 | |
| 17637 HOENER | THEODOR | W | | | $707.81 | $0.00 | $707.81 | |
| 1209 HOENES | EARL | R | | | $150.00 | $0.00 | $150.00 | |
| 23531 HOEPER | ALAN | O | | | $7,720.32 | $0.00 | $7,720.32 | |
| 1403 HOESEL | MAVIS | A | | | $125.00 | $0.00 | $125.00 | |
| 4008 HOEVELMAN | RALPH | | L SUE HOEVELMAN | $3,585.94 | $0.00 | $3,585.94 | |
| 19825 HOFER | HARRIET | L | | | $20.00 | $0.00 | $20.00 | |
| 19824 HOFER | JOHN | A | | | $20.00 | $0.00 | $20.00 | |
| 201084 HOFER | MARTIN | | CHRISTINE HOFER | $50.00 | $0.00 | $50.00 | |
| 5685 HOFF | CLARICE | E | WILFRED H HOFF | $10.00 | $0.00 | $10.00 | |
| 13775 HOFF | TERRI | L | | | $3,279.75 | $0.00 | $3,279.75 | |
| 28492 HOFFEDITZ | DON | C | | | $6,634.38 | $0.00 | $6,634.38 | |
| 28493 HOFFEDITZ | DON | C | NANCY M.HOFFEDITZ(DECEASED) | $70.00 | $0.00 | $70.00 | |
| 5919 HOFFEE | HAROLD | H | | | $50.00 | $0.00 | $50.00 | |
| 5392 HOFFELT | MICHAEL | S | | | $20.00 | $0.00 | $20.00 | |
| 2223 HOFFER | JOSEPH & MAE | | JOSEPH & MAE HOFFER TTEE | $6,204.50 | $0.00 | $6,204.50 | |
| 16666 HOFFER | RANDALL | S | | | $14,391.00 | $0.00 | $14,391.00 | |
| 4252 HOFFFMAN | ARON | | BEVERLY HOFFMAN TTEE | $16,830.13 | $0.00 | $16,830.13 | |
| 3302 HOFFMAN | ALFRED | | | | $4,284.38 | $0.00 | $4,284.38 | |
| 2884 HOFFMAN | ARTHUR | W | | | $16,125.00 | $0.00 | $16,125.00 | |
| 322 HOFFMAN | BEN | J | FRANCES THERESA HOFFMAN | $1,066.41 | $0.00 | $1,066.41 | |
| 29845 HOFFMAN | CARVEL | D | | | $4,828.13 | $0.00 | $4,828.13 | |
| 28980 HOFFMAN | DALE | E | VICKI E HOFFMAN | $5.00 | $0.00 | $5.00 | |
| 7200 HOFFMAN | DAVID | F | | | $2,968.13 | $0.00 | $2,968.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

277

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5828 HOFFMAN | EDWARD | M | | | $1,350.00 | $0.00 | $1,350.00 | |
| 10508 HOFFMAN | ERICA | A | | | $7.50 | $0.00 | $7.50 | |
| 29850 HOFFMAN | GARY | V | | | $5,425.00 | $0.00 | $5,425.00 | |
| 100749 HOFFMAN | HERBERT | L | CARMEN HOFFMAN | | $8,325.38 | $0.00 | $8,325.38 | |
| 22332 HOFFMAN | JAMES | C | | | $1,589.06 | $0.00 | $1,589.06 | |
| 4656 HOFFMAN | LARRY | D | | | $8,625.00 | $0.00 | $8,625.00 | |
| 11451 HOFFMAN | MANUEL | S | STEVEN D HOFFMAN | | $4,125.00 | $0.00 | $4,125.00 | |
| 26294 HOFFMAN | MICHAEL | R | | | $3,975.00 | $0.00 | $3,975.00 | |
| 29378 HOFFMAN | PERI | A | | | $20.00 | $0.00 | $20.00 | |
| 4663 HOFFMAN | RALPH | S | | | $2,039.06 | $0.00 | $2,039.06 | |
| 201634 HOFFMAN | RONALD | L | | | $15,106.50 | $0.00 | $15,106.50 | |
| 200875 HOFFMAN | SUSAN | | | | $2,475.00 | $0.00 | $2,475.00 | |
| 28028 HOFFMAN | WARREN | F | | | $6,536.25 | $0.00 | $6,536.25 | |
| 12338 HOFFMAN (MD) | IRWIN | | | | $14,156.25 | $0.00 | $14,156.25 | |
| 32067 HOFFMAN DR | CYRUS | M | JANE HOFFMAN | | $50.00 | $0.00 | $50.00 | |
| 3627 HOFFMANN | DAVID | E | | | $11,273.75 | $0.00 | $11,273.75 | |
| 6105 HOFMANN | JOHN | G | | | $4,752.83 | $0.00 | $4,752.83 | |
| 12221 HOFMANN | LENORE | W | | | $2,825.25 | $0.00 | $2,825.25 | |
| 206725 HOFMANN | MARTHA | | | | $1,658.70 | $0.00 | $1,658.70 | |
| 3393 HOFMEISTER | PATRICIA | K | | | $5,015.63 | $0.00 | $5,015.63 | |
| 7480 HOFMEISTER | TOM | L | DAWN HOFMEISTER | | $5,580.00 | $0.00 | $5,580.00 | |
| 10073 HOFSTETTER | MORITZ | A | | | $27,015.63 | $0.00 | $27,015.63 | |
| 10551 HOFSTETTER | MORITZ | R | RETTA H HOFSTETTER | | $2,578.13 | $0.00 | $2,578.13 | |
| 33934 HOGAN | AMANDA | C | MELLON/BOSTON SAFE AS AGENT | | $2,565.53 | $0.00 | $2,565.53 | |
| 203883 HOGAN | ARLENE | M | | | $6,184.50 | $0.00 | $6,184.50 | |
| 5611 HOGAN | GEORGE | | ANNETTE HOGAN | | $12,562.50 | $0.00 | $12,562.50 | |
| 24405 HOGAN | GEORGE | | JANET HOGAN | | $1,460.19 | $0.00 | $1,460.19 | |
| 3811 HOGAN | JOANN | | | | $1,293.75 | $0.00 | $1,293.75 | |
| 28971 HOGAN | MICHAEL | J | JOANNE HOGAN | | $50.00 | $0.00 | $50.00 | |
| 207452 HOGAN | T | J | | | $1,162.50 | $0.00 | $1,162.50 | |
| 203795 HOGG JR | JESSE | | | | $9,265.07 | $0.00 | $9,265.07 | |
| 201778 HOGGAN | DONALD | S | | | $2,967.19 | $0.00 | $2,967.19 | |
| 3100 HOGGATT | KATHRYN | C | | | $2,138.13 | $0.00 | $2,138.13 | |
| 12475 HOGGINS | WILLETS | | | | $1,855.35 | $0.00 | $1,855.35 | |
| 14744 HOGHES | JOHN | | | | $5,512.50 | $0.00 | $5,512.50 | |
| 29380 HOGSHIRE | DAVID | W | | | $813.28 | $0.00 | $813.28 | |
| 17896 HOHN | THOMAS | W | | | $30.00 | $0.00 | $30.00 | |
| 24068 HOHOS | CAROL | R | | | $11,407.01 | $0.00 | $11,407.01 | |
| 8069 HOIEM | DAVID | R | DEBRA T HOIEM | | $5,510.00 | $0.00 | $5,510.00 | |
| 207483 HOJNACKI | IRENE | J | | | $2,064.00 | $0.00 | $2,064.00 | |
| 9239 HOKE JR | GEORGE | S | | | $30.00 | $0.00 | $30.00 | |
| 202048 HOLBERG | HEIDI | J | | | $3,825.00 | $0.00 | $3,825.00 | |
| 23162 HOLBO | STEPHEN | L | DENISE KATHLEEN HOLBO | | $50.00 | $0.00 | $50.00 | |
| 8713 HOLBROOK | ALTON & CLIFFIE | | ALTON L HOLBROOK TTEE | | $1,365.94 | $0.00 | $1,365.94 | |
| 4517 HOLCOMB | JOHN | B | JANE DALE HOLCOMB  JT WROS | | $4,106.25 | $0.00 | $4,106.25 | |
| 18979 HOLCOMB | RICHARD | D | | | $1,762.50 | $0.00 | $1,762.50 | |
| 20113 HOLCOMB | ROBERTA | C | | | $3,768.75 | $0.00 | $3,768.75 | |
| 16370 HOLCOMB JR | EARL | | | | $252.10 | $0.00 | $252.10 | |
| 921 HOLCOMBE | HAROLD | E | | | $498.75 | $0.00 | $498.75 | |
| 21516 HOLCZER | JACQUELINE | A | | | $3,206.25 | $0.00 | $3,206.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

278

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 200006 | HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | $50.00 | $0.00 | $50.00 | |
| 200007 | HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | $50.00 | $0.00 | $50.00 | |
| 200012 | HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | $50.00 | $0.00 | $50.00 | P 06 |
| 5359 | HOLDEN | CAROLYN | E | RANDALL G HOLDEN | $1,846.88 | $0.00 | $1,846.88 | |
| 3066 | HOLDEN | DAVID | J | | $2,648.44 | $0.00 | $2,648.44 | |
| 33022 | HOLDEN | DENNIS | A | LINDA K HOLDEN | $1,032.50 | $0.00 | $1,032.50 | |
| 33023 | HOLDEN | DENNIS | A | LANCE M HOLDEN | $1,012.50 | $0.00 | $1,012.50 | |
| 17056 | HOLDEN | RALPH | W | | $20.00 | $0.00 | $20.00 | |
| 17416 | HOLDEN | THOMAS | G | | $11,812.50 | $0.00 | $11,812.50 | |
| 2947 | HOLDENER | REID | A | HARRIET J HOLDENER TTEE | $1,725.00 | $0.00 | $1,725.00 | |
| 14799 | HOLDER | CARL | J | | $15,067.80 | $0.00 | $15,067.80 | |
| 5445 | HOLDER | DANNY | R | | $2,178.13 | $0.00 | $2,178.13 | |
| 16043 | HOLDER | STEVEN | G | | $50.00 | $0.00 | $50.00 | |
| 15181 | HOLDER JR | DONALD | | | $8,505.63 | $0.00 | $8,505.63 | |
| 18958 | HOLDER JR | LOUIS | E | | $2,515.63 | $0.00 | $2,515.63 | |
| 28066 | HOLDERMAN | DONALD | | JEAN HOLDERMAN | $11,053.57 | $0.00 | $11,053.57 | |
| 26071 | HOLDING | PALMAR | | UMB BANK | $25.00 | $0.00 | $25.00 | |
| 29497 | HOLDING A/S | DANREF | | | $47,316.75 | $0.00 | $47,316.75 | |
| 29496 | HOLDING F/S | DANREF | | | $38,822.81 | $0.00 | $38,822.81 | |
| 24832 | HOLDINGAS NV | AMAR | | | $18,651.25 | $0.00 | $18,651.25 | |
| 18552 | HOLDINGS | JR | C | | $17,578.13 | $0.00 | $17,578.13 | |
| 27245 | HOLDINGS | LIGHTHOUSE | | FIFTH THIRD BANK | $67.50 | $0.00 | $67.50 | |
| 27727 | HOLDORF FAMILY TRUST | CHARLES | W | VIVIAN T HOLDORF | $13,031.25 | $0.00 | $13,031.25 | |
| 3722 | HOLE | ROBERT | B | | $50.00 | $0.00 | $50.00 | |
| 13132 | HOLECEK | LOUISE | J | | $4,722.00 | $0.00 | $4,722.00 | |
| 13133 | HOLELEK | FRANK | W | | $9,056.25 | $0.00 | $9,056.25 | |
| 17837 | HOLEWINSKI | GREGORY | G | SUSANNE M HOLEWINSKI | $2,346.00 | $0.00 | $2,346.00 | |
| 11282 | HOLIHAN | MICHAEL | S | | $1,805.87 | $0.00 | $1,805.87 | |
| 13931 | HOLLADAY | BOB | D | GEORGIA F HOLLADAY | $3,139.13 | $0.00 | $3,139.13 | |
| 203009 | HOLLAND | CLAUDE | B | JACKIE B HOLLAND | $50.00 | $0.00 | $50.00 | |
| 12375 | HOLLAND | GLORIA | T | | $1,026.56 | $0.00 | $1,026.56 | |
| 14319 | HOLLAND | JAMES | T | DIANE M SEGEBARTH | $5.00 | $0.00 | $5.00 | |
| 11431 | HOLLAND | MARJORIE | I | NICHOLAS HENDERSON HOLLAND | $42.00 | $0.00 | $42.00 | |
| 8397 | HOLLAND | MARY | F | | $831.09 | $0.00 | $831.09 | |
| 202223 | HOLLAND | MARY | F | | $831.09 | $0.00 | $831.09 | |
| 26869 | HOLLAND HALL TRUST | | | BANK OF OKLAHOMA (CUSTODIAN) | $13,584.38 | $0.00 | $13,584.38 | |
| 12724 | HOLLAND JR | CHARLES | E | ALICE A HOLLAND | $50.00 | $0.00 | $50.00 | |
| 12725 | HOLLAND JR | CHARLES | E | | $50.00 | $0.00 | $50.00 | |
| 29771 | HOLLANDER | BERNARD | | ZELDA HOLLANDER | $1.75 | $0.00 | $1.75 | |
| 18902 | HOLLANDER | JUDITH | H | | $4,800.00 | $0.00 | $4,800.00 | |
| 12857 | HOLLANDER | MILTON | | | $2,016.00 | $0.00 | $2,016.00 | |
| 12858 | HOLLANDER | MILTON | | | $4,526.25 | $0.00 | $4,526.25 | |
| 24159 | HOLLENBECK | C | D | | $5,166.98 | $0.00 | $5,166.98 | |
| 24161 | HOLLENBECK | C | D | | $6,381.38 | $0.00 | $6,381.38 | |
| 27088 | HOLLERUD | GENE | A | | $10.00 | $0.00 | $10.00 | |
| 27516 | HOLLEY | DENSON | | SHERRYE HOLLEY | $9,375.00 | $0.00 | $9,375.00 | |
| 17406 | HOLLIDAY | CLIFFORD | E | | $24,468.75 | $0.00 | $24,468.75 | |
| 28179 | HOLLIMAN | WILBERT | G | PAINE WEBBER, INC | $30.00 | $0.00 | $30.00 | |
| 203702 | HOLLINGER | EMMA | J | | $1,201.25 | $0.00 | $1,201.25 | |
| 201662 | HOLLINGER | ROBERT | A | BEVERLY B HOLLINGER | $3,677.19 | $0.00 | $3,677.19 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

279

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10406 HOLLINGSHEAD | | MELVIN | R | ROBERT W BAIRD & CO INC TTEE | $7,181.16 | $0.00 | $7,181.16 | |
| 2684 HOLLINGSWORTH | | JOHN | B | MARCIA JANE HOLLINGSWORTH | $914.06 | $0.00 | $914.06 | |
| 18625 HOLLINGSWORTH | | MAUREEN | D | | $1,037.50 | $0.00 | $1,037.50 | |
| 5668 HOLLINGWORTH | | DONALD | B | | $25.00 | $0.00 | $25.00 | |
| 18903 HOLLINS | | MITCHELL | | | $929.80 | $0.00 | $929.80 | |
| 9754 HOLLIS | | ANTHONY | S | | $4,875.00 | $0.00 | $4,875.00 | |
| 205404 HOLLMEN INTERNATIONAL INC | | | | | $29,760.54 | $0.00 | $29,760.54 | |
| 31582 HOLLOW FDN | | RED BIRD | | BANK ONE TRUST CO NA | $2,925.00 | $0.00 | $2,925.00 | |
| 10529 HOLLOWAY | | DAWN | D | | $4,796.88 | $0.00 | $4,796.88 | |
| 7229 HOLLOWAY | | KENNETH | A | | $5.00 | $0.00 | $5.00 | |
| 22308 HOLLOWAY JR | | ERNEST | L | | $1,966.37 | $0.00 | $1,966.37 | |
| 202941 HOLLYER | | ROBERT | J | | $13,875.00 | $0.00 | $13,875.00 | |
| 16449 HOLM | | NORA | | | $1,813.13 | $0.00 | $1,813.13 | |
| 31199 HOLMAN | | KAREN | B | | $2,610.00 | $0.00 | $2,610.00 | |
| 11875 HOLMAN | | LINDA | M | RON G HOLLMAN | $2,348.13 | $0.00 | $2,348.13 | |
| 8789 HOLMAN | | PAUL | A | | $60.00 | $0.00 | $60.00 | |
| 205672 HOLMER | | KATHLEEN | M | | $14,461.80 | $0.00 | $14,461.80 | |
| 29018 HOLMES | | AUDREY | J | | $1,420.31 | $0.00 | $1,420.31 | |
| 202780 HOLMES | | CARLETON | | MARGARET LAIDLAW HOLMES | $10,593.75 | $0.00 | $10,593.75 | |
| 204822 HOLMES | | ELIZABETH | N | | $8.50 | $0.00 | $8.50 | |
| 30647 HOLMES | | JOHN R | H | | $15.00 | $0.00 | $15.00 | |
| 7934 HOLMES | | JOSEPH | W | CHERYL MARIE HOLMES | $11,953.13 | $0.00 | $11,953.13 | |
| 4016 HOLMES | | ROBERT | B | HILDRED B HOLMES | $20,737.50 | $0.00 | $20,737.50 | |
| 17907 HOLMES | | WILLIAM | B | RUTH E HOLMES | $1,462.50 | $0.00 | $1,462.50 | |
| 13684 HOLMGREN | | EDWARD | L | HARRIET GELLAR | $7,130.31 | $0.00 | $7,130.31 | |
| 22376 HOLPERIN | | JULIE | A | | $20.00 | $0.00 | $20.00 | |
| 1563 HOLSINGER | | HARRY | D | | $3,550.00 | $0.00 | $3,550.00 | |
| 3530 HOLSTE | | LARRY | D | | $4,335.00 | $0.00 | $4,335.00 | |
| 18127 HOLSTEAD TRUST/FOX | | LINDSAY | | NORTHERN TRUST COMPANY | $4,353.86 | $0.00 | $4,353.86 | |
| 1141 HOLSTEEN | | JON | F | | $500.00 | $0.00 | $500.00 | |
| 19392 HOLSTEIN | | DUDLEY | | | $2,025.00 | $0.00 | $2,025.00 | |
| 14926 HOLSTON | | WILLIAM | C | NANCY DEE HOLSTON | $993.75 | $0.00 | $993.75 | |
| 7451 HOLT | | CHARLES | A | JOSEPHINE H HOLT | $20,476.56 | $0.00 | $20,476.56 | |
| 32898 HOLT | | DENNIS | W | | $108.70 | $0.00 | $108.70 | |
| 29410 HOLT | | JAMES | A | | $51,400.00 | $0.00 | $51,400.00 | |
| 28668 HOLT | | JANE | P | | $2,386.80 | $0.00 | $2,386.80 | |
| 1505 HOLT | | RICHARD | M | | $25.00 | $0.00 | $25.00 | |
| 17422 HOLTGRAWE | | HENRY | L | VIRGINAI LIGHTFOOT HOLTGREWE | $15,693.75 | $0.00 | $15,693.75 | |
| 2187 HOLTON | | GLADYS | B | GLADYS B HOLTON TTEE | $12,247.13 | $0.00 | $12,247.13 | |
| 8157 HOLTON | | JOHN | K | SUSAN C HOLTON | $20.00 | $0.00 | $20.00 | |
| 25096 HOLTON | | LELIA | M | | $9,473.63 | $0.00 | $9,473.63 | |
| 6044 HOLTON | | ROBERT | D | | $14,156.25 | $0.00 | $14,156.25 | |
| 15733 HOLTON ARMS SCHOOL | | | | | $2,550.00 | $0.00 | $2,550.00 | |
| 8477 HOLTZ | | STEVEN | G | LAURA E HOLTZ | $3,705.48 | $0.00 | $3,705.48 | |
| 33110 HOLTZ & GILMAN | | | | | $13,600.00 | $0.00 | $13,600.00 | |
| 26344 HOLTZEN | | LEE | R | JANETTE E HOLTZEN | $20.00 | $0.00 | $20.00 | |
| 25304 HOLUCZAK | | TANYA | M | CHRISTOPHER J MARTIN & EDWARD | $8,381.25 | $0.00 | $8,381.25 | |
| 12712 HOLUP | | MAE | N | | $886.25 | $0.00 | $886.25 | |
| 24449 HOLUSHA | | PAUL | K | | $5,601.56 | $0.00 | $5,601.56 | |
| 2171 HOLY CROSS EMPLOYEES RET TRUST | | | | | $338,378.10 | $0.00 | $338,378.10 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

280

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33877 HOLY FAMILY COLLEGE - INV ADV | | | | MELLON/BOSTON SAFE AS AGENT | $5,690.25 | $0.00 | $5,690.25 | |
| 33030 HOLY PROPERTIES LIMITED L.P. | | | | | $125,000.00 | $0.00 | $125,000.00 | |
| 30158 HOLZAPFEL | CHARLOTTE | A | | | $12,556.50 | $0.00 | $12,556.50 | |
| 24934 HOLZMAN | KATHY | | | LASALLE BANK N.A. | $7,546.88 | $0.00 | $7,546.88 | |
| 15202 HOM | SHELOON | | | MAY HOM | $2,137.50 | $0.00 | $2,137.50 | |
| 1769 HOMBURGER | PETER | A | | | $144.38 | $0.00 | $144.38 | |
| 1761 HOMBURGER | RUTH | E | | | $4.50 | $0.00 | $4.50 | |
| 34144 HOME FOE THE FRIENDLESS-ENDOWM | ENT FUND | | | MELLON/BOSTON SAFE AS AGENT | $14,788.17 | $0.00 | $14,788.17 | |
| 201991 HOMEN | KENNETH | R | | | $1,887.50 | $0.00 | $1,887.50 | |
| 5778 HOMER | MARVIN | | | | $16,141.88 | $0.00 | $16,141.88 | |
| 206829 HOMES | JOSEPH | M | | | $4,335.94 | $0.00 | $4,335.94 | |
| 5600 HOMES | MARTIN | | | BEVERLY HOMES | $2,733.13 | $0.00 | $2,733.13 | |
| 19642 HOMMEL | GUNTHER | H | | HELEN HOMMEL | $15.00 | $0.00 | $15.00 | |
| 19309 HOMOKY | LOUIS | E | | | $75.00 | $0.00 | $75.00 | |
| 28082 HOMUTH | RICHARD | J | | HTERESA HOMUTH | $3,148.50 | $0.00 | $3,148.50 | |
| 15120 HON | SAT | C | | JANET SMITH HON | $2,840.63 | $0.00 | $2,840.63 | |
| 990 HONBERG | EILEEN | U | | | $3,204.75 | $0.00 | $3,204.75 | |
| 18299 HONDO PTNRS-TAX FREE EFF | | | | INDEX PORT | $2,356.15 | $0.00 | $2,356.15 | |
| 9400 HONE | STANLEY | B | | | $1,912.50 | $0.00 | $1,912.50 | |
| 23815 HONEYCUTT | BRUCE | M | | CARMEN FOWLER HONEYCUTT | $75.00 | $0.00 | $75.00 | |
| 202494 HONG | BEN | F | | LUN Y HONG | $23,618.95 | $0.00 | $23,618.95 | |
| 33163 HONIG | EMILY | | | | $11,950.00 | $0.00 | $11,950.00 | |
| 25464 HONISH JR | ALFONCE | H | | | $11,928.68 | $0.00 | $11,928.68 | |
| 11991 HONSINGER | LEE | M | | | $1,132.03 | $0.00 | $1,132.03 | |
| 32069 HONSINGER | RICHARD | W | | GURANTEE & TRUST | $10,983.00 | $0.00 | $10,983.00 | |
| 24525 HONSTEIN ENTERPRISES INC. | | | | JOHN C & FERN M HONSTEIN | $150.00 | $0.00 | $150.00 | |
| 26448 HONZIK | ROBERT | F | | | $2,507.81 | $0.00 | $2,507.81 | |
| 23852 HOOD | CLARICE | | | | $15,601.88 | $0.00 | $15,601.88 | |
| 30580 HOOD | NANCY | S | | | $2.50 | $0.00 | $2.50 | |
| 20022 HOOD | SARAH | K | | | $30.00 | $0.00 | $30.00 | |
| 2012 HOOD (MD) | ANNE | E | | FBO SANWA BANK CALIFORNIA TTEE | $5.00 | $0.00 | $5.00 | |
| 27701 HOOE | C. WILLIAM | | | MORGAN STANLEY DEAN WITTER | $17,859.38 | $0.00 | $17,859.38 | |
| 204031 HOOGLANDER | JOHAN | C | | | $25.00 | $0.00 | $25.00 | |
| 12249 HOOLAND | WILLIAM | R | | | $1,857.50 | $0.00 | $1,857.50 | |
| 30680 HOON | RICHARD | R | | | $3,300.00 | $0.00 | $3,300.00 | |
| 205599 HOOPER | ROBERT | | | | $4,418.25 | $0.00 | $4,418.25 | |
| 25748 HOOPER | SYDNEY | J | | | $11,250.00 | $0.00 | $11,250.00 | |
| 19532 HOOPS | KAREN | K | | | $2,301.56 | $0.00 | $2,301.56 | |
| 300079 HOORNSTRA | CHRIS | | | | $3,417.19 | $0.00 | $3,417.19 | |
| 2537 HOOVER | DOROTHY | M | | | $5,287.50 | $0.00 | $5,287.50 | |
| 200884 HOOVER | HAROLD | E | | | $3,480.47 | $0.00 | $3,480.47 | |
| 28617 HOOVER | LON | E | | | $20.00 | $0.00 | $20.00 | |
| 28616 HOOVER | MARCIA | S | | | $6,141.00 | $0.00 | $6,141.00 | |
| 29031 HOOVER | PALMA | A | | | $30.00 | $0.00 | $30.00 | |
| 30463 HOPKINS | ANNE | M | | | $40.00 | $0.00 | $40.00 | |
| 16019 HOPKINS | CHARLOTTE | W | | GEORGE & CHARLOTTE HOPKINS TR | $50.00 | $0.00 | $50.00 | |
| 13400 HOPKINS | DUDLEY | B | | | $5,390.63 | $0.00 | $5,390.63 | |
| 12870 HOPKINS | FREDERICK | R | | | $13,044.00 | $0.00 | $13,044.00 | |
| 201531 HOPKINS | HARRY | D | | | $17,750.00 | $0.00 | $17,750.00 | |
| 14271 HOPKINS | JOHN | E | | BEVERLY JEAN HOPKINS | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

281

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 898 HOPKINS | THOMAS | J | HARR D HOPKINS TTEE | | $17,750.00 | $0.00 | $17,750.00 | |
| 8067 HOPKINS | THOMAS | A | DOROTHY R HOPKINS | | $3,808.53 | $0.00 | $3,808.53 | |
| 604 HOPP | RICHARD | L | SARA A HOPP | | $1,266.25 | $0.00 | $1,266.25 | |
| 3702 HOPP | ROBERT | M | MARSHA HOPP TTEE | | $2,493.75 | $0.00 | $2,493.75 | |
| 204096 HOPPE | ETE | | ELISABETH HOPPE | | $11,681.25 | $0.00 | $11,681.25 | |
| 5125 HOPPE | PETER | R | KATHLEEN M HOPPE | | $1,031.25 | $0.00 | $1,031.25 | |
| 435 HOPPE (CPA SRA) | MURL | V | MURL V HOPPE (FBO) | | $97.19 | $0.00 | $97.19 | |
| 16485 HOPPER | JAMES | E | | | $529.96 | $0.00 | $529.96 | |
| 18130 HOPSON TRUST/FOX | COURTNEY | | NORTHERN TRUST COMPANY | | $4,353.86 | $0.00 | $4,353.86 | |
| 18264 HORACE C CABE FND-GARDNER | | | NORTHERN TRUST COMPANY | | $130.00 | $0.00 | $130.00 | |
| 21581 HORAN | DIANE | B | | | $23,765.63 | $0.00 | $23,765.63 | |
| 21580 HORAN | KEVIN | T | | | $23,765.63 | $0.00 | $23,765.63 | |
| 21770 HORAN | PETER | M | | | $3,961.13 | $0.00 | $3,961.13 | |
| 4086 HORAN | RONALD | A | | | $100.00 | $0.00 | $100.00 | |
| 32995 HOREN | GARY | P | | | $2,254.03 | $0.00 | $2,254.03 | |
| 16018 HORGAN | MARION | A | | | $919.88 | $0.00 | $919.88 | |
| 24668 HORGAN | PETER | R | | | $7,132.95 | $0.00 | $7,132.95 | |
| 207224 HORIKOSHI | ELLIOT | Y | | | $13,799.70 | $0.00 | $13,799.70 | |
| 6493 HORKAY JR | EUGENE | J | | | $2,435.15 | $0.00 | $2,435.15 | |
| 14714 HORLOCK | DOROTHY | G | | | $18,662.50 | $0.00 | $18,662.50 | |
| 100183 HORN | ANDREW | L | | | $459.00 | $0.00 | $459.00 | |
| 207824 HORN | JACK | | SHARON HORN | | $10,856.40 | $0.00 | $10,856.40 | |
| 207822 HORN | JAMES | J | | | $6,375.00 | $0.00 | $6,375.00 | |
| 22960 HORN | KENT | B | BRENDA J HORN | | $2,714.06 | $0.00 | $2,714.06 | |
| 6494 HORN | LLOYD | K | | | $14.75 | $0.00 | $14.75 | |
| 20534 HORN | RAY | D | | | $15,067.80 | $0.00 | $15,067.80 | |
| 21904 HORN | ROMAINE | F | | | $50.00 | $0.00 | $50.00 | |
| 207823 HORN | SHARON | T | | | $6,300.00 | $0.00 | $6,300.00 | |
| 27139 HORN | WALLACE | M | | | $3,187.50 | $0.00 | $3,187.50 | |
| 30625 HORNA | DANE | A | | | $2,119.50 | $0.00 | $2,119.50 | |
| 23446 HORNBACH | JEANNE | L | | | $15.00 | $0.00 | $15.00 | |
| 16881 HORNBECK | WM | | | | $2,862.50 | $0.00 | $2,862.50 | |
| 14016 HORNE | LISA | S | JONATHAN ATWELL HORNE | | $29,526.56 | $0.00 | $29,526.56 | |
| 201795 HORNER | CHRISTOPHER | T | | | $10,972.50 | $0.00 | $10,972.50 | |
| 18641 HORNER | JACK | R | JACK R HORNER FBO | | $6,271.25 | $0.00 | $6,271.25 | |
| 332 HORNER | SCOTT | F | | | $93.75 | $0.00 | $93.75 | |
| 21226 HORNESS | LOIS | A | | | $6,400.00 | $0.00 | $6,400.00 | |
| 14054 HORNING | DONALD | F | HORNING FAMILY TRUST | | $1,156.88 | $0.00 | $1,156.88 | |
| 7683 HOROWITZ | ALLEN | B | | | $3,478.13 | $0.00 | $3,478.13 | |
| 100184 HOROWITZ | CAROLE | | YACK HOROWITZ | | $1,220.63 | $0.00 | $1,220.63 | |
| 6620 HOROWITZ | DONALD | M | JUDITH M HOROWITZ | | $3,289.13 | $0.00 | $3,289.13 | |
| 8354 HOROWITZ | DREW | M | | | $100.00 | $0.00 | $100.00 | |
| 300159 HOROWITZ | GERALD | A | HOROWITZ & ASSOCIATES | | $3,723.75 | $0.00 | $3,723.75 | |
| 24624 HOROWITZ | LOIS | | | | $33.00 | $0.00 | $33.00 | |
| 24623 HOROWITZ | MARK | S | | | $60.00 | $0.00 | $60.00 | |
| 300132 HOROWITZ | MITCHELL | | | | $10,837.50 | $0.00 | $10,837.50 | |
| 3751 HOROWITZ | SYDNEY | | | | $30.00 | $0.00 | $30.00 | |
| 202901 HOROWITZ | WILLIAM | E | | | $1,162.50 | $0.00 | $1,162.50 | |
| 1317 HOROWITZ (CUST) | BERNARD | | | | $3,692.85 | $0.00 | $3,692.85 | |
| 28180 HOROWITZ TRUST 11/1/89 | ELLIOT | | GOLDMAN SACHS & CO | | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

282

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 204885 HORRIS | RICHARD | A | | | $1,035.98 | $0.00 | $1,035.98 | |
| 15731 HORSCO P&P CIF | | | | | $168,710.74 | $0.00 | $168,710.74 | |
| 205247 HORSFALL | STANLEY | | | | $150.00 | $0.00 | $150.00 | |
| 201878 HORSFIELD | THOMAS | S | | | $3.68 | $0.00 | $3.68 | |
| 2181 HORSFORD | RALPH | W | | | $12,464.63 | $0.00 | $12,464.63 | |
| 4260 HORSIFELD | THOMAS | S | | | $583.58 | $0.00 | $583.58 | |
| 15425 HORSKY | ALEXANDER | G | | | $200.00 | $0.00 | $200.00 | |
| 27767 HORST | DAN | R | GAYLE A HORST | | $6,351.56 | $0.00 | $6,351.56 | |
| 30287 HORST | ELAINE | S | JAMES A HORST | | $9,206.44 | $0.00 | $9,206.44 | |
| 27768 HORST | GAYLE | A | | | $12,703.13 | $0.00 | $12,703.13 | |
| 10386 HORTILLANO | FE | A | JASMIN A HORTILLANO | | $25.00 | $0.00 | $25.00 | |
| 20521 HORTON | CHARLES | E | | | $26.50 | $0.00 | $26.50 | |
| 10330 HORTON | DOYLE | R | | | $609.33 | $0.00 | $609.33 | |
| 29409 HORTON | EVELYN | J | | | $3,135.39 | $0.00 | $3,135.39 | |
| 6332 HORTON | HUGH | B | | | $12,406.50 | $0.00 | $12,406.50 | |
| 6333 HORTON | JAMES | D | | | $12,406.50 | $0.00 | $12,406.50 | |
| 25905 HORTON | MADELINE | M | | | $18,200.00 | $0.00 | $18,200.00 | |
| 22372 HORTON | ROBERT | L | | | $669.07 | $0.00 | $669.07 | |
| 32699 HORTON DDS | DOUGLAS | J | SIGNAL RIDGE DENTAL | | $1,941.25 | $0.00 | $1,941.25 | |
| 10662 HORULKO | MONICA | R | | | $2,318.75 | $0.00 | $2,318.75 | |
| 25617 HORVATH | AGNES | M | | | $137.50 | $0.00 | $137.50 | |
| 5551 HORVATH | EDWARD | J | PAMELA M HORVATH | | $600.00 | $0.00 | $600.00 | |
| 14928 HORVATH | EDWARD | G | MARLENE B HORVATH | | $15.00 | $0.00 | $15.00 | |
| 19717 HORVATH | GEORGE | R | PETER HORVATH | | $6,206.25 | $0.00 | $6,206.25 | |
| 24072 HORVATH | MARGARET | M | RICHARD J HORVATH | | $5,767.50 | $0.00 | $5,767.50 | |
| 201288 HORWITS | ALAN | A | | | $3,766.88 | $0.00 | $3,766.88 | |
| 11055 HORWITZ | ARLEEN | | | | $4,021.88 | $0.00 | $4,021.88 | |
| 33189 HORWITZ | BRETT | R | | | $1,299.00 | $0.00 | $1,299.00 | |
| 9684 HORWITZ | S | G | | | $15.00 | $0.00 | $15.00 | |
| 12114 HORWITZ (DDS) | KENNETH | W | | | $15.00 | $0.00 | $15.00 | |
| 30553 HORWITZ DECEASED | LILLIAN | A | | | $9,156.13 | $0.00 | $9,156.13 | |
| 7694 HOSEK | KATHLEEN | A | | | $86.00 | $0.00 | $86.00 | |
| 23484 HOSERIK | JUNE | E | JOE J HUSERIK | | $24,738.00 | $0.00 | $24,738.00 | |
| 23580 HOSFIELD | WILLIAM | R | | | $16.00 | $0.00 | $16.00 | |
| 23579 HOSFILED | PATSY | L | | | $10.00 | $0.00 | $10.00 | |
| 28900 HOSFORD | ANGELA | M | | | $1,190.63 | $0.00 | $1,190.63 | |
| 7671 HOSFORD | DARRELL | L | MARILYN J HOSFORD | | $22,125.00 | $0.00 | $22,125.00 | |
| 23005 HOSKINS | DOUGLAS | W | | | $2,043.75 | $0.00 | $2,043.75 | |
| 2 HOSKINS | ERIC | G | ROSANNA HOSKINS | | $22.50 | $0.00 | $22.50 | |
| 28035 HOSKINS | ROBERT | M | | | $2,081.25 | $0.00 | $2,081.25 | |
| 32962 HOSP ST RAPHAEL PEN NEUBERGER | | | INVESTORS BANK & TRUST COMPANY | | $31,270.31 | $0.00 | $31,270.31 | |
| 27600 HOSPITAL | LENOX  HILL | | CITICORP NA INC | | $9,875.00 | $0.00 | $9,875.00 | |
| 27599 HOSPITAL | LENOX  HILL | | CITICORP NA INC | | $22,967.00 | $0.00 | $22,967.00 | |
| 27313 HOSPITAL INC | SOUTH JERSEY | | | | $380,250.00 | $0.00 | $380,250.00 | |
| 16081 HOSPITAL SYSTEM PENSION PLAN | GREENVILLE | | WACHOVIA BANK | | $400.00 | $0.00 | $400.00 | |
| 14185 HOSTBJOR | GREGORY | Z | | | $15,562.50 | $0.00 | $15,562.50 | |
| 10648 HOSTERMAN | JOHN | L | | | $3,000.00 | $0.00 | $3,000.00 | |
| 13780 HOSTO | DUANE | H | | | $6,197.00 | $0.00 | $6,197.00 | |
| 20562 HOTCHKISS | DOROTHY | S | | | $3,300.00 | $0.00 | $3,300.00 | |
| 202778 HOTCHKISS JR | PAUL | F | KAREN A HOTCHKISS | | $918.75 | $0.00 | $918.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

283

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10250 HOTTINGER JR | CARL | W | | GLORIA MARIE HOTTINGER | $10.00 | $0.00 | $10.00 | |
| 17401 HOU | YU-SHING | | | | $500.00 | $0.00 | $500.00 | |
| 21849 HOUCHIN | MARY | K | | AG EDWARDS &SONS/ CUSTODIAN | $3,336.00 | $0.00 | $3,336.00 | |
| 22348 HOUCHIN | MARY | K | | MARY K HOUCHIN TTEE | $2,007.60 | $0.00 | $2,007.60 | |
| 29540 HOUDE | HARRYATT | E | | | $10,012.50 | $0.00 | $10,012.50 | |
| 10113 HOUDEK | LADD | E | | | $12,786.50 | $0.00 | $12,786.50 | |
| 17389 HOUGH | WILLIAM | A | | CHARLOTTE M HOUGH | $4,734.38 | $0.00 | $4,734.38 | |
| 17390 HOUGH | WILLIAM | A | | | $2,071.88 | $0.00 | $2,071.88 | |
| 207787 HOULBERG | EDWARD | V | | DEBORAH G HOULBERG | $6,923.75 | $0.00 | $6,923.75 | |
| 18480 HOULE | HUBERT | L | | DONNA M HOULE | $1,617.19 | $0.00 | $1,617.19 | |
| 16562 HOULT | CHRISTOPHER | P | | DIXEY HOULT | $782.81 | $0.00 | $782.81 | |
| 7555 HOULT | MARY | N | | | $1,771.88 | $0.00 | $1,771.88 | |
| 9733 HOUSE | BONNIE | J | | | $12,744.00 | $0.00 | $12,744.00 | |
| 31050 HOUSE | DWAYNE | A | | J PETER SKINKANICH-PRES & CIO | $9,843.75 | $0.00 | $9,843.75 | |
| 4814 HOUSEL | TYLER | L | | | $25.00 | $0.00 | $25.00 | |
| 23683 HOUSER | BARBARA | A | | | $512.50 | $0.00 | $512.50 | |
| 205428 HOUSER | BRIAN | K | | | $45.00 | $0.00 | $45.00 | |
| 11118 HOUSRI | IBRAHIM JT WROS | | | MARIA HOUSRI | $14,487.50 | $0.00 | $14,487.50 | |
| 15183 HOUSTON | GORDON | G | | | $5,130.47 | $0.00 | $5,130.47 | |
| 24922 HOUSTON | GREGORY | | | LASALLE BANK N.A. | $1,800.00 | $0.00 | $1,800.00 | |
| 33359 HOUSTON | MARTIN | A | | | $2,231.50 | $0.00 | $2,231.50 | |
| 13738 HOUSTON | MELVIN | | | | $11,170.00 | $0.00 | $11,170.00 | |
| 34276 HOUSTON FIREFIGHTERS REL&RET | | | | MELLON/BOSTON SAFE AS AGENT | $126,484.38 | $0.00 | $126,484.38 | |
| 29448 HOUSTON MUNCIPAL EMP PENS SYST | | | | THE PUTNAM ADVISORY COMPANY | $211,839.30 | $0.00 | $211,839.30 | |
| 206147 HOUSTON MUNICIPAL EPS | | | | STATE STREET CORP | $225,550.63 | $0.00 | $225,550.63 | |
| 13184 HOUTMAN | CHARLES | E | | | $1,758.69 | $0.00 | $1,758.69 | |
| 300156 HOUTS | ELDEN | | | | $3,625.00 | $0.00 | $3,625.00 | |
| 29420 HOV | DONALD | A | | | $4,396.88 | $0.00 | $4,396.88 | |
| 27387 HOVAN | MICHAEL | J | | | $5,294.88 | $0.00 | $5,294.88 | |
| 14905 HOVDESTAD | GARY | D | | DIANE K HOVDESTAD | $100.00 | $0.00 | $100.00 | |
| 5053 HOVHANESIAN | NANCY | K | | | $1,120.31 | $0.00 | $1,120.31 | |
| 201790 HOVHANESIAN | NANCY | K | | | $1,120.35 | $0.00 | $1,120.35 | |
| 200385 HOVIS | LINDA | M | | | $1,384.10 | $0.00 | $1,384.10 | |
| 204386 HOVJACKY | MARIE | | | | $20.00 | $0.00 | $20.00 | |
| 205464 HOVLAND | CARL | M | | | $9,281.25 | $0.00 | $9,281.25 | |
| 25465 HOVORKA | CHARLES | A | | PATRICIA L HOVORKA | $1,153.13 | $0.00 | $1,153.13 | |
| 25455 HOVORKA | JACQUELY | B | | CHARLES A HOVORKA | $15.00 | $0.00 | $15.00 | |
| 3186 HOWARD | ANNE | W | | | $8,550.00 | $0.00 | $8,550.00 | |
| 3187 HOWARD | ANNE | W | | | $6,281.25 | $0.00 | $6,281.25 | |
| 3597 HOWARD | DARWIN | L | | | $3,168.75 | $0.00 | $3,168.75 | |
| 2960 HOWARD | DORIS | A | | ISAAC HOWARD | $20.00 | $0.00 | $20.00 | |
| 32169 HOWARD | ELAINE | F | | | $6,300.00 | $0.00 | $6,300.00 | |
| 6846 HOWARD | HARVEY | D | | | $976.50 | $0.00 | $976.50 | |
| 3184 HOWARD | JAMES | B | | | $10,633.75 | $0.00 | $10,633.75 | |
| 3185 HOWARD | JAMES | B | | | $3,378.75 | $0.00 | $3,378.75 | |
| 30265 HOWARD | JAMES | P | | | $6,131.25 | $0.00 | $6,131.25 | |
| 11106 HOWARD | JAMES  JT WROS | P | | JANET L HOWARD | $9,492.19 | $0.00 | $9,492.19 | |
| 29601 HOWARD | JANE | R | | | $5,062.50 | $0.00 | $5,062.50 | |
| 21604 HOWARD | JOHN | W | | | $2,742.19 | $0.00 | $2,742.19 | |
| 24377 HOWARD | M ELIZABETH | | | | $3,250.00 | $0.00 | $3,250.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

284

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23221 | HOWARD | MARK | P | | $4,587.50 | $0.00 | $4,587.50 | |
| 4544 | HOWARD | RAYMOND | H | | $8,970.00 | $0.00 | $8,970.00 | |
| 205246 | HOWARD | ROBERT | F | | $375.00 | $0.00 | $375.00 | |
| 3048 | HOWARD | SUSAN | P | | $5,950.00 | $0.00 | $5,950.00 | |
| 1768 | HOWARD | THOMAS | W | | $925.00 | $0.00 | $925.00 | |
| 32299 | HOWARD SCHARE & HARVEY MERANUS | DDS | T | JEFFREY GOLDBERG DDS PC | $11,284.67 | $0.00 | $11,284.67 | |
| 22810 | HOWARD,RICE,NEMEROVSKI,CANADY | FALK & RABKIN | | MARY JANE HARGROVE | $32,315.25 | $0.00 | $32,315.25 | |
| 29310 | HOWAYECK | L. ROBERT | | SHERRILL F HOWAYECK | $15.00 | $0.00 | $15.00 | |
| 27048 | HOWE | CELINE | | | $34,463.00 | $0.00 | $34,463.00 | |
| 13173 | HOWE | CHARLES | L | ELIZABETH A HOWE | $20.00 | $0.00 | $20.00 | |
| 28113 | HOWE | HEDWIG | N | | $4,022.66 | $0.00 | $4,022.66 | |
| 28059 | HOWE | JAMES | W | | $1,744.45 | $0.00 | $1,744.45 | |
| 201204 | HOWE | KENNETH | J | KAREN D HOME | $5,695.50 | $0.00 | $5,695.50 | |
| 204848 | HOWE | ROBERT | C | ROERT CLARE HOWE TTEE | $9,528.53 | $0.00 | $9,528.53 | |
| 8195 | HOWE | THOMAS | | | $7,656.25 | $0.00 | $7,656.25 | |
| 28114 | HOWE | WARREN | B | | $16,412.50 | $0.00 | $16,412.50 | |
| 30121 | HOWELL | CLARENCE | D | | $1,109.47 | $0.00 | $1,109.47 | |
| 23624 | HOWELL | DOROTHY | R | | $10,105.20 | $0.00 | $10,105.20 | |
| 4634 | HOWELL | EDWIN | M | | $2,507.81 | $0.00 | $2,507.81 | |
| 3465 | HOWELL | LAUD | | VIRGINIA HOWELL | $3,445.31 | $0.00 | $3,445.31 | |
| 29581 | HOWER | JAMES | H | | $39,533.00 | $0.00 | $39,533.00 | |
| 11949 | HOWERTER | SCOTT | J | ELIZABETH K HOWERTER | $496.88 | $0.00 | $496.88 | |
| 4205 | HOWICK | GENEVIEVE | I | | $29.00 | $0.00 | $29.00 | |
| 4183 | HOWICK | KEVIN | | | $46.00 | $0.00 | $46.00 | |
| 28727 | HOWICK | RAYMOND | C | LAURIE W HOWICK | $5,053.13 | $0.00 | $5,053.13 | |
| 10944 | HOWICK | TODD | M | | $5.00 | $0.00 | $5.00 | |
| 1419 | HOWICK SR | ALBERT | E | | $4.00 | $0.00 | $4.00 | |
| 4970 | HOWICK SR | ALBERT | E | | $25.00 | $0.00 | $25.00 | |
| 14869 | HOWKINS | JAMES | O | KATHERINE M HOWKINS | $4,409.38 | $0.00 | $4,409.38 | |
| 6160 | HOWLAND | JANE | B | | $816.93 | $0.00 | $816.93 | |
| 26389 | HOWLAND | KRISTIN | P | | $1,593.75 | $0.00 | $1,593.75 | |
| 33411 | HOWLETT | JOHN | M | | $30.00 | $0.00 | $30.00 | |
| 5739 | HOXIE FAMILY TRUST | | | EARLE & HELEN HOXIE TTEES | $5,987.63 | $0.00 | $5,987.63 | |
| 10367 | HOYEM | DAVID | S | | $10.00 | $0.00 | $10.00 | |
| 25074 | HOYER | ANNIE | | | $10,105.20 | $0.00 | $10,105.20 | |
| 15490 | HOYER | JAMES | R | | $1,200.00 | $0.00 | $1,200.00 | |
| 25734 | HOYERT | FRANCES | K | | $1,155.94 | $0.00 | $1,155.94 | |
| 16714 | HOYLE | HYE | O | | $1,883.25 | $0.00 | $1,883.25 | |
| 12919 | HOYLE | JOHN | C | | $19,792.25 | $0.00 | $19,792.25 | |
| 9629 | HOYLE | SANDRA | L | BRUCE RYERSON HOYLE | $1,025.00 | $0.00 | $1,025.00 | |
| 201884 | HOYLE JR | WILLIAM | R | CAROLE G HOYLE | $1,835.23 | $0.00 | $1,835.23 | |
| 27457 | HOYSGAARD | WILLIAM | J | GAEL C. HOYSGAARD | $22,312.50 | $0.00 | $22,312.50 | |
| 27481 | HOYT | STEPHEN | D | | $6,222.00 | $0.00 | $6,222.00 | |
| 16006 | HRABAK | THEODORE | | RBC DAIN RAUSCHER CUSTODIAN | $3,937.50 | $0.00 | $3,937.50 | |
| 23517 | HRABAN | KENNETH | | SUSAN HRABAN | $3,462.89 | $0.00 | $3,462.89 | |
| 1507 | HRASTICH | CHRISTINE | M | | $10.00 | $0.00 | $10.00 | |
| 33831 | HRCK INVESTMENT MGT TRUST | | | MELLON/BOSTON SAFE AS AGENT | $3,408.02 | $0.00 | $3,408.02 | |
| 31913 | HROBSKY | KENNETH | H | | $9,924.50 | $0.00 | $9,924.50 | |
| 28262 | HROMAS | DANIEL | | | $1,227.02 | $0.00 | $1,227.02 | |
| 2650 | HRSA-FLA PEN | | | FIRST UNION NATIONAL BANK | $2,229.38 | $0.00 | $2,229.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

285

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 32745 | HRSD CARDIOVASCULAR ASSOC PC | | | $11,437.50 | $0.00 | $11,437.50 | |
| 100665 | HRUBY | PAUL | J | $200.00 | $0.00 | $200.00 | |
| 7409 | HRUTKY | ROBERT | T | $2,412.50 | $0.00 | $2,412.50 | |
| 11435 | HSEU | JACK | W NING CHING HSEU | $3,675.00 | $0.00 | $3,675.00 | |
| 31723 | HSH HENNEBERY ED | | BANK ONE TRUST CO NA | $13,762.50 | $0.00 | $13,762.50 | |
| 18217 | HSHLD INTL INC-DELAWARE | | NORTHERN TRUST COMPANY | $675.00 | $0.00 | $675.00 | |
| 201687 | HSIAO | CHIH-TUNG | | $34,870.00 | $0.00 | $34,870.00 | |
| 10621 | HSIAO | MING-HSIEN | | $4,775.00 | $0.00 | $4,775.00 | |
| 13141 | HSIEH | LEH-AN | LESLIE ANN LEE CONSLADIAN | $9,300.00 | $0.00 | $9,300.00 | |
| 19040 | HSIEH | MARGARET | W | $19,975.00 | $0.00 | $19,975.00 | |
| 33309 | HSIEH | SHIRLEY | | $2,296.77 | $0.00 | $2,296.77 | |
| 6449 | HSIEN | CHUENG | L | $3,581.25 | $0.00 | $3,581.25 | |
| 204649 | HSU | CHARLES | TAMMY HSU | $16,664.06 | $0.00 | $16,664.06 | |
| 9621 | HSU | CHI | F | $563.01 | $0.00 | $563.01 | |
| 30992 | HSU | GERALD JYE-LING | | $37,031.25 | $0.00 | $37,031.25 | |
| 100190 | HSU | GRACE | S MARY PAICHEN SHIH | $840.75 | $0.00 | $840.75 | |
| 21647 | HSU | JIN- HWA | | $13,687.50 | $0.00 | $13,687.50 | |
| 207974 | HSU | KUO-CHANG | G | $30.00 | $0.00 | $30.00 | |
| 207970 | HSU | KUO-CHEN | KUO-CHUNG GORDON HSU | $250.00 | $0.00 | $250.00 | |
| 207973 | HSU | KUO-CHEN | | $11,952.75 | $0.00 | $11,952.75 | |
| 7485 | HSU | TAMMY | CHARLES HSU | $1,666.41 | $0.00 | $1,666.41 | |
| 207969 | HSU | WEI-WEI | L | $17.50 | $0.00 | $17.50 | |
| 1041 | HSU | WU-HSUAN | | $50.00 | $0.00 | $50.00 | |
| 21389 | HSUE | LIE-LONG | | $2,355.47 | $0.00 | $2,355.47 | |
| 11710 | HSUEH | FENG-SHENG | | $3,693.83 | $0.00 | $3,693.83 | |
| 22519 | HU | JUN | | $9,318.75 | $0.00 | $9,318.75 | |
| 10677 | HU | THOMAS | J | $2,203.50 | $0.00 | $2,203.50 | |
| 12968 | HUANG | ANNE | Y JOHN T HUANG | $4,687.50 | $0.00 | $4,687.50 | |
| 24468 | HUANG | CARRIE | | $15.00 | $0.00 | $15.00 | |
| 207972 | HUANG | CHANG | C FRANK C F HUANG | $9,143.75 | $0.00 | $9,143.75 | |
| 25889 | HUANG | HUEI-LIEN | | $17,738.44 | $0.00 | $17,738.44 | |
| 11090 | HUANG | HUI-HSIUNG | SU-CHIM HUANG | $1,585.18 | $0.00 | $1,585.18 | |
| 6804 | HUANG | MING-HUI | CHRISTINA CHU-YUEN HUANG | $6,634.38 | $0.00 | $6,634.38 | |
| 100443 | HUANG | NAOMI | | $33,500.00 | $0.00 | $33,500.00 | |
| 26433 | HUANG | SU-HO | CHUNG-LANG LAN | $7,112.50 | $0.00 | $7,112.50 | |
| 12336 | HUANG | TACHIEN | D | $2,347.50 | $0.00 | $2,347.50 | |
| 204929 | HUANG | TONY | T GINA S HUANG | $2,625.00 | $0.00 | $2,625.00 | |
| 11428 | HUANG | YU-CHUAN | | $50.00 | $0.00 | $50.00 | |
| 8230 | HUANG FAMILY | | T DAVID & GERALDINE HUANG TTEE | $5,137.50 | $0.00 | $5,137.50 | |
| 32907 | HUBBARD | GALEYN | J | $27,009.38 | $0.00 | $27,009.38 | |
| 17350 | HUBBARD | PADI | D | $7,059.38 | $0.00 | $7,059.38 | |
| 3000 | HUBBARD | RICHARD | S | $2,618.75 | $0.00 | $2,618.75 | |
| 3928 | HUBBELL | LAWRENCE | D COLLEEN HUBBELL | $6,168.68 | $0.00 | $6,168.68 | |
| 18023 | HUBBLE FAM EXEMPTION | | MARION L HUBBLE TTEE | $6,131.25 | $0.00 | $6,131.25 | |
| 27926 | HUBBS | JOHN | C DORIS T HUBBS | $8,178.37 | $0.00 | $8,178.37 | |
| 14314 | HUBBS JR | JOHN DR | F | $2,410.00 | $0.00 | $2,410.00 | |
| 204038 | HUBER | ANNA | B | $3,225.00 | $0.00 | $3,225.00 | |
| 4570 | HUBER | J BRIAN | | $6,565.63 | $0.00 | $6,565.63 | |
| 5531 | HUBER | JAMES | R | $23,300.00 | $0.00 | $23,300.00 | |
| 1007 | HUBER | MARY | M | $4,987.50 | $0.00 | $4,987.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

286

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12636 HUBERT | | RANDY | K | | $1,237.50 | $0.00 | $1,237.50 | |
| 21812 HUBERT TRUST | | CHARLENE | M | | $5,107.60 | $0.00 | $5,107.60 | |
| 207126 HUBKA | | HAROLD | C | | $7.25 | $0.00 | $7.25 | |
| 17738 HUBLER | | LAURA | S | | $6,525.00 | $0.00 | $6,525.00 | |
| 11482 HUBLI | | RICHARD | H | ROSANNE P HUBLI | $3,414.25 | $0.00 | $3,414.25 | |
| 11483 HUBLY | | CHRISTINE | M | | $35.00 | $0.00 | $35.00 | |
| 8715 HUBRICH | | RONALD | M | | $80.00 | $0.00 | $80.00 | |
| 16403 HUCHRO | | MADELINE | W | | $1,912.50 | $0.00 | $1,912.50 | |
| 16402 HUCHRO | | WALTER | P | MADELINE W HUCHRO | $2,574.05 | $0.00 | $2,574.05 | |
| 16404 HUCHRO | | WALTER | P | | $1,914.00 | $0.00 | $1,914.00 | |
| 15526 HUCKER | | BRIAN | S | | $6,279.50 | $0.00 | $6,279.50 | |
| 2113 HUDAK | | PAUL | J | MARY T HUDAK | $13,550.25 | $0.00 | $13,550.25 | |
| 26227 HUDES | | JEFFREY | A | | $1,641.25 | $0.00 | $1,641.25 | |
| 28112 HUDGENS | | WARREN | M | | $2,355.47 | $0.00 | $2,355.47 | |
| 21038 HUDSON | | FREDERICK | S | | $6,816.98 | $0.00 | $6,816.98 | |
| 30922 HUDSON | | JOANNE | | | $10,575.00 | $0.00 | $10,575.00 | |
| 5885 HUDSON | | PATRICIA | D | | $19,023.75 | $0.00 | $19,023.75 | |
| 203718 HUDSON | | RHONDA | | | $50.00 | $0.00 | $50.00 | |
| 206721 HUDSON | | ROBERT | L | | $5.00 | $0.00 | $5.00 | |
| 19975 HUDSON JR | | ARNOLD | R | | $7.50 | $0.00 | $7.50 | |
| 22647 HUDSON JR | | R BURTON | | DAVIDSON COLLEGE | $317.00 | $0.00 | $317.00 | |
| 20095 HUDSON-WEBBER PARAGORA EQTY AA | | | | COMERICA BANK, LORI PERRAULT | $28,509.38 | $0.00 | $28,509.38 | |
| 201563 HUE | | EDWARD | K | SHUI C HUE | $4,736.25 | $0.00 | $4,736.25 | |
| 20 HUE | | SHUI | C | EDWIN K. HUE | $4,811.25 | $0.00 | $4,811.25 | |
| 20369 HUEBEL | | WILLIAM | L | | $15,067.80 | $0.00 | $15,067.80 | |
| 30619 HUEBENER | | BRUCE | A | | $875.00 | $0.00 | $875.00 | |
| 15453 HUEBNER | | DONNA | J | | $2,671.88 | $0.00 | $2,671.88 | |
| 2126 HUEBNER | | EARL | A | LAVONNE L HUEBNER | $4,681.65 | $0.00 | $4,681.65 | |
| 15500 HUEBNER | | ROBERT | L | DONNA J HUEBNER | $6,307.50 | $0.00 | $6,307.50 | |
| 15653 HUEBNER | | ROBERT | L | | $2,671.88 | $0.00 | $2,671.88 | |
| 15879 HUEDEPOHL EDUCATIONAL TRUST | | | | LARRY D HUEDEPOHL | $5,007.60 | $0.00 | $5,007.60 | |
| 32229 HUEFFED | | SHILREY | A | | $693.75 | $0.00 | $693.75 | |
| 11076 HUELSMAN | | EDWARD | C | | $1,359.38 | $0.00 | $1,359.38 | |
| 26028 HUETSON | | THOMAS | S | | $300.00 | $0.00 | $300.00 | |
| 901 HUFF | | RICHARD | C | | $3,037.50 | $0.00 | $3,037.50 | |
| 11404 HUFF FAMILY TRUST | | | | ROBERT & JOYCE HUFF | $5,892.19 | $0.00 | $5,892.19 | |
| 8780 HUFFINES | | BILLY | W | LANA P HUFFINES | $1,476.56 | $0.00 | $1,476.56 | |
| 5167 HUFFMAN | | BENTRAUM | D | | $6,570.85 | $0.00 | $6,570.85 | |
| 7522 HUFFMAN | | CLIFFORD | P | EILEEN HUFFMAN | $6,003.13 | $0.00 | $6,003.13 | |
| 14923 HUFFMAN | | HERBERT | E | | $10.00 | $0.00 | $10.00 | |
| 16435 HUFFMAN | | JO ANN | | | $1,594.50 | $0.00 | $1,594.50 | |
| 200207 HUFFMAN | | MELVIN | E | PEGGY J HUFFMAN | $2,625.00 | $0.00 | $2,625.00 | |
| 19558 HUFFMAN | | STEPHEN | | | $6,802.73 | $0.00 | $6,802.73 | |
| 17534 HUFFNAGLE | | LINDA | M | | $987.50 | $0.00 | $987.50 | |
| 30643 HUFNAGEL | | GERARD | J | CAROL ANN HUFNAGEL | $50.00 | $0.00 | $50.00 | |
| 28639 HUGGINS | | JAMES | H | BONCILE HUGGINS | $9,003.50 | $0.00 | $9,003.50 | |
| 32138 HUGH K & INGRID | | TYSON | | HUGH K TYSON TTEE/INGRID TYSON | $100.00 | $0.00 | $100.00 | |
| 32357 HUGH LONG & ASSOCIATES | | | | | $13,468.03 | $0.00 | $13,468.03 | |
| 29901 HUGHES | | APHRODITE | J | | $13.50 | $0.00 | $13.50 | |
| 8699 HUGHES | | CONSTANCE | D | | $527.34 | $0.00 | $527.34 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

287

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11593 | HUGHES | D | H | | $3,000.00 | $0.00 | $3,000.00 | |
| 6000 | HUGHES | DONALD | A | | $4,111.25 | $0.00 | $4,111.25 | P 01 |
| 23690 | HUGHES | DOROTHY | | | $15,067.80 | $0.00 | $15,067.80 | |
| 13747 | HUGHES | EUGENE | R | | $562.50 | $0.00 | $562.50 | |
| 13748 | HUGHES | EUGENE | R | | $20.00 | $0.00 | $20.00 | |
| 203998 | HUGHES | JAMES | D | AUDREY M HUGHES | $957.00 | $0.00 | $957.00 | |
| 831 | HUGHES | JOHN | H | MARY D. HUGHES | $5.00 | $0.00 | $5.00 | |
| 23765 | HUGHES | JOHN | V | | $6,147.00 | $0.00 | $6,147.00 | |
| 20682 | HUGHES | JOSEPH | P | | $9,421.88 | $0.00 | $9,421.88 | |
| 15475 | HUGHES | RICHARD | S | PA EMPLOYER PROFIT SHARING | $8,775.00 | $0.00 | $8,775.00 | |
| 7990 | HUGHES | ROBERT | C | | $275.00 | $0.00 | $275.00 | |
| 13991 | HUGHES | ROY | | | $4,794.00 | $0.00 | $4,794.00 | |
| 200915 | HUGHES | SUZANNE | A | | $5,662.50 | $0.00 | $5,662.50 | |
| 7344 | HUGHES ASSOC INC EMPLY PEN & | | | PROFIT SHR TR | $5,526.42 | $0.00 | $5,526.42 | |
| 23091 | HUGHES JR | CLINTON | R | DOROTHY G HUGHES | $3,421.88 | $0.00 | $3,421.88 | |
| 6875 | HUGHES JR | FRANCIS | J | | $3,009.38 | $0.00 | $3,009.38 | |
| 8718 | HUGHEY | CHRISTOPHER | E | | $25.00 | $0.00 | $25.00 | |
| 5736 | HUGLE | BERT | | | $9,351.56 | $0.00 | $9,351.56 | |
| 31048 | HUGO | MRS GERALDINE | | J PETER SKINKANICH-PRES & CIO | $14,193.00 | $0.00 | $14,193.00 | |
| 11724 | HUGUENIN | LARRY | B | | $1,041.25 | $0.00 | $1,041.25 | |
| 25127 | HUGUES | JOSEPH | W | | $3,187.50 | $0.00 | $3,187.50 | |
| 15836 | HUHN JR | H | C | | $50.00 | $0.00 | $50.00 | |
| 16730 | HUIE | CHERRY | | | $1,593.75 | $0.00 | $1,593.75 | |
| 5934 | HUITT | KEVIN | E | | $3,048.75 | $0.00 | $3,048.75 | |
| 30820 | HULETTE | JEFFREY | T | | $1,443.75 | $0.00 | $1,443.75 | |
| 17582 | HULKA | JAMES | K | ROBERT G HULKA | $4,278.75 | $0.00 | $4,278.75 | |
| 207777 | HULL | CHARLES | D | | $3,340.69 | $0.00 | $3,340.69 | |
| 19584 | HULL | DAVID | E | MARGARET M HULL | $16,090.63 | $0.00 | $16,090.63 | |
| 29985 | HULL | DELIGHT | C | | $6,315.60 | $0.00 | $6,315.60 | |
| 20949 | HULL | GORDON | S | LASALLE BANK N.A. | $17,919.80 | $0.00 | $17,919.80 | |
| 20950 | HULL | HOWARD | D | LASALLE BANK N.A. | $17,391.80 | $0.00 | $17,391.80 | |
| 20947 | HULL | JENNIFER | B | LASALLE BANK | $17,391.80 | $0.00 | $17,391.80 | |
| 28150 | HULL | LYMAN | W | HARRIS BANK | $87,022.44 | $0.00 | $87,022.44 | |
| 22253 | HULL | RALPH | T | | $10,687.50 | $0.00 | $10,687.50 | |
| 203110 | HULL | STEVE | A | MICHELE E HULL | $2,031.83 | $0.00 | $2,031.83 | |
| 20997 | HULL | THOMAS WALKER | | LASALLE BANK | $17,391.80 | $0.00 | $17,391.80 | |
| 22254 | HULL 1976 TRUST | MARK | D | | $2,648.44 | $0.00 | $2,648.44 | |
| 27726 | HULL 1995 REVOC. TRUST | ANNE | I | SHARON A THOMAS | $7,818.75 | $0.00 | $7,818.75 | |
| 22252 | HULL JR | RALPH | T | | $2,648.44 | $0.00 | $2,648.44 | |
| 203294 | HULLEY | MICHAEL | J | | $36,496.88 | $0.00 | $36,496.88 | |
| 19423 | HULMAN | ROSE | | INSTITUTE GROWTH FUND AGENCY | $3,409.38 | $0.00 | $3,409.38 | |
| 18554 | HULTSTROM | DONALD | N | | $10.00 | $0.00 | $10.00 | |
| 29287 | HULTZ | JOHN | R | | $8,287.50 | $0.00 | $8,287.50 | |
| 12543 | HUMBLE | OMER | R | | $150.00 | $0.00 | $150.00 | |
| 7008 | HUME | JOHN | | BARBARA JEAN HUME | $50.00 | $0.00 | $50.00 | |
| 206932 | HUMES | THOMAS | M | | $2,116.69 | $0.00 | $2,116.69 | |
| 3669 | HUMMEL | HELEN | L | MLPF & S CUST FPO | $2,240.63 | $0.00 | $2,240.63 | |
| 12420 | HUMMEL | MILDRED | V | | $10.50 | $0.00 | $10.50 | |
| 26400 | HUMMER | DENNIS | L | | $5.00 | $0.00 | $5.00 | |
| 202711 | HUMPHREY | GENE | | | $11,425.13 | $0.00 | $11,425.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

288

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 32793 HUMPHREY | | JOHN | H | GRAHAM G HUMPHREY UGMA | $50.00 | $0.00 | $50.00 | |
| 32795 HUMPHREY | | JOHN | H | LEAH RACHEL UGMA | $1,575.00 | $0.00 | $1,575.00 | |
| 32796 HUMPHREY | | JOHN | H | | $50.00 | $0.00 | $50.00 | |
| 32797 HUMPHREY | | JOHN | H | LEAH RACHEL HUMPHREY UGMA | $150.00 | $0.00 | $150.00 | |
| 32794 HUMPHREY | | LAURA | G | GRAHAM G HUMPHREY | $1,031.25 | $0.00 | $1,031.25 | |
| 25764 HUMPHRIES | | OHARA | W | | $2,264.38 | $0.00 | $2,264.38 | |
| 32919 HUNA TOTEM CORP | | | | INVESTORS BANK & TRUST COMPANY | $22,373.63 | $0.00 | $22,373.63 | |
| 32917 HUNA TOTEM SHHLDRS STLMT TR | | | | INVESTORS BANK & TRUST CO | $15,477.00 | $0.00 | $15,477.00 | |
| 31973 HUNDLEY | | CHRISTOPHER | H | | $2,520.00 | $0.00 | $2,520.00 | |
| 20463 HUNDLEY | | CONWAY | C | CHRISTINE A HUNDLEY | $5,549.75 | $0.00 | $5,549.75 | |
| 203422 HUNDLEY | | DAVID | | LOLA A HUNDLEY | $3,351.00 | $0.00 | $3,351.00 | |
| 7569 HUNDLEY | | G | W | JUDITH J WHORPOLE | $1,987.50 | $0.00 | $1,987.50 | |
| 15019 HUNDT | | FREDERICK | W | | $3,138.75 | $0.00 | $3,138.75 | |
| 16360 HUNDT | | PAUL | R | ROSEMARY M HUNDT JTWROS | $4,031.25 | $0.00 | $4,031.25 | |
| 24828 HUNGER | | DOROTHY | W | | $3,987.50 | $0.00 | $3,987.50 | |
| 22635 HUNGERFORD | | RAYMOND | J | MARQUETTA HUNGERFORD | $14,662.50 | $0.00 | $14,662.50 | |
| 23798 HUNKE | | CHRISTINE | | | $9,865.20 | $0.00 | $9,865.20 | |
| 16712 HUNNEWELL | | RICHARD | G | | $8,062.50 | $0.00 | $8,062.50 | |
| 11809 HUNNICUTT | | KAREN | K | | $4,019.53 | $0.00 | $4,019.53 | |
| 205386 HUNSKOR | | TODD | L | | $20.00 | $0.00 | $20.00 | |
| 3642 HUNT | | DAVID | M | SUSAN M HUNT | $853.13 | $0.00 | $853.13 | |
| 6271 HUNT | | JOHN | D | | $2,967.19 | $0.00 | $2,967.19 | |
| 300184 HUNT | | LARRY | W | | $25.00 | $0.00 | $25.00 | |
| 200597 HUNT | | MARVIN | S | MADELINE O HUNT | $665.55 | $0.00 | $665.55 | |
| 19528 HUNT | | PAUL | S | GAIL STEVENS HUNT | $50.00 | $0.00 | $50.00 | |
| 16595 HUNT JR | | RALPH SASSER | | | $11,625.00 | $0.00 | $11,625.00 | |
| 2649 HUNT MANF CO PEN FLO & FRES | | | | FIRST UNION NATIONAL BANK | $7,792.43 | $0.00 | $7,792.43 | |
| 2648 HUNT MAUFACTURING CO PEN (CUST | | | | FIRST UNION NATIONAL BANK | $87,250.73 | $0.00 | $87,250.73 | |
| 33777 HUNT ROY A FOUNDATION | | | | MELLON/BOSTON SAFE AS AGENT | $42,525.00 | $0.00 | $42,525.00 | |
| 18124 HUNT TRUST/FOX | | SUSAN | | NORTHERN TRUST COMPANY | $14,742.14 | $0.00 | $14,742.14 | |
| 10742 HUNTER | | BUDDY | D | | $150.00 | $0.00 | $150.00 | |
| 10824 HUNTER | | CHARLES | L | | $6,546.11 | $0.00 | $6,546.11 | |
| 28126 HUNTER | | CHARLOTTE | B | HARRIS BANK | $13,326.56 | $0.00 | $13,326.56 | |
| 28026 HUNTER | | EARL | R | JOANNE G HUNTER | $50.00 | $0.00 | $50.00 | |
| 6386 HUNTER | | KATHERINE | M | | $1,228.75 | $0.00 | $1,228.75 | |
| 20786 HUNTER | | LORI | E | | $1,162.50 | $0.00 | $1,162.50 | |
| 14315 HUNTER | | ROBERT | L | | $6,287.25 | $0.00 | $6,287.25 | |
| 15461 HUNTER | | WILLIAM | D | | $14,094.00 | $0.00 | $14,094.00 | |
| 207943 HUNTER 70-BARBARA-JP MORGAN | | | | ATLANTIC TRUST COMPANY | $41,109.83 | $0.00 | $41,109.83 P 06 | |
| 207945 HUNTER 70-JAMES JP MORGAN | | | | ATLANTIC TRUST COMPANY | $41,109.83 | $0.00 | $41,109.83 P 06 | |
| 207946 HUNTER 70-SUSAN-JP MORGAN | | | | ATLANITC TRUST COMPANY | $44,928.43 | $0.00 | $44,928.43 P 06 | |
| 207944 HUNTER 7O-ELIZABETH- JP MORGAN | | | | ATLANTIC TRUST COMPANY | $41,109.83 | $0.00 | $41,109.83 P 06 | |
| 23795 HUNTER JR | | CHARLES | | KATHY L HUNTER | $4,119.00 | $0.00 | $4,119.00 | |
| 2647 HUNTERDON MED CTR (CUST) | | | | FIRST UNION NATIONAL BANK | $12,844.25 | $0.00 | $12,844.25 | |
| 5235 HUNTINGDON VALLEY (ENT INC) | | | | | $23,887.50 | $0.00 | $23,887.50 | |
| 23894 HUNTINGTON | | JOHN | | NATIONAL CITY BANK | $102,517.00 | $0.00 | $102,517.00 | |
| 16191 HUNTINGTON NATIONAL BANK | | | | | $79,218.75 | $0.00 | $79,218.75 | |
| 16192 HUNTINGTON NATIONAL BANK | | | | | $26,865.63 | $0.00 | $26,865.63 | |
| 16193 HUNTINGTON NATIONAL BANK | | | | | $5,217.19 | $0.00 | $5,217.19 | |
| 16194 HUNTINGTON NATIONAL BANK | | | | | $272.50 | $0.00 | $272.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

289

| Claim | | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|--|----------|--|--|---------|---------|------------------------------|---------|-------|
| 16195 HUNTINGTON NATIONAL BANK | | | | | | $20,934.38 | $0.00 | $20,934.38 | |
| 16196 HUNTINGTON NATIONAL BANK | | | | | | $1,565.63 | $0.00 | $1,565.63 | |
| 16197 HUNTINGTON NATIONAL BANK | | | | | | $7,125.00 | $0.00 | $7,125.00 | |
| 16198 HUNTINGTON NATIONAL BANK | | | | | | $3,887.50 | $0.00 | $3,887.50 | |
| 16199 HUNTINGTON NATIONAL BANK | | | | | | $6,728.25 | $0.00 | $6,728.25 | |
| 16200 HUNTINGTON NATIONAL BANK | | | | | | $20,315.63 | $0.00 | $20,315.63 | |
| 16201 HUNTINGTON NAT'L BANK | | | | | HD ABELL | $16,492.50 | $0.00 | $16,492.50 | |
| 16202 HUNTINGTON NAT'L BANK | | | | | GERALD HENDRICKS | $12,594.00 | $0.00 | $12,594.00 | |
| 16203 HUNTINGTON NAT'L BANK | | | | | PWM&A | $6,728.25 | $0.00 | $6,728.25 | |
| 16204 HUNTINGTON NAT'L BANK | | | | | WEINGOLD & CO | $20,315.63 | $0.00 | $20,315.63 | |
| 16205 HUNTINGTON NAT'L BANK | | | | | H D ABELL | $16,492.50 | $0.00 | $16,492.50 | |
| 16206 HUNTINGTON NAT'L BANK | | | | | GERALD HENDRICKS | $12,594.00 | $0.00 | $12,594.00 | |
| 11529 HUNZIKER JR | | WALTER | J | | NORMA M HOLMES | $1,003.13 | $0.00 | $1,003.13 | |
| 8596 HUPPERT | | CHRISTINE | A | | | $16,500.00 | $0.00 | $16,500.00 | |
| 22042 HUPPIN | | ROCHELLE | | | SAM HUPPIN | $15.00 | $0.00 | $15.00 | |
| 19377 HUR | | JIM | R | | | $12,050.00 | $0.00 | $12,050.00 | |
| 8272 HURD | | MARK | H | | BERNADETTE G HURD | $956.25 | $0.00 | $956.25 | |
| 202817 HURIASH | | JUDITH | | | | $4,923.25 | $0.00 | $4,923.25 | |
| 202818 HURIASH | | JUDITH | | | SOLOMON HURIASH | $9,846.50 | $0.00 | $9,846.50 | |
| 202816 HURIASH | | LISA | | | JUDITH HURIASH | $4,945.13 | $0.00 | $4,945.13 | |
| 27183 HURLEY | | GAROLD | M | | PAMELA HURLEY | $3,574.13 | $0.00 | $3,574.13 | |
| 22331 HURLEY | | GERALD | F | | | $1,624.22 | $0.00 | $1,624.22 | |
| 8028 HURLEY | | THOMAS | P | | | $1,476.56 | $0.00 | $1,476.56 | P 01 |
| 11418 HURLEY | | | W | | ALTHEA & RICHARD HURLEY | $3,262.50 | $0.00 | $3,262.50 | |
| 4589 HURO | | CLARENCE | B | | FLORENCE H HURO | $5,559.38 | $0.00 | $5,559.38 | |
| 20082 HURON INVESTMENT FUND | | | | | COMERICA BANK, LORI PERRAULT | $754,753.13 | $0.00 | $754,753.13 | |
| 200283 HURSH | | ROGER | P | | | $7,593.75 | $0.00 | $7,593.75 | |
| 7287 HURST | | D | S | | | $829.69 | $0.00 | $829.69 | |
| 5031 HURST | | JANE | R | | JANE A ROSE | $1,234.13 | $0.00 | $1,234.13 | |
| 12306 HURST | | MARSHALL | D | | JOYCE EILEEN NICHOLS | $8,395.00 | $0.00 | $8,395.00 | |
| 28454 HURTADO | | ART | | | | $7,715.65 | $0.00 | $7,715.65 | |
| 8094 HURTADO | | DENNIS | L | | | $25.00 | $0.00 | $25.00 | |
| 16716 HURTADO III | | VICTOR | P | | | $2,777.34 | $0.00 | $2,777.34 | |
| 7894 HURWITZ | | MILDRED | | | LEE HURWITZ | $747.75 | $0.00 | $747.75 | |
| 1001 HURWITZ | | ROBERT | S | | BEVERLY HURWITZ | $25.00 | $0.00 | $25.00 | |
| 13697 HUSACK | | GEORGE | | | | $20.00 | $0.00 | $20.00 | |
| 32982 HUSBAND | | A | S | | | $3.00 | $0.00 | $3.00 | |
| 14872 HUSHAW JR | | CLAAY | B | | | $10.00 | $0.00 | $10.00 | |
| 15223 HUSSEY | | ALICE | B | | | $13,087.50 | $0.00 | $13,087.50 | |
| 15226 HUSSEY | | HOWARD | S | | | $1,979.10 | $0.00 | $1,979.10 | |
| 13454 HUST | | BRIDGET | O | | | $20.00 | $0.00 | $20.00 | |
| 202741 HUST | | ELIZABETH | B | | | $6,315.75 | $0.00 | $6,315.75 | |
| 13455 HUST | | GEORGE | A | | | $30.00 | $0.00 | $30.00 | |
| 13456 HUST | | GEORGE | A | | | $70.00 | $0.00 | $70.00 | |
| 12744 HUST | | JAMES | A | | DOROTHY M HUST | $4,284.38 | $0.00 | $4,284.38 | |
| 6670 HUSTED | | ROBERT | | | | $956.25 | $0.00 | $956.25 | |
| 32224 HUSTLER | | JEAN | | | | $2,953.13 | $0.00 | $2,953.13 | |
| 14542 HUSTON | | DONALD | E | | | $4,889.06 | $0.00 | $4,889.06 | |
| 13577 HUSTON | | IVANKA | | | | $2,798.25 | $0.00 | $2,798.25 | |
| 1502 HUSTON | | JOHN | P | | | $3,212.00 | $0.00 | $3,212.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

290

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 204044 HUTCH | ERIKA | | | RAY HUTCH | $12,727.13 | $0.00 | $12,727.13 | |
| 6224 HUTCHENS | TERRELL | F | | | $2,016.00 | $0.00 | $2,016.00 | |
| 32984 HUTCHENS | VIRGINIA | R | | | $6.50 | $0.00 | $6.50 | |
| 22394 HUTCHESON | JAMES | E | LYNN J HUTCHESON | $2,397.00 | $0.00 | $2,397.00 | |
| 419 HUTCHINS | JEREMY | | | | $1,837.50 | $0.00 | $1,837.50 | |
| 623 HUTCHINSON | GUY | C | | | $2.50 | $0.00 | $2.50 | |
| 20470 HUTCHINSON | JOSEPH | A | | | $3,918.75 | $0.00 | $3,918.75 | |
| 3456 HUTCHINSON | WILLIAM | M | JEREMY ANNE HUTCHINSON | $500.00 | $0.00 | $500.00 | |
| 203048 HUTCHISON | DAVID | E | | | $7,047.00 | $0.00 | $7,047.00 | |
| 26549 HUTH | BARBARA | K | HENRY C HUTH | $92,431.58 | $0.00 | $92,431.58 | |
| 11207 HUTH | PAUL | H | | | $26,340.00 | $0.00 | $26,340.00 | |
| 21139 HUTSON | JAMES | D | | | $3,872.02 | $0.00 | $3,872.02 | |
| 5360 HUTSON | MICHAEL | R | | | $9,876.56 | $0.00 | $9,876.56 | |
| 2184 HUTSON | WINFERD | S | | | $47.50 | $0.00 | $47.50 | |
| 12823 HUTT | WILLIAM | V | | | $3,961.88 | $0.00 | $3,961.88 | |
| 12097 HUTTON | DEAN | E | | | $8,822.76 | $0.00 | $8,822.76 | |
| 3006 HUTTULA | PAULA | A | | | $2,200.00 | $0.00 | $2,200.00 | |
| 203068 HUXLEY JR | JAMES | L | | | $1,012.50 | $0.00 | $1,012.50 | |
| 12472 HUYNH | HAI | T | | | $2,159.38 | $0.00 | $2,159.38 | |
| 26565 HUYNH | TREANNE | | | LARRY LU | $12.50 | $0.00 | $12.50 | |
| 20834 HUYNH | XUONG | | | | $2,859.38 | $0.00 | $2,859.38 | |
| 20835 HUYNH | XUONG | | | | $22.00 | $0.00 | $22.00 | |
| 1654 HVOSLEF | RALPH | N | EVELYN I & DAVID P HVOSLEF JT | $100.00 | $0.00 | $100.00 | |
| 21869 HWANG | BUWOON | I | SHIAH LIAN HWANG | $11,812.50 | $0.00 | $11,812.50 | |
| 25785 HWANG | JACK | H | | | $12.50 | $0.00 | $12.50 | |
| 205185 HYAMS & CO CPAS PC PFT SHG PL | STEVE | B | | | $6,362.63 | $0.00 | $6,362.63 | |
| 207633 HYATT | ALLENA | F | | | $2,625.00 | $0.00 | $2,625.00 | |
| 207635 HYATT | MICHAEL | V | | | $2,625.00 | $0.00 | $2,625.00 | |
| 100604 HYDE | ALAN | | | C/O KEYBANK NA | $26,120.23 | $0.00 | $26,120.23 | |
| 4302 HYDE | JOHN | P | | | $20,437.50 | $0.00 | $20,437.50 | |
| 13793 HYDE | JOHN | J | | | $5,953.13 | $0.00 | $5,953.13 | |
| 7142 HYDE | JULIA | A | JOHN P HYDE | $10,380.00 | $0.00 | $10,380.00 | |
| 206625 HYDE | OLGA | C | C/O NONI PATCHETT | $1,065.00 | $0.00 | $1,065.00 | |
| 100599 HYDE | PAUL | L | C/O KEYBANK NA | $13,280.54 | $0.00 | $13,280.54 | |
| 100610 HYDE  (CUST) | PAMELA | W | | | $18,295.54 | $0.00 | $18,295.54 | |
| 100602 HYDE (CUST) | BRINTON | | | C/O KEYBANK NA | $18,295.54 | $0.00 | $18,295.54 | |
| 100606 HYDE (CUST) | MAGREGER | G | C/O KEYBANK NA | $27,475.18 | $0.00 | $27,475.18 | |
| 100603 HYDE (CUST) | NATHAN | F | C/O KEYBANK NA | $27,475.18 | $0.00 | $27,475.18 | |
| 100609 HYDE (CUST) | PAUL | L | C/O KEYBANK NA | $27,475.18 | $0.00 | $27,475.18 | |
| 33093 HYDE SR. | THOMAS | A | | | $1,307.25 | $0.00 | $1,307.25 | |
| 21653 HYDUK | NANCY | A | | | $10.00 | $0.00 | $10.00 | |
| 24596 HYLAND | KATHRYN | | | | $2,212.50 | $0.00 | $2,212.50 | |
| 3594 HYLTON | ALICE | L | | | $525.47 | $0.00 | $525.47 | |
| 3595 HYLTON | ALICE | L | | | $827.34 | $0.00 | $827.34 | |
| 32689 HYMAN | GODFREY | H | SONDRA S HYMAN | $9,012.50 | $0.00 | $9,012.50 | |
| 11064 HYMAN | MELVYN | | | PAMELA G HYMAN | $50.00 | $0.00 | $50.00 | |
| 10 HYMAN | NAT | L | | | $125.00 | $0.00 | $125.00 | |
| 22017 HYMAN | RAYMONDE | | | | $8,056.75 | $0.00 | $8,056.75 | |
| 32913 HYMAN | ROBERT | J | INVESTORS BANK & TRUST CO | $33.00 | $0.00 | $33.00 | |
| 12461 HYMAN | STEPHEN | A | | | $2,906.25 | $0.00 | $2,906.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

291

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 25426 HYMAN | STEPHEN | B | | | $2,859.38 | $0.00 | $2,859.38 | |
| 25427 HYMAN | STEPHEN | B | | | $885.94 | $0.00 | $885.94 | |
| 26172 HYMAN | SUSAN | M | | | $1,026.56 | $0.00 | $1,026.56 | |
| 4502 HYMAN DUSHMAN FAMILY TRUST | | | | | $115.00 | $0.00 | $115.00 | |
| 10597 HYMER | JOHN | W | | | $5,662.50 | $0.00 | $5,662.50 | |
| 5507 HYMSON | SIDNEY | | | | $6,259.50 | $0.00 | $6,259.50 | |
| 12098 HYNDMAN-MACK | LISA | A | | | $815.50 | $0.00 | $815.50 | |
| 206340 HYNES | DENNIS | P | MARYANN HYNES | $50.00 | $0.00 | $50.00 | |
| 300065 HYPES | WILLIAM | P | | | $7,047.00 | $0.00 | $7,047.00 | |
| 7839 HYUN | JONNG | H | | | $5,343.75 | $0.00 | $5,343.75 | |
| 28868 IA STI CLASSIS MID CAP EQUITY | | | | | $1,968,520.13 | $0.00 | $1,968,520.13 | |
| 13853 IACHELLI | MICHAEL | A | GIANINA M IACHELLI | $200.00 | $0.00 | $200.00 | |
| 1928 IAFFALDANO | DON | | ROSEMARY IAFFALDANO | $914.03 | $0.00 | $914.03 | |
| 30485 IAGROSSE | THOMAS | F | | | $30.00 | $0.00 | $30.00 | |
| 21397 IALONGO | ANTHONY | P | BARBARA C. IALONGO | $4,720.44 | $0.00 | $4,720.44 | |
| 100121 IANNAZZO | JAMES | A | | | $4,473.00 | $0.00 | $4,473.00 | |
| 5222 IANNI | FRANK | | | | $2,489.06 | $0.00 | $2,489.06 | |
| 203050 IANNICELLI | DORIS | E | | | $3,381.25 | $0.00 | $3,381.25 | |
| 3463 IANNICIELLO | VINCENT | | JOY L IANNICIELLO | $5,407.03 | $0.00 | $5,407.03 | |
| 30084 IANNOTTA | CARL | | DOUG IANNOTTA | $935.00 | $0.00 | $935.00 | |
| 9314 IANNUCCI | LUCIANO | | | | $7,641.25 | $0.00 | $7,641.25 | |
| 205842 IAQUINTA | PIETRO | | | | $3,994.07 | $0.00 | $3,994.07 | |
| 200197 IATTARELLI | FRANK | A | CAROL A IATTARELLI | $10,964.75 | $0.00 | $10,964.75 | |
| 21960 IAVARONE | THOMAS | C | | | $70.00 | $0.00 | $70.00 | |
| 10177 IBELLI | JOHN | A | | | $7,350.00 | $0.00 | $7,350.00 | |
| 16022 IBELLI | JOHN | P | | | $2,625.00 | $0.00 | $2,625.00 | |
| 20972 IBEN LOCAL #176 PENSION | | | | LASALLE BANK | $95,702.20 | $0.00 | $95,702.20 | |
| 100617 IBEW 438 PENS FUND | | | | C/O KEYBANK NA | $12,811.23 | $0.00 | $12,811.23 | |
| 18385 IBEW LOCAL 150 SUPP - STRONG C | | | | NORTHERN TRUST COMPANY | $270.00 | $0.00 | $270.00 | |
| 100616 IBEW LOCAL 236 HEALTH & BENE | | | | C/O KEYBANK NA | $2,205.45 | $0.00 | $2,205.45 | |
| 22823 IBEW LOCAL 351 | | | | MR GLEN SHAFFER | $66,747.72 | $0.00 | $66,747.72 | |
| 33616 IBM CHACELLOR | | | | JP MORGAN CHASE | $323,821.90 | $0.00 | $323,821.90 | |
| 33589 IBM CHANCELLOR GROWTH P49438 | | | | JP MORGAN CHASE | $1,930,283.40 | $0.00 | $1,930,283.40 | |
| 33619 IBM I-H FBC 1000 VALUE INDEX | | | | JP MORGAN CHASE | $4,600.80 | $0.00 | $4,600.80 | |
| 33542 IBM LOOMIS SAYLES ACTIVE FIXED | | | | JP MORGAN CHASE | $11,264.00 | $0.00 | $11,264.00 | |
| 33617 IBM WESTPEAK INVESTMENT ADVISO | | | | JP MORGAN CHASE | $4,361.00 | $0.00 | $4,361.00 | |
| 18350 IBPAT-INVESCO MGMT. | | | | NORTHERN TRUST COMPANY | $254,496.37 | $0.00 | $254,496.37 | |
| 18230 ICA - FOX ASSET MGMT. -SL | | | | NORTHERN TRUST COMPANY | $140,636.40 | $0.00 | $140,636.40 | |
| 203957 ICARDO | NICOLE | D | | | $1,237.50 | $0.00 | $1,237.50 | |
| 13123 ICI AMERICAN HOLDINGS PENSION | | | | FROLEY REVY INVESTMENT CO INC | $36,391.56 | $0.00 | $36,391.56 | |
| 9493 ICICLE SEAFOODS INC ESOP | RAINIER | | US BANK TRUST NA AS TRUSTEE | $6,698.33 | $0.00 | $6,698.33 | |
| 100541 IDAHO OPERATING ENGINEERS | | | | C/O KEYBAN NA | $17,804.15 | $0.00 | $17,804.15 | |
| 4862 IDEN | CHARLES | R | | | $50.00 | $0.00 | $50.00 | |
| 100446 IDEN | CHARLES | R | CHARLES R IDEN TTEE | $10,204.88 | $0.00 | $10,204.88 | |
| 12589 IDRISS | L | | NORTHERN TRUST COMPANY | $955.50 | $0.00 | $955.50 | |
| 34198 IDS US BALANCED FUND | | | | MELLON/BOSTON SAFE AS AGENT | $200.00 | $0.00 | $200.00 | |
| 29841 IEMMA | ROSE | | | | $1,892.50 | $0.00 | $1,892.50 | |
| 17680 IGNACIO | EVELYN | | | | $13,215.00 | $0.00 | $13,215.00 | |
| 207282 IGOE | PETER | M | | | $5.00 | $0.00 | $5.00 | |
| 15593 IHRIG | SIGFRIED | | | | $2,025.00 | $0.00 | $2,025.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

292

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| | | | **Recognized Losses** | | | | |
| 4388 IKEDA | ROBERT | M | | $18,662.50 | $0.00 | $18,662.50 | |
| 2646 IKON OFFICE SOLUTIONS (CUST) | | | FIRST UNION NATIONAL BANK | $2,050.00 | $0.00 | $2,050.00 | |
| 31204 IL ANNUNITY & IBSURANCE COMOAN | Y | | | $13,462.50 | $0.00 | $13,462.50 | |
| 300054 ILGWU DEATH BENEFIT FUND F | | | C/O AMALGAMATED BANK | $51,196.00 | $0.00 | $51,196.00 | |
| 26239 ILIAEEFAR | MIRMAHMOOD | | | $100.00 | $0.00 | $100.00 | |
| 8870 ILICE | GENEVA | | | $1,790.63 | $0.00 | $1,790.63 | |
| 18185 ILL MASONIC SELF INS WM. B-SL | | | NORTHERN TRUST COMPANY | $185,138.05 | $0.00 | $185,138.05 | |
| 24836 ILLARIO | DANTE | | | $2,125.00 | $0.00 | $2,125.00 | |
| 9815 ILLES | GERALD | | PATTI L ILLES | $3,684.38 | $0.00 | $3,684.38 | |
| 8707 ILLIANO | GUERSTIN | J | | $1,067.63 | $0.00 | $1,067.63 | |
| 18318 ILLINOIS MASONIC ENDW-BLAI-SL | | | NORTHERN TRUST COMPANY | $261,588.86 | $0.00 | $261,588.86 | |
| 18279 ILLINOIS WESLEYAN | | | T.ROWE | $48,532.58 | $0.00 | $48,532.58 | |
| 100493 ILOWITE | JONATHAN | J | JENNIFER STEVENS | $4,556.25 | $0.00 | $4,556.25 | |
| 33564 ILQWA EASTERN STATES HEALTH & | WELFARE FUND | | JP MORGAN CHASE | $126,810.45 | $0.00 | $126,810.45 | |
| 18153 ILTRS-ARK SMALL CAP -SL | | | NORTHERN TRUST COMPANY | $530.00 | $0.00 | $530.00 P 10 | |
| 18154 ILTRS-BANK OF AMERICA -SL | | | NORTHERN TRUST COMPANY | $401,041.33 | $0.00 | $401,041.33 | |
| 13232 IMAMI | RIAZUL | H | | $2,596.89 | $0.00 | $2,596.89 | |
| 14640 IMBACH | THEODORE | A | | $956.25 | $0.00 | $956.25 | |
| 1306 IMBER | DORIS | | | $2,171.88 | $0.00 | $2,171.88 | |
| 4813 IMBER | ELLEN | L | | $1,819.00 | $0.00 | $1,819.00 | |
| 6438 IMBLER | MARTIN | R | | $27,425.00 | $0.00 | $27,425.00 | |
| 18211 IMC GLBL OPS RET STRONG CORN | | | NORTHERN TRUST COMPANY | $99.00 | $0.00 | $99.00 | |
| 18210 IMC GLBL OPS RET-JUNDT ASSOC. | | | NORTHERN TRUST COMPANY | $115,046.78 | $0.00 | $115,046.78 | |
| 424 IMHOFF | HARRY | | | $5,034.38 | $0.00 | $5,034.38 | |
| 16801 IMHOFF | WILLIAM | C | SHARON H IMHOFF | $1,181.25 | $0.00 | $1,181.25 | |
| 19658 IMMEL | VINCENT | C | | $6,456.38 | $0.00 | $6,456.38 | |
| 4034 IMPERATO | ROBERT | | | $100.00 | $0.00 | $100.00 | |
| 26921 IMPERIAL OAK LIMITED | | | SOL CAPITAL MANAGEMENT | $3,861.00 | $0.00 | $3,861.00 | |
| 1072 IMPERIALE | ANDREW | L | | $6,447.00 | $0.00 | $6,447.00 | |
| 858 IMPERIALE-PEHOWICH | ROSANNE | | | $6,447.00 | $0.00 | $6,447.00 | |
| 18821 INC JANUS INSTITUTIONAL SERVIC | | | BANKERS TRUST CORPORATION | $367.50 | $0.00 | $367.50 | |
| 27704 INC PENSION PLAN | DUCKS UNLIMITED | | MARSHALL I ISLEY TRUST | $114,510.94 | $0.00 | $114,510.94 | |
| 14916 INCANTALUPO | RALPH | | | $4,101.56 | $0.00 | $4,101.56 | |
| 31127 INCOME& GROWTH FUND(INGROWTH) | AMERICANCENTURY | | | $391,267.31 | $0.00 | $391,267.31 | |
| 31047 IND LABS ASSURANCE CO LTD | | | SPECIAL ACCT-EQUITY | $4,840.50 | $0.00 | $4,840.50 | |
| 12071 INDEPENDENT SUPPORT SYSTEMS | | | | $60.00 | $0.00 | $60.00 | |
| 8096 INDERLIN | DIANE | L | | $15.00 | $0.00 | $15.00 | |
| 17757 INDEX PORTFOLIO | MAXIM VALUE | | | $22,758.75 | $0.00 | $22,758.75 | |
| 17758 INDEX PORTFOLIO MAXIM GROWTH | | | | $37,387.66 | $0.00 | $37,387.66 | |
| 22829 INDIANAPOLIS RETIREMENT HOME | OXFORDFINANCIAL | | IPE DIVISION | $34.50 | $0.00 | $34.50 | |
| 100693 INDOMENICO | SAL | | | $250.00 | $0.00 | $250.00 | |
| 17996 INDUSTRIAL RELATIONS SERVICE | | | BYRON A RICHARDSON (PRESIDENT) | $2,109.38 | $0.00 | $2,109.38 | |
| 17995 INDUSTRIAL RELATIONS SERVICES | | | BYRON A RILCHARDSON (PRES) | $1,899.69 | $0.00 | $1,899.69 | |
| 27574 INDUSTRIES INC | TREDEGAR | | CITICORP NA INC | $95.00 | $0.00 | $95.00 | |
| 200276 INFELD | LEWIS | | | $2,012.50 | $0.00 | $2,012.50 | |
| 12252 INFURNA | ALPHONSE | | | $37,281.25 | $0.00 | $37,281.25 | |
| 12253 INFURNA | PATRICIA | | | $37,281.25 | $0.00 | $37,281.25 | |
| 157 INGEGNERI | CHRIS | | GEORGE INGEGNERI | $176.25 | $0.00 | $176.25 | |
| 156 INGEGNERI | GEORGE | | FRANCIS INGEGNERI | $176.25 | $0.00 | $176.25 | |
| 29009 INGHAM | STEWART | | | $1,500.00 | $0.00 | $1,500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

293

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------------------------|---------|-------|
| 29193 | INGLE | CAROL | H | | $5.00 | $0.00 | $5.00 | |
| 15726 | INGLEE | BARBARA | A | | $18.00 | $0.00 | $18.00 | |
| 204985 | INGLIMA | MARGARET | J | SMITH BARNEY CUSTODIAN | $2,018.48 | $0.00 | $2,018.48 | |
| 204984 | INGLIMA | ROBERT | J | SMITH BARNEY CUSTODIAN | $4,709.78 | $0.00 | $4,709.78 | |
| 1626 | INGLIS (FBO) | JOHN | A | FMT CO (CUST) | $6,072.00 | $0.00 | $6,072.00 | |
| 34179 | INGLIS HOUSE | | | MELLON/BOSTON SAFE AS AGENT | $21,634.00 | $0.00 | $21,634.00 | |
| 18252 | INGLIS HOUSE-A WHEEL CHAIR COM | | | NORTHERN TRUST COMPANY | $81,401.76 | $0.00 | $81,401.76 | |
| 18251 | INGLIS HOUSE-FOUNDATION | | | NORTHERN TRUST COMPANY | $254,665.59 | $0.00 | $254,665.59 | |
| 25524 | INGMAN | JOHN | F | EDITH LOUSE INGMAN | $1,216.56 | $0.00 | $1,216.56 | |
| 27528 | INGRAHAM | EDWARD | | | $9,799.50 | $0.00 | $9,799.50 | |
| 12650 | INGRAM | LEO | D | WINNONA F INGRAM | $2,818.36 | $0.00 | $2,818.36 | |
| 6792 | INGRAM | TERRENCE | R | MARY BETH R. INGRAM | $25.00 | $0.00 | $25.00 | |
| 32070 | INGRAM | | | ELAINE L INGRAM TTEE | $26,784.00 | $0.00 | $26,784.00 | |
| 7924 | INGRAM JR | IRVIN | | | $1,363.34 | $0.00 | $1,363.34 | |
| 5532 | INGRASCI | PAUL | C | | $4,932.50 | $0.00 | $4,932.50 | |
| 15850 | INGUAGGIATO | ANTHONY | | JOSEPHINE INGUAGGIATO | $11,212.50 | $0.00 | $11,212.50 | |
| 7670 | INITIO INC | | | | $450.00 | $0.00 | $450.00 | |
| 18172 | INLAND STEEL-M.A. WEATHERBIE | | | NORTHERN TRUST COMPANY | $215,510.60 | $0.00 | $215,510.60 | |
| 18188 | INLAND STEEL-PUTMAN ADVSRY SL | | | NORTHERN TRUST COMPANY | $879,908.84 | $0.00 | $879,908.84 | |
| 14967 | INLAND-JOSEPH FRUIT COMPANY | | | | $50.00 | $0.00 | $50.00 | |
| 26475 | INMAN | DIANE | N | | $25.00 | $0.00 | $25.00 | |
| 29061 | INMAN | LARRY | V | KARI S. INMAN | $2,918.00 | $0.00 | $2,918.00 | |
| 26855 | INMOBILIARIA R PENA INC | | | | $4,951.88 | $0.00 | $4,951.88 | |
| 31335 | INNERBELT REALTY | | | | $38,581.25 | $0.00 | $38,581.25 | |
| 4207 | INNES | JOHN | E | | $20.00 | $0.00 | $20.00 | |
| 204600 | INNES | W CRAIG | | | $564.61 | $0.00 | $564.61 | |
| 9749 | INOKUMA | ICHIRO | | | $2,700.00 | $0.00 | $2,700.00 | |
| 24023 | INOUYE | MITSUO | | | $4,837.50 | $0.00 | $4,837.50 | |
| 15330 | INSABELLA | JOHN | | ANTOINETTE INSABELLA | $12,519.00 | $0.00 | $12,519.00 | |
| 33894 | INSALACO | MICHAEL | | MELLON/BOSTON SAFE AS AGENT | $3,539.83 | $0.00 | $3,539.83 | |
| 33893 | INSALACO SANTO - INV ADV | | | MELLON/BOSTON SAFE AS AGENT | $4,293.57 | $0.00 | $4,293.57 | |
| 17522 | INSANA | JOSEPH | | | $918.75 | $0.00 | $918.75 | |
| 5174 | INSERRA | PETER | | LAURA INSERRA | $150.00 | $0.00 | $150.00 | |
| 5175 | INSERRA | PETER | | LAURA INSERRA | $8,065.63 | $0.00 | $8,065.63 | |
| 14857 | INSLEE | PHILLIP | S | | $25.00 | $0.00 | $25.00 | |
| 22805 | INST.OF TROPICAL & PREVENT MED | GORGAS MEMORIAL | | TIM CRUTCHFIELD | $2,730.90 | $0.00 | $2,730.90 | |
| 29766 | INSTIT.FUND INC.FOCUS EQUITY | | | MORGAN STANLEY INVESTMENT MGMT | $1,991,289.33 | $0.00 | $1,991,289.33 | |
| 30709 | INSURANCE CO. OF AMERICA | LIFE INVESTORS | | | $25,781.25 | $0.00 | $25,781.25 | |
| 31557 | INSURANCE COMPANY | ALLSTATE LIFE | | | $157,173.05 | $0.00 | $157,173.05 | |
| 12959 | INTELISANO | OLGA | V | | $3,358.75 | $0.00 | $3,358.75 | |
| 24809 | INTERESTS | INSTITUTIONAL | | | $137,499.25 | $0.00 | $137,499.25 | |
| 26517 | INTERLOCAL GCM PENSION | | | 0682171 | $9,732.45 | $0.00 | $9,732.45 | P 10 |
| 22856 | INTER-LOCAL PENS FUND OF GCUI | | | JAMES MITCHELL | $229,774.62 | $0.00 | $229,774.62 | |
| 25370 | INTERMEDIATE VALUE FD  B | | | GINA & CO | $722,620.78 | $0.00 | $722,620.78 | |
| 25371 | INTERMEDIATE VALUE FUND | | | GINA & CO | $6,156,632.38 | $0.00 | $6,156,632.38 | |
| 28838 | INTERNATIONAL JELLICOE | | | | $16,687.50 | $0.00 | $16,687.50 | |
| 206032 | INTERNATIONAL PAPER | | | STATE STREET CORP | $951,195.40 | $0.00 | $951,195.40 | |
| 32218 | INTERNATIONAL UNION OF LOCAL 4 | OPERATING ENG. | | | $500.00 | $0.00 | $500.00 | |
| 32870 | INTERRANTE | ANTHONY | G | ANTHONY J INTERRANTE JR | $4.00 | $0.00 | $4.00 | |
| 29842 | INTERRANTE | ANTHONY (CUST) | Y | NICHOLAS R INTERRANTE | $2.00 | $0.00 | $2.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

294

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30223 INTERRANTE | MARY | K | | | $10.00 | $0.00 | $10.00 | |
| 15221 INTERSTEEL INC | | | | STANLEY JSA | $138,375.00 | $0.00 | $138,375.00 | |
| 32090 INTERVIVOS | HUGH | C | HUGH CHARLES MASSY TTEE | | $15,700.00 | $0.00 | $15,700.00 | |
| 24019 INTERWEST ANESTHESIA PENSION | | | BRIAN D NELSON ADMINISTRATOR | | $3,096.56 | $0.00 | $3,096.56 | |
| 22594 INT'L BADGEWORKS INC | | | GRW FAMILY TRUST | | $65.00 | $0.00 | $65.00 | |
| 33813 INT'L TRADING CO DB PLAN-GS1 | | | MELLON/BOSTON SAFE AS AGENT | | $8.25 | $0.00 | $8.25 | |
| 21239 INTORCIO | RICHARD | A | MARILYN A INTORCIO | | $25.00 | $0.00 | $25.00 | |
| 2587 INV AGT TIMOTHY UNGER PPS AGY | | | FIRST UNION NATIONAL BANK | | $275.00 | $0.00 | $275.00 | |
| 16389 INVENTIVE SYMBOL SYSTEMS INC | | | JOHN BARAN | | $50.00 | $0.00 | $50.00 | |
| 14254 INVESCO AMERICAN GROWTH | | | CITICORP COMPANY LIMITED TTEE | | $1,242,930.00 | $0.00 | $1,242,930.00 | |
| 34312 INVESCO CORE EQUITY | | | MELLON/BOSTON SAFE AS AGENT | | $78,060.66 | $0.00 | $78,060.66 | |
| 29791 INVEST LTD | HILTI | | | | $274,453.13 | $0.00 | $274,453.13 | |
| 31409 INVEST STRATEGIC INCOME FUND | | | LOOMIS SAYLES & CO LP | | $131,084.38 | $0.00 | $131,084.38 | |
| 206685 INVESTMENT ACCT FOR EMERG MED | | | BANK OF HAWAII AGT | | $10.00 | $0.00 | $10.00 | |
| 27459 INVESTMENT CLUB | ARCHES | | | | $818.75 | $0.00 | $818.75 | |
| 28478 INVESTMENT CLUB | FUN-INVESTING | | PAUL GERA/ADMINISTRATOR | | $1,143.75 | $0.00 | $1,143.75 | |
| 27006 INVESTMENT CLUB | ROCKHURST BEACH | | | | $346.40 | $0.00 | $346.40 | |
| 26765 INVESTORS BK & TR | | | | | $15,465.95 | $0.00 | $15,465.95 | |
| 26766 INVESTORS BK & TR | | | | | $22,349.71 | $0.00 | $22,349.71 | |
| 27221 IOCCA | ROBERT | C | | | $15.00 | $0.00 | $15.00 | |
| 20286 IOFFE | BORIS | | | | $17.50 | $0.00 | $17.50 | |
| 20312 IONNI | DAVID | E | | | $15.00 | $0.00 | $15.00 | |
| 20313 IONNI | EDWARD | S | | | $53,171.88 | $0.00 | $53,171.88 | |
| 20314 IONNI | EDWARD | S | | | $29,271.88 | $0.00 | $29,271.88 | |
| 33899 IORIO FOR ELIZABETH - IRREV TR | | | MELLON/BOSTON SAFE AS AGENT | | $16,629.72 | $0.00 | $16,629.72 | |
| 33896 IORIO T FOR ADRIENNE-IRREV TR | | | MELLON/BOSTON SAFE AS AGENT | | $16,635.97 | $0.00 | $16,635.97 | |
| 33898 IORIO T FOR LAURA - IRREV TR | | | MELLON/BOSTON SAFE AS AGENT | | $15,623.95 | $0.00 | $15,623.95 | |
| 33897 IORIO T FOR MATTHEW - IRREV TR | | | MELLON/BOSTON SAFE AS AGENT | | $16,653.47 | $0.00 | $16,653.47 | |
| 33900 IORIO T FOR THEODORE-IRREV TR | | | MELLON/BOSTON SAFE AS AGENT | | $16,653.47 | $0.00 | $16,653.47 | |
| 10409 IOSSA | FREDERICK | A | | | $10.00 | $0.00 | $10.00 | |
| 19052 IOWA FIDELITY LIFE INSURANCE C | | | | | $8,086.80 | $0.00 | $8,086.80 | |
| 18772 IOWA STATE UNIVERSITY | | | SENECA CAPITAL MGMT | | $295.50 | $0.00 | $295.50 | |
| 18773 IOWA STATE UNIVERSITY 1993 | | | SENECA CAPITAL MGMT | | $93.50 | $0.00 | $93.50 | |
| 10563 IOZZINO | LOUIS | A | | | $6,259.50 | $0.00 | $6,259.50 | |
| 26327 IPPOLITO | JANE | M | | | $1,584.00 | $0.00 | $1,584.00 | |
| 6013 IPPOLITO | LORI | A | TED JAMES IPPOLITO | | $473.44 | $0.00 | $473.44 | |
| 27278 IPSEN | GREGORY | A | | | $3,261.63 | $0.00 | $3,261.63 | |
| 203904 IQBAL SHEHZAD | MOHAMMED | | SHAMIN IQBAL SHEHZAD | | $57,200.50 | $0.00 | $57,200.50 | |
| 202301 IRACE | KEITH | | | | $16,690.13 | $0.00 | $16,690.13 | |
| 26927 IRAZU LIMITED | | | SOL CAPITAL MANAGEMENT | | $5,880.75 | $0.00 | $5,880.75 | |
| 204426 IRBY | JAMES | H | | | $27,234.38 | $0.00 | $27,234.38 | |
| 34119 IRI LIFE INS VEBA | | | MELLON/BOSTON SAFE AS AGENT | | $5,756.24 | $0.00 | $5,756.24 | |
| 34120 IRI MEDICAL INS VEBA | | | MELLON/BOSTON SAFE AS AGENT | | $19,206.25 | $0.00 | $19,206.25 | |
| 32214 IRONWORKERS OF NEW ENGLAND | | | | | $98,853.13 | $0.00 | $98,853.13 | |
| 8598 IRRER | DANIEL | L | CATHERINE M. IRRER | | $1,195.31 | $0.00 | $1,195.31 | |
| 10939 IRSFELD | MARY | L | | | $4,593.75 | $0.00 | $4,593.75 | |
| 20404 IRSIK | MARK | A | VICKI LYN IRSIK | | $22,500.00 | $0.00 | $22,500.00 | |
| 208329 IRVIN STEIN-AFS | | | MELLON GLOBAL SECURITIES SCVS | | $33.00 | $0.00 | $33.00 | |
| 18597 IRVING I RUBIN TRUST | | | JP MORGAN CHASE | | $93,178.00 | $0.00 | $93,178.00 | |
| 23187 IRWIN | ALLAN | S | CAROL JANE IRWIN | | $1,040.63 | $0.00 | $1,040.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

295

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 204453 IRWIN | JOHN | W | | | $14,475.00 | $0.00 | $14,475.00 | |
| 204452 IRWIN | MARIKO | H | | | $14,550.00 | $0.00 | $14,550.00 | |
| 18968 IRWIN | RANDY | J | KELLY D IRWIN | | $12.00 | $0.00 | $12.00 | |
| 32182 ISAACMAN | A | | IKP PC A P/S TRUST | | $55,223.44 | $0.00 | $55,223.44 | |
| 32181 ISAACMAN | ALAN | L | | | $49,964.06 | $0.00 | $49,964.06 | |
| 28602 ISAACMAN | RONALD | L | | | $75.00 | $0.00 | $75.00 | |
| 7176 ISAACS | STEPHEN | R | DINA A ISAACS | | $13,125.00 | $0.00 | $13,125.00 | |
| 2314 ISAACSON | DEAN | L | JILL A BRADLEY | | $1,232.28 | $0.00 | $1,232.28 | |
| 2315 ISAACSON | DEAN | L | JEFFREY D ISAACSON | | $653.44 | $0.00 | $653.44 | |
| 3545 ISAACSON | MARTIN | J | | | $2,238.28 | $0.00 | $2,238.28 | |
| 1440 ISAAK | MERLYN | | | | $13,419.00 | $0.00 | $13,419.00 | |
| 25534 ISAAKS | FAY | B | | | $1,640.63 | $0.00 | $1,640.63 | |
| 201874 ISABELLA | BETTY | J | FRANK J ISABELLA | | $15.00 | $0.00 | $15.00 | |
| 204790 ISABELLA | BETTY | J | FRANK J ISABELLA | | $15.00 | $0.00 | $15.00 | |
| 12202 ISACKSON | RALPH | J | RALPH J ISACKSON | | $1,701.56 | $0.00 | $1,701.56 | |
| 9841 ISAK | CONRAD | J | | | $928.13 | $0.00 | $928.13 | |
| 9471 ISBAN | HENRY | P | LINDA S ISBAN JTWROS | | $9,093.75 | $0.00 | $9,093.75 | |
| 14188 ISENBERG | MARCUS | A | | | $13,837.50 | $0.00 | $13,837.50 | |
| 17309 ISENNOCK | ALBERTA | J | | | $7,256.70 | $0.00 | $7,256.70 | |
| 24077 ISERMANN | HOWARD | | C/O FREDERICK PETERMAN | | $28,337.50 | $0.00 | $28,337.50 | |
| 15396 ISHII | JOSEPH | T | RUMI ISHII | | $3,530.00 | $0.00 | $3,530.00 | |
| 16508 ISHLER | CARL | O | WAVA W ISHLER | | $5.00 | $0.00 | $5.00 | |
| 29154 ISKOWITZ | BARBARA | J | | | $3,412.50 | $0.00 | $3,412.50 | |
| 28867 ISLAND CO PENSION #3 | CUST. SEA | | | | $20,381.25 | $0.00 | $20,381.25 | |
| 27199 ISLAND DRIVE PARTNERS LP | | | | | $54,942.50 | $0.00 | $54,942.50 | |
| 15012 ISLER | ROBERT | A | | | $2,287.50 | $0.00 | $2,287.50 | |
| 10049 ISOLDI | KEITH | | PAULA ISOLDI | | $9,779.06 | $0.00 | $9,779.06 | |
| 15611 ISOM | KARL | B | | | $18,575.00 | $0.00 | $18,575.00 | |
| 100439 ISROFF | IRWIN | | IRWIN ISROFF TTEE | | $20,797.50 | $0.00 | $20,797.50 | |
| 4337 ISSLER SR | LEONARD | | BETTY ISSLER | | $4,552.28 | $0.00 | $4,552.28 | |
| 205888 ITHACA PARTNERS LP | | | | | $15.15 | $0.00 | $15.15 | |
| 100331 ITKIN | ESTELLE | S | | | $2,368.80 | $0.00 | $2,368.80 | |
| 5688 ITO | ALBERT | T | SHIZUKO ITO | | $26,273.44 | $0.00 | $26,273.44 | |
| 15001 ITTLEMAN MD | FRANK | | ELALINE ITTLEMAN | | $150.00 | $0.00 | $150.00 | |
| 23262 IUOE LOCAL 15 PENSION FUND- | BONY | | BANK OF NEW YORK | | $103,717.88 | $0.00 | $103,717.88 | |
| 30488 IVANCOVICH | JOYCE | H | | | $3,078.19 | $0.00 | $3,078.19 | |
| 7580 IVANKOWSKI | EMIL | | ROSA IVANKOWSKI | | $632.81 | $0.00 | $632.81 | |
| 27080 IVANOFF | WALTER | R | JANET A IVANOFF | | $5,756.25 | $0.00 | $5,756.25 | |
| 201913 IVARSEN | GLENN | M | SUSAN E IVARSEN | | $6,231.38 | $0.00 | $6,231.38 | |
| 18727 IVERSIONES VIA LIBRE CA | | | | | $90.00 | $0.00 | $90.00 | |
| 10790 IVERSON | JOANN | B | | | $1,237.50 | $0.00 | $1,237.50 | |
| 10788 IVERSON | RICHARD | H | | | $2,282.81 | $0.00 | $2,282.81 | |
| 26593 IVES | MARIAN | B | | | $5.00 | $0.00 | $5.00 | |
| 25135 IVEY | BARBARA | J | | | $2,929.69 | $0.00 | $2,929.69 | |
| 28503 IVEY | WAYNE | C | ZELLA A IVEY | | $662.81 | $0.00 | $662.81 | |
| 34152 IW OF PA-PSP-STRONG-CONSER BAL | | | MELLON/BOSTON SAFE AS AGENT | | $35.00 | $0.00 | $35.00 | |
| 34153 IW OF PA-PSP-STRONG-MOD RISK | BAL | | MELLON/BOSTON SAFE AS AGENT | | $125.00 | $0.00 | $125.00 | |
| 17662 IWAHIRO | HERBERT | | SHIRLEY T IWAHIRO | | $50.00 | $0.00 | $50.00 | |
| 17663 IWAHIRO | HERBERT | | SHIRLEY IWAHIRO | | $28.13 | $0.00 | $28.13 | |
| 20219 IWEN | ROGER | L | IVA JOAN L IWEN | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

296

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 23687 IWINSKI | JOHN | H | DIANE IWINSKI | | $18.25 | $0.00 | $18.25 | |
| 14285 IWREY | ALVIN | J | | | $1,376.89 | $0.00 | $1,376.89 | |
| 10879 IYER | BALA | V | | | $2,868.75 | $0.00 | $2,868.75 | |
| 5896 IZENSTARK | IRA | | | | $3,436.88 | $0.00 | $3,436.88 | |
| 13193 IZZO | JOHN | A | | | $20,918.75 | $0.00 | $20,918.75 | |
| 12248 J | WOJCIK | S | | | $1,153.13 | $0.00 | $1,153.13 | |
| 20366 J & J TRADING | | | CLAIMS COMPENSATION BUREAU | | $22,328.13 | $0.00 | $22,328.13 | |
| 16796 J & R ASSOCIATES | | | JOHN W NIZLEK (GEN PARTNER) | | $6,617.00 | $0.00 | $6,617.00 | |
| 3723 J A FRITCH & SONS INC | | | | | $21,375.00 | $0.00 | $21,375.00 | |
| 31749 J A LAFOR-EQTY | | | BANK ONE TRUST CO | | $26,388.00 | $0.00 | $26,388.00 | |
| 31750 J A LAFORUTUNE | | | BANK ONE TRUST CO | | $23,100.00 | $0.00 | $23,100.00 | |
| 206085 J C PENNY INC | | | STATE STREET CORP | | $1,505.00 | $0.00 | $1,505.00 | |
| 32136 J E & LILLIAN | TIPTON | | TIPTON JOSEP & NANCY BYRNE TTE | | $300.00 | $0.00 | $300.00 | |
| 25596 J F JANSSENS ENTERPISES INC | | | | | $5,072.50 | $0.00 | $5,072.50 | |
| 34123 J F MADDOX FDN CRABBE HUNSON | | | MELLON/BOSTON SAFE AS AGENT | | $108,598.30 | $0.00 | $108,598.30 | |
| 2029 J MCCOY CHARITABLE TRUST | | | FBO SANWA BANK CALIFORNIA TTEE | | $13,445.15 | $0.00 | $13,445.15 | |
| 18335 J PAUL GETTY- MAS BALANCED | | | NORTHERN TRUST COMPANY | | $836,172.96 | $0.00 | $836,172.96 | |
| 10902 J R WOLFF & CO PC | | | | | $1,110.75 | $0.00 | $1,110.75 | |
| 203117 J TOBEN | FRANCISCUS | M | | | $4,880.00 | $0.00 | $4,880.00 | |
| 30772 J& L FREIMOUR INC | | | DEFINED BENEFIT PLAN 1/1/88 | | $6,681.25 | $0.00 | $6,681.25 | |
| 201625 J&C CUTTER ENTERPRISES | | | | | $14,400.00 | $0.00 | $14,400.00 | |
| 6216 J. MILANO CO.,INC PROFIT SHARI | NG PLAN | | | | $16,781.25 | $0.00 | $16,781.25 | |
| 14200 J. PALMENTERA INC. | | | | | $100.00 | $0.00 | $100.00 | |
| 6217 J.R. VOLLMAR FAMILY | | | SARA J & PAUL G VOLLMAR TTEES | | $25,306.25 | $0.00 | $25,306.25 | |
| 679 J.R.L. CONSULTING, INC. | | | | | $474.75 | $0.00 | $474.75 | |
| 18367 J.T.F. -BJURMAN PL-W/GTE | | | NORTHERN TRUST COMPANY | | $4,512.00 | $0.00 | $4,512.00 | |
| 6371 JABALEY | FRED | A | | | $5,696.88 | $0.00 | $5,696.88 | |
| 6370 JABALEY | PATSY | D | | | $5,696.88 | $0.00 | $5,696.88 | |
| 21787 JABBOUR | HALIM | A | SALIM H JABBOUR JTWROS | | $9,907.00 | $0.00 | $9,907.00 | |
| 9374 JABEL EMPLOYEES PENSION | | | | | $10,943.69 | $0.00 | $10,943.69 | |
| 31046 JABEL INC EMPLOYEES PENSION PL | | | J PETER SKINKANICH-PRES & CIO | | $10,936.50 | $0.00 | $10,936.50 | |
| 206895 JABI | NASSER | A | NADA ZAIM JABI | | $150.00 | $0.00 | $150.00 | |
| 23210 JABLIN | AMY | | | | $25.00 | $0.00 | $25.00 | |
| 12232 JABLIN | BERNICE | | | | $1,045.63 | $0.00 | $1,045.63 | |
| 6466 JABS | DOUGLAS | A | | | $3,676.78 | $0.00 | $3,676.78 | |
| 203683 JACH | GREG | | | | $895.28 | $0.00 | $895.28 | |
| 7641 JACHENS | ALBERT | M | | | $3,047.69 | $0.00 | $3,047.69 | |
| 17935 JACHIMOWICZ | LEONARD | J | | | $5,568.55 | $0.00 | $5,568.55 | |
| 2745 JACHYM (CUST) | THEODORE | J | SMITH BARNEY INC ROLLOVER | | $6,282.19 | $0.00 | $6,282.19 | |
| 12054 JACIKEVICIUS | BEN | L | | | $5.00 | $0.00 | $5.00 | |
| 34427 JACK MACALLISTER | | | | | $2,868.75 | $0.00 | $2,868.75 | |
| 16995 JACKETT | JOSEPH | H | | | $2,259.38 | $0.00 | $2,259.38 | |
| 203413 JACKSON | ALBERT | M | | | $3,656.25 | $0.00 | $3,656.25 | |
| 13848 JACKSON | BARBARA | R | | | $50.00 | $0.00 | $50.00 | |
| 3879 JACKSON | CLAUDE | K | | | $2,331.25 | $0.00 | $2,331.25 | |
| 201139 JACKSON | CLYDE | A | | | $110.00 | $0.00 | $110.00 | |
| 33095 JACKSON | DAN | R | | | $37,319.00 | $0.00 | $37,319.00 | |
| 29190 JACKSON | DEANNA | | | | $1,477.50 | $0.00 | $1,477.50 | |
| 19829 JACKSON | EUGENE | L | | | $5,376.25 | $0.00 | $5,376.25 | |
| 3159 JACKSON | F | S | | | $13,195.31 | $0.00 | $13,195.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

297

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 949 JACKSON | GLENN | T | | | $54.45 | $0.00 | $54.45 | |
| 6014 JACKSON | GORDON | E | | | $5,320.31 | $0.00 | $5,320.31 | |
| 207674 JACKSON | HELEN | Y | | | $1,111.25 | $0.00 | $1,111.25 | |
| 20642 JACKSON | JAMES | A | JOYCE JACKSON | | $50.00 | $0.00 | $50.00 | |
| 30875 JACKSON | JAMES | M | | | $3,117.19 | $0.00 | $3,117.19 | |
| 13014 JACKSON | JUDITH | A | | | $499.30 | $0.00 | $499.30 | |
| 11604 JACKSON | MARIA | B | | | $234.75 | $0.00 | $234.75 | |
| 25091 JACKSON | MARK | W | | | $2,165.63 | $0.00 | $2,165.63 | |
| 16283 JACKSON | MARTIN | E | | | $2,390.63 | $0.00 | $2,390.63 | |
| 4984 JACKSON | PAUL | | VIRGINIA JACKSON | | $2,746.88 | $0.00 | $2,746.88 | |
| 15491 JACKSON | RAYMOND | C | | | $15,067.80 | $0.00 | $15,067.80 | |
| 25115 JACKSON | RAYMOND | | MARGUERITE JACKSON | | $1,883.48 | $0.00 | $1,883.48 | |
| 16987 JACKSON | RICHARD | H | | | $2,114.63 | $0.00 | $2,114.63 | |
| 204131 JACKSON | RICHARD | T | | | $3,789.45 | $0.00 | $3,789.45 | |
| 17022 JACKSON | ROBERT | J | NANCY L JACKSON | | $1,889.10 | $0.00 | $1,889.10 | |
| 207356 JACKSON | SHIRLEY | A | | | $1.25 | $0.00 | $1.25 | |
| 206591 JACKSON | THOMAS | G | | | $4,781.10 | $0.00 | $4,781.10 | |
| 30788 JACKSON | ZACHARY | E | | | $5.00 | $0.00 | $5.00 | |
| 203850 JACKSON FDN | HENRY | | U S BANK FBO | | $6,481.69 | $0.00 | $6,481.69 | |
| 30201 JACKSON JR | WALTER | A | | | $2,140.63 | $0.00 | $2,140.63 | |
| 7128 JACKSON RADIOLOGY CONSULTANTS | | | | | $5.00 | $0.00 | $5.00 | |
| 22811 JACKSONVILLE/MARITIME ASSOC. | ILA PENSIONFUND | | MR JIM HENDERSON | | $45.00 | $0.00 | $45.00 | |
| 200800 JACOB | CYNTHIA | M | COLLIER JACOB & MILLS PC | | $9,950.00 | $0.00 | $9,950.00 | |
| 3274 JACOB | FRED | | | | $2,221.88 | $0.00 | $2,221.88 | |
| 25500 JACOB | TIMOTHY | B | | | $12,369.00 | $0.00 | $12,369.00 | |
| 27381 JACOB JR. (DECEASED) | HERMAN | | MICHAEL A. JACOB   BENE. | | $9,361.13 | $0.00 | $9,361.13 | |
| 19032 JACOBOWSKI | NANCY | L | | | $7,575.00 | $0.00 | $7,575.00 | |
| 22011 JACOBS | AARON | N | | | $10.00 | $0.00 | $10.00 | |
| 208199 JACOBS | ALAN | S | DENISE R JACOBS | | $20.00 | $0.00 | $20.00 | P 10 |
| 8721 JACOBS | ARTHUR | B | | | $11,400.00 | $0.00 | $11,400.00 | |
| 13809 JACOBS | DIANE | E | | | $1,624.22 | $0.00 | $1,624.22 | |
| 6154 JACOBS | FRANCES | S | N JACOBS & F MILLER CO TTEES | | $857.39 | $0.00 | $857.39 | |
| 15138 JACOBS | GEORGE | M | | | $1,219.50 | $0.00 | $1,219.50 | |
| 24062 JACOBS | JAMES | F | JEANN A JACOBS | | $1,813.50 | $0.00 | $1,813.50 | |
| 204772 JACOBS | JOANN | F | | | $2,976.38 | $0.00 | $2,976.38 | |
| 19340 JACOBS | KENNETH | W | MARA ANNE JACOBS | | $3,163.15 | $0.00 | $3,163.15 | |
| 27746 JACOBS | MARTIN | A | | | $6,261.00 | $0.00 | $6,261.00 | |
| 33495 JACOBS | PAUL | D | | | $21,553.13 | $0.00 | $21,553.13 | |
| 21070 JACOBS | RICHARD | J | SONIA JACOBS | | $2,727.27 | $0.00 | $2,727.27 | |
| 31044 JACOBS | RICHARD | M | J PETER SKINKANICH-PRES & CIO | | $670.50 | $0.00 | $670.50 | |
| 7520 JACOBS | ROBERT | E | | | $8,349.38 | $0.00 | $8,349.38 | |
| 23754 JACOBS | SCOTT | D | MICHELE S. JACOBS | | $21.50 | $0.00 | $21.50 | |
| 4842 JACOBS | THOMAS | C | | | $2,026.13 | $0.00 | $2,026.13 | |
| 31045 JACOBS ASSET | CARRIE | | J PETER SKINKANICH-PRES & CIO | | $3,090.00 | $0.00 | $3,090.00 | |
| 31043 JACOBS ASSET | LINDA | | J PETER SKINKANICH-PRES & CIO | | $2,550.75 | $0.00 | $2,550.75 | |
| 204079 JACOBS FAMILY | JERALD | | JERALD JACOBS TTEE | | $10,680.08 | $0.00 | $10,680.08 | |
| 12757 JACOBS MD PC | STEPHEN | J | STEPHEN J JACOBS (TTEE) | | $40.00 | $0.00 | $40.00 | |
| 11760 JACOBSEN | HAROLD | | NORMA J JACOBSEN | | $5.00 | $0.00 | $5.00 | |
| 201577 JACOBSEN | ROBERT | | | | $3,684.19 | $0.00 | $3,684.19 | |
| 6862 JACOBSON | BETSY | | MICHAEL JACOBSON (UGMA) | | $4,981.20 | $0.00 | $4,981.20 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

298

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15814 JACOBSON | DONALD | B | | DOROTHY JACOBSON | $50.00 | $0.00 | $50.00 | |
| 15815 JACOBSON | DOROTHY | | | | $4,312.50 | $0.00 | $4,312.50 | |
| 201767 JACOBSON | HERMAN | | | | $928.13 | $0.00 | $928.13 | |
| 12284 JACOBSON | JILL | D | | | $50.00 | $0.00 | $50.00 | |
| 8635 JACOBSON | PETER | B | | | $50.00 | $0.00 | $50.00 | |
| 29047 JACOBSON | RAYMOND | C | | | $20.00 | $0.00 | $20.00 | |
| 204561 JACOBSON | RICHARD | O | | | $90,945.00 | $0.00 | $90,945.00 | |
| 207236 JACOBSON | ROGER | D | | | $677.25 | $0.00 | $677.25 | |
| 19341 JACOBSON | SHERRY | | | | $3,283.50 | $0.00 | $3,283.50 | |
| 207472 JACOBSON TRUST | RICHARD | O | | | $90,945.00 | $0.00 | $90,945.00 | |
| 33923 JACOBY | ARHTUR | W | | MELLON/BOSTON SAFE AS AGENT | $1,893.79 | $0.00 | $1,893.79 | |
| 203037 JACOBY | CLIFFTON | G | | JOAN ROBERTA JACOBY | $7.50 | $0.00 | $7.50 | |
| 25939 JACOBY | DAVID | R | | ELEANOR JACOBY | $11,300.00 | $0.00 | $11,300.00 | |
| 28695 JACOBY | DIANA | B | | | $5,104.69 | $0.00 | $5,104.69 | |
| 14278 JACOBY | FRED | H | | | $1,404.05 | $0.00 | $1,404.05 | |
| 28508 JACOBY | STEVEN | D | | | $2,634.38 | $0.00 | $2,634.38 | |
| 30744 JACOBY | SUSAN | G | | | $28,337.50 | $0.00 | $28,337.50 | |
| 31018 JACQUES | FAY | A | | | $1,608.75 | $0.00 | $1,608.75 | |
| 408 JADWIZYC | STANLEY | W | | MARYANNA JADWIZYC | $649.05 | $0.00 | $649.05 | |
| 4560 JAEGER | HARRY | E | | ANGELINE JAEGER   JT   WROS | $501.56 | $0.00 | $501.56 | |
| 201837 JAERGENS | SHIRLEY | M | | | $62.22 | $0.00 | $62.22 | |
| 204479 JAFFARIAN | ROBERT | A | | | $10,656.00 | $0.00 | $10,656.00 | |
| 20165 JAFFARIAN JR | SOUREN | | | | $4,809.38 | $0.00 | $4,809.38 | |
| 29800 JAFFRAY  CUSTODIAN | PIPER | | | JUNE K KLEMME (MINOR) | $3,712.50 | $0.00 | $3,712.50 | |
| 100213 JAFFURS | WILLIAM JAMES | | | NANCY ZEISLOFT JAFFURS | $3,032.40 | $0.00 | $3,032.40 | |
| 3792 JAGER | CHARLES | S | | WINIFRED C JAGER | $503.58 | $0.00 | $503.58 | |
| 16672 JAGODA | BARRY | L | | | $15.00 | $0.00 | $15.00 | |
| 28464 JAHN | LYNN | B | | | $116.65 | $0.00 | $116.65 | |
| 8085 JAHN | ROBERT | C | | | $1,125.00 | $0.00 | $1,125.00 | |
| 8240 JAHNKE | DAVID | R | | | $28.75 | $0.00 | $28.75 | |
| 200203 JAHNKE | DAVID | R | | | $28.75 | $0.00 | $28.75 | |
| 24710 JAHNKE | RICHARD | | | | $5,962.50 | $0.00 | $5,962.50 | |
| 201565 JAHNS | WAYNE | R | | | $5,250.00 | $0.00 | $5,250.00 | |
| 11481 JAHODA | PAMELA | | | | $1,701.00 | $0.00 | $1,701.00 | |
| 25518 JAIN | ASHOK | | | | $20.00 | $0.00 | $20.00 | |
| 7664 JAIN | NILIMA | | | | $2,573.50 | $0.00 | $2,573.50 | |
| 18729 JAIN | SANGYA | | | | $40.00 | $0.00 | $40.00 | |
| 12785 JAIN | SURENDRA | K | | | $12,468.75 | $0.00 | $12,468.75 | |
| 300152 JAIN | TRISHLA | | | | $9,234.38 | $0.00 | $9,234.38 | |
| 12678 JAIN | VIMALA | | | SURENDRA JAIN | $24,937.50 | $0.00 | $24,937.50 | |
| 26173 JAKALSKI | FRANK | J | | | $7,781.25 | $0.00 | $7,781.25 | |
| 201298 JAKUBOWSKI | DANIEL | E | | CAROLL CONSTANCE JAKUBOWSKI | $2,240.63 | $0.00 | $2,240.63 | |
| 10129 JALA | BRUCE | S | | | $75.00 | $0.00 | $75.00 | |
| 25490 JALLI | HARINDER | | | | $10.00 | $0.00 | $10.00 | |
| 7536 JALOSZYNSKI | EDWIN | L | | RUTH G JALOSZYNSKI | $4,130.31 | $0.00 | $4,130.31 | |
| 13261 JAMES | ANA | G | | | $2,709.38 | $0.00 | $2,709.38 | |
| 205962 JAMES | BILLY | R | | MARIE JAMES | $6,372.00 | $0.00 | $6,372.00 | |
| 100674 JAMES | CYNTHIA | A | | | $1,167.19 | $0.00 | $1,167.19 | |
| 205075 JAMES | DORIS | J | | | $926.10 | $0.00 | $926.10 | |
| 6394 JAMES | JIMMY | B | | JOAN F JAMES | $6,468.75 | $0.00 | $6,468.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

299

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25818 JAMES | | JOE | E | | $20.00 | $0.00 | $20.00 | |
| 13263 JAMES | | JOHN | M | | $2,701.88 | $0.00 | $2,701.88 | |
| 203136 JAMES | | L THORNE | | | $14,312.50 | $0.00 | $14,312.50 | |
| 100727 JAMES | | LAUREN | E | | $3,075.00 | $0.00 | $3,075.00 | |
| 203399 JAMES | | MARGARET | B | | $20.00 | $0.00 | $20.00 | |
| 24233 JAMES | | PETER | B | | $9,091.25 | $0.00 | $9,091.25 | |
| 15119 JAMES | | PHILLIP | S | RETIREMENT FUND | $40.00 | $0.00 | $40.00 | |
| 15676 JAMES | | RICHARD | N | | $1,763.44 | $0.00 | $1,763.44 | |
| 23356 JAMES | | WALTER | T | | $3,183.98 | $0.00 | $3,183.98 | |
| 23357 JAMES | | WALTER | T | JEAN JAMES | $1,093.75 | $0.00 | $1,093.75 | |
| 26969 JAMES | | WILLIAM | | MARGARET JAMES | $20.00 | $0.00 | $20.00 | |
| 31295 JAMES | | WILLIAM | H | | $242,960.94 | $0.00 | $242,960.94 | |
| 21730 JAMES B ADLER LIVING TRUST | | | | ESTHY ADLER LIVING TRUST | $17,455.70 | $0.00 | $17,455.70 | |
| 34424 JAMES CULBERT JC | | | | | $52.50 | $0.00 | $52.50 | |
| 21414 JAMES E KREGER TRUST | | | | JAMES E KREGER TTEE | $46.00 | $0.00 | $46.00 | |
| 32954 JAMES P CARTER CO PS | | | | INVESTORS BANK & TRUST COMPANY | $39,421.88 | $0.00 | $39,421.88 | |
| 206036 JAMES RIVER CORPORATION | | | | STATE STREET CORP | $2,635.50 | $0.00 | $2,635.50 | |
| 3444 JAMESON | | DALE | | | $1,420.00 | $0.00 | $1,420.00 | |
| 2141 JAMESON | | RANDALL | W | LISA A JAMESON | $921.09 | $0.00 | $921.09 | |
| 12140 JAMGOTCHIAN | | DARYL | C | | $2,100.00 | $0.00 | $2,100.00 | |
| 17096 JAMISON | | BARRY | C | | $3,718.59 | $0.00 | $3,718.59 | |
| 21499 JANDL | | RICHARD | K | | $6,676.00 | $0.00 | $6,676.00 | |
| 21192 JANE J O'NEIL - JANE | | | | PNC BANK | $22,950.00 | $0.00 | $22,950.00 | |
| 21181 JANE J O'NEILL FBO M. LEA | | | | PNC BANK | $44,250.00 | $0.00 | $44,250.00 | |
| 12657 JANELE-METCALF RICH | | MARY | | | $15,320.63 | $0.00 | $15,320.63 | |
| 27438 JANES | | STEPHANIE | A | | $10,593.75 | $0.00 | $10,593.75 | |
| 27435 JANES | | WILLIAM | T | | $4,968.75 | $0.00 | $4,968.75 | |
| 27437 JANES | | WILLIAM | T | | $39.45 | $0.00 | $39.45 | |
| 203479 JANES | | WILLIAM | T | STEPHANIE A JANES | $38,084.30 | $0.00 | $38,084.30 | |
| 25274 JANET L WOOD ROLLOVER IRA | | | | | $14,264.06 | $0.00 | $14,264.06 | |
| 6878 JANI | | BARBARA | A | | $680.20 | $0.00 | $680.20 | |
| 1404 JANIK | | JOSEPH | J | ANN R JANIK | $881.25 | $0.00 | $881.25 | |
| 764 JANIK | | KENNETH | G | | $2,015.63 | $0.00 | $2,015.63 | |
| 900 JANIK | | THOMAS | J | | $6,093.75 | $0.00 | $6,093.75 | |
| 3025 JANIK | | THOMAS | J | | $5,321.88 | $0.00 | $5,321.88 | |
| 22637 JANISIEWICZ | | JANUSZ | | MARZENA JANISIEWICZ | $2,771.48 | $0.00 | $2,771.48 | |
| 10766 JANKOWSKI | | MICHAEL | H | | $1,866.88 | $0.00 | $1,866.88 | |
| 2019 JANLA PROPS LTD | | | | FBO SANWA BANK CALIFORNIA TTEE | $29,523.87 | $0.00 | $29,523.87 | |
| 4829 JANNARONE | | JOSEPH | | | $10,357.03 | $0.00 | $10,357.03 | |
| 31598 JANOWICZ REV TRUST | | JOHN | J | BANK ONE TRUST CO NA | $1,548.50 | $0.00 | $1,548.50 | |
| 15252 JANOWSKI | | RICHARD | A | JOYCE L JANOWSKI | $12,287.11 | $0.00 | $12,287.11 | |
| 379 JANSA | | JAMES | J | | $50.00 | $0.00 | $50.00 | |
| 23695 JANSEN | | DANIEL | M | | $1,460.94 | $0.00 | $1,460.94 | |
| 201838 JANSEN | | WANDA | G | | $1,218.75 | $0.00 | $1,218.75 | |
| 5992 JANSING | | GERALD | M | | $2,559.38 | $0.00 | $2,559.38 | |
| 5991 JANSING | | WINIFRED | C | | $26.50 | $0.00 | $26.50 | |
| 33407 JANSSEN | | DALE | E | | $40.00 | $0.00 | $40.00 | |
| 6287 JANSSEN | | EDWARD | C | TOD-MILDRED C JANSSEN | $7.00 | $0.00 | $7.00 | |
| 10555 JANSSEN | | ROBERT | A | | $50.00 | $0.00 | $50.00 | |
| 34048 JANUS CAPITAL CORP | | | | MELLON/BOSTON SAFE AS AGENT | $466.25 | $0.00 | $466.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

300

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 554 | JANUS GROWTH AND INCOME FUND | | | | $18,000.00 | $0.00 | $18,000.00 | |
| 205953 | JANUS OLYMPUS FUND | | | | $19,433,906.38 | $0.00 | $19,433,906.38 | |
| 553 | JANUS TWENTY FUND | | | | $31,750.00 | $0.00 | $31,750.00 | |
| 205846 | JANUSZEWSKI JR | JOHN | E | | $10,406.25 | $0.00 | $10,406.25 | |
| 13482 | JANWERSHOVEN | JOHANNES | M | VANWERSHOVEN&ADRIANA VAN | $5,250.00 | $0.00 | $5,250.00 | |
| 9950 | JAQUESS | BILLY | R | | $25.00 | $0.00 | $25.00 | |
| 1208 | JAQUET (JR) | THOMAS | J | GAYLE T JAQUET | $50.00 | $0.00 | $50.00 | |
| 6337 | JARDINE | WILLIAM | A | SANDRA I JARDINE | $3,362.50 | $0.00 | $3,362.50 | |
| 22440 | JARECKI | TRESA | M | | $50.00 | $0.00 | $50.00 | |
| 30438 | JARRELL | JAMES | C | ALICE D JARRELL | $9,498.75 | $0.00 | $9,498.75 | |
| 203049 | JARRETT | GENE | L | | $3,206.40 | $0.00 | $3,206.40 | |
| 19098 | JARRETT | NOEL | | | $2,550.00 | $0.00 | $2,550.00 | |
| 15648 | JARVIO | RAYMOND | W | | $250.00 | $0.00 | $250.00 | |
| 6032 | JARVIS | CECILY | N | | $1,106.25 | $0.00 | $1,106.25 | |
| 9473 | JASAITIS | JENNIFER | C | | $6,093.75 | $0.00 | $6,093.75 | |
| 28500 | JASEN | RANDY | J | | $3,375.00 | $0.00 | $3,375.00 | |
| 32246 | JASHNANI | ASHOK | | VIMLA JASHWAWI | $3,893.75 | $0.00 | $3,893.75 | |
| 5462 | JASIN | JO ANN | | JO ANN & JOHN JASIN TTEE | $1,812.50 | $0.00 | $1,812.50 | P 01 |
| 27751 | JASO SA | | | SOL CAPITAL MANAGEMENT | $2,933.25 | $0.00 | $2,933.25 | |
| 25972 | JASON | DIANE | M | | $30.00 | $0.00 | $30.00 | |
| 13432 | JASON | MICHAEL | K | | $9,445.50 | $0.00 | $9,445.50 | |
| 29587 | JASON & ELIZABETH SHARP TRUST | | | JOHN J PERSICH TTEE | $721.88 | $0.00 | $721.88 | |
| 23614 | JASPER | FREDA | H | | $7,256.70 | $0.00 | $7,256.70 | |
| 12314 | JASPER | RAYMOND | G | | $25.00 | $0.00 | $25.00 | |
| 12315 | JASPER | RAYMOND | G | | $2,071.88 | $0.00 | $2,071.88 | |
| 19200 | JASTRZEBSKA-BUCZAK | ELZBIETA | | | $7,075.31 | $0.00 | $7,075.31 | |
| 34114 | JAT 085412 | | | MELLON/BOSTON SAFE AS AGENT | $878.13 | $0.00 | $878.13 | |
| 21977 | JAVILLONAR | ROGELIO | V | | $3,431.25 | $0.00 | $3,431.25 | |
| 22343 | JAVILLONAR | TERESITA | C | | $4,556.25 | $0.00 | $4,556.25 | |
| 7504 | JAVORSKY | FLORENCE | M | | $4,659.38 | $0.00 | $4,659.38 | |
| 13531 | JAWORSKI | EDWARD | F | BARBARA J JAWORSKI | $10,406.25 | $0.00 | $10,406.25 | |
| 10067 | JAWORSKI | MICHAEL | A | | $40.00 | $0.00 | $40.00 | |
| 30524 | JAWORSKI LIVING TRUST | THEODORE | S | PATRICIA JAWORSKI | $78.00 | $0.00 | $78.00 | |
| 206883 | JAYANTHI | HAREESH | | JAY SUBBARAO | $10,687.50 | $0.00 | $10,687.50 | |
| 206882 | JAYANTHI | NEERU | | JAY SUBBARAO | $50.00 | $0.00 | $50.00 | |
| 26367 | JAYARAM  APTE | SAMEER | | | $1,200.00 | $0.00 | $1,200.00 | |
| 31848 | JAYHAWK CAPITAL MANAGEMENT LLC | | | | $350.00 | $0.00 | $350.00 | |
| 201973 | JAYHAWK CAPITAL MANAGEMENT LLC | | | | $350.00 | $0.00 | $350.00 | |
| 204257 | JAYHAWK CAPITAL MANAGEMENT LLC | | | | $350.00 | $0.00 | $350.00 | |
| 24956 | JB GARNETT TRUST | | | | $9,918.75 | $0.00 | $9,918.75 | |
| 203460 | JC DEVELOPMENTS CO INC | | | ROBERT G FORGETTE - PRESIDENT | $15,796.50 | $0.00 | $15,796.50 | |
| 28181 | JC PENNEY CO INC | PENSION PLAN | | STATE STREET BANK | $1,505.00 | $0.00 | $1,505.00 | |
| 11947 | JCAKSON | GORDON | W | | $100.00 | $0.00 | $100.00 | |
| 11971 | JCD THOMAS INC | | | | $3,600.00 | $0.00 | $3,600.00 | P 01 |
| 26867 | JCERF EQUITY FD MILLER ANDERSO | | | BANK OF OKLAHOMA (CUSTODIAN) | $261,047.42 | $0.00 | $261,047.42 | |
| 21634 | JD SHELTON ROOFING CO, INC | | | | $7.50 | $0.00 | $7.50 | |
| 18770 | JE & ZB BUTLER FOUNDATION INC | | | SENECA CAPITAL MGMT | $284.00 | $0.00 | $284.00 | |
| 27766 | JEAKLE | MARTIN | P | | $993.75 | $0.00 | $993.75 | |
| 34460 | JEAN DAY TRUST | | | | $11,700.00 | $0.00 | $11,700.00 | |
| 205677 | JEAN F BLOCK CHAR | | | | $5,578.45 | $0.00 | $5,578.45 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

301

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 27749 JEANNE SMITH TRUST | | | | JOHN HART & | $9,425.00 | $0.00 | $9,425.00 | |
| 206698 JEFFERIES | PATRICIA | K | | | $9,800.00 | $0.00 | $9,800.00 | |
| 12231 JEFFERSON | NAT | | | | $2,278.14 | $0.00 | $2,278.14 | |
| 31186 JEFFERY | JANICE | M | | | $2,599.68 | $0.00 | $2,599.68 | |
| 30567 JEFFREY | DONALD | I | | | $2,489.06 | $0.00 | $2,489.06 | |
| 7415 JEFFREY | DOROTHY | A | | | $4,863.28 | $0.00 | $4,863.28 | |
| 25256 JEFFREYS | ROBERT | J | DOROTHY P JEFFREYS | | $2,418.75 | $0.00 | $2,418.75 | |
| 26051 JEFFRIES | VIRGININA | E | TERRY JEFFRIES | | $5.00 | $0.00 | $5.00 | |
| 28613 JEHLICKA | JOHN | L | | | $6.25 | $0.00 | $6.25 | |
| 12946 JEHRING | ROBERT | L | | | $3,134.38 | $0.00 | $3,134.38 | |
| 21329 JEHUDA | RAFAEL | B | URI BEN JEHUDA | | $200.00 | $0.00 | $200.00 | |
| 33274 JEJURIKAR | MIRA | S | | | $1,165.00 | $0.00 | $1,165.00 | |
| 33275 JEJURIKAR | SUBHASH | G | | | $1,245.00 | $0.00 | $1,245.00 | |
| 13331 JELINEK | KARLA | L | | | $715.16 | $0.00 | $715.16 | |
| 202068 JELM | LESLEE | C | GORDON E JELM | | $2,212.60 | $0.00 | $2,212.60 | |
| 31560 JEMISON | UAB | | SOUTHTRUST BANK AS TRUSTEE | | $2,100.66 | $0.00 | $2,100.66 | |
| 33267 JEMS PARTNERSHIP | | | | | $900.00 | $0.00 | $900.00 | |
| 28274 JEN | HONG | L | | | $100.00 | $0.00 | $100.00 | |
| 31344 JEN | HONG | L | | | $100.00 | $0.00 | $100.00 | |
| 28275 JEN | HOUN | P | MARGARET JEN | | $250.00 | $0.00 | $250.00 | |
| 33205 JEN | IVAN | | | | $10.00 | $0.00 | $10.00 | |
| 25629 JEN | SHEN-SHANE | | MING-MAY CHEN | | $4,925.00 | $0.00 | $4,925.00 | |
| 25630 JEN | SHEN-SHONE | | | | $30.00 | $0.00 | $30.00 | |
| 24293 JEND | NORMA | E | | | $16,453.13 | $0.00 | $16,453.13 | |
| 8434 JENKINS | ALICE | F | | | $10,525.20 | $0.00 | $10,525.20 | |
| 15419 JENKINS | BRENDA | C | | | $1,369.49 | $0.00 | $1,369.49 | |
| 3729 JENKINS | CATHERINE | M | | | $100.00 | $0.00 | $100.00 | |
| 22456 JENKINS | HANLEY | F | | | $4,955.00 | $0.00 | $4,955.00 | |
| 3799 JENKINS | JAMES | C | | | $1,600.00 | $0.00 | $1,600.00 | |
| 3800 JENKINS | JAMES | C | IRENE ETHYL JENKINS JT TEN | | $150.00 | $0.00 | $150.00 | |
| 205610 JENKINS | JAMES | H | | | $7,875.00 | $0.00 | $7,875.00 | |
| 2923 JENKINS | ROBERT | A | | | $1,344.75 | $0.00 | $1,344.75 | |
| 24382 JENKINS | ROBERT | D | | | $1,500.00 | $0.00 | $1,500.00 | |
| 5522 JENKINS FUEL COMPANY | | | | | $42.00 | $0.00 | $42.00 | |
| 33902 JENKINTOWN BORO POLICE PEN FD | | | | MELLON/BOSTON SAFE AS AGENT | $1,769.90 | $0.00 | $1,769.90 | |
| 14578 JENKS | HELEN | | LINDA S DELAVY | | $13,381.50 | $0.00 | $13,381.50 | |
| 100153 JENKS | ROY | J | | | $4,535.16 | $0.00 | $4,535.16 | |
| 29796 JENNE | LOREN | C | | | $5,625.00 | $0.00 | $5,625.00 | |
| 24164 JENNEKE | LAONE | E | | | $581.25 | $0.00 | $581.25 | |
| 25151 JENNER | GERALD | | CHARLES SCHWAB& CO | | $50.00 | $0.00 | $50.00 | |
| 27800 JENNIE FELDMAN MANAGEMENT TRUS | | | | | $30.00 | $0.00 | $30.00 | |
| 20237 JENNIE SPADAFORA TRUST | | | | JENNIE SPADAFORA TTEE | $8,307.50 | $0.00 | $8,307.50 | |
| 23037 JENNINGS | KAROL | K | | | $1,402.50 | $0.00 | $1,402.50 | |
| 10057 JENNINGS | MATTHEW | R | THERESA J JENNINGS | | $1,842.19 | $0.00 | $1,842.19 | |
| 203103 JENNINGS | RALPH | E | | | $1,630.00 | $0.00 | $1,630.00 | P 06 |
| 5821 JENNINGS-HUNT | CATHERINE | | | | $3,956.25 | $0.00 | $3,956.25 | |
| 7833 JENSEN | ELMER | R | EMILY A JENSEN | | $5,221.65 | $0.00 | $5,221.65 | |
| 18916 JENSEN | GARY | | | | $792.00 | $0.00 | $792.00 | |
| 18917 JENSEN | GARY | | | | $1,390.00 | $0.00 | $1,390.00 | |
| 16227 JENSEN | HAROLD | E | | | $1,000.00 | $0.00 | $1,000.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

302

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 18606 JENSEN | HAROLD | L | KATHLEEN A JENSEN | | $2,762.93 | $0.00 | $2,762.93 | |
| 24706 JENSEN | HENRY | L | HELEN ANNE JENSEN | | $6,428.00 | $0.00 | $6,428.00 | |
| 24755 JENSEN | JEAN | J | | | $2,452.50 | $0.00 | $2,452.50 | |
| 4515 JENSEN | JEANETTE | C | | | $2,634.38 | $0.00 | $2,634.38 | |
| 204305 JENSEN | JENNIFER | M | | | $20.00 | $0.00 | $20.00 | |
| 16702 JENSEN | LILL | | | | $2,362.21 | $0.00 | $2,362.21 | |
| 30263 JENSEN | MARY | A | | | $5,203.13 | $0.00 | $5,203.13 | |
| 208157 JENSEN | PAUL | | | | $306.68 | $0.00 | $306.68 | |
| 25523 JENSEN | ROBERT | | | | $3,360.94 | $0.00 | $3,360.94 | |
| 10989 JENSEN JR | HOWARD | T | | | $4,518.75 | $0.00 | $4,518.75 | |
| 4566 JENSEN JR | ROBERT | H | | | $5,357.81 | $0.00 | $5,357.81 | |
| 8587 JENUWINE | JOHN | G | | | $14.25 | $0.00 | $14.25 | |
| 3384 JEPPSON | MICHAEL | R | | | $1,318.65 | $0.00 | $1,318.65 | |
| 4206 JERDE | LOREN | M | | | $3,018.75 | $0.00 | $3,018.75 | |
| 29531 JERE | NARAYAN | | PADMAJA N JERE | | $4,275.00 | $0.00 | $4,275.00 | |
| 29532 JERE | NARAYAN | K | | | $2,043.75 | $0.00 | $2,043.75 | |
| 29533 JERE | PADMAJA | N | | | $2,400.00 | $0.00 | $2,400.00 | |
| 12004 JERIE | ROY | A | CHRISTINE JERIE | | $6,184.50 | $0.00 | $6,184.50 | |
| 17244 JERMAIN | PATRICK | J | | | $20.00 | $0.00 | $20.00 | |
| 100155 JERNER | R | C | JERNER ENINEERING | | $5,859.00 | $0.00 | $5,859.00 | |
| 201798 JERNIGAN | MARK | R | | | $8,208.44 | $0.00 | $8,208.44 | |
| 16640 JERNOFF | ROBERT | J | | | $20.00 | $0.00 | $20.00 | |
| 10235 JEROME | GAIL | A | | | $7,062.50 | $0.00 | $7,062.50 | |
| 2668 JEROME | MICHAEL | S | JUDY A JEROME | | $5.00 | $0.00 | $5.00 | |
| 2222 JERRELL JR | THOMAS | A | SUE JERRELL | | $3,487.50 | $0.00 | $3,487.50 | |
| 30956 JERSEY | STANLEY | C | | | $100.00 | $0.00 | $100.00 | |
| 13472 JESHIVA | MARVIN | J | | | $2,775.00 | $0.00 | $2,775.00 | |
| 28646 JESSEY | CHRISTINE | R | | | $10.00 | $0.00 | $10.00 | |
| 28563 JESSEY | JOHN | M | | | $30.00 | $0.00 | $30.00 | |
| 33452 JESSOP | DAN | L | | | $9,262.50 | $0.00 | $9,262.50 | |
| 208010 JESSUP | CHARLES | | | | $854.83 | $0.00 | $854.83 | P 06 |
| 9155 JESSUP | MARILYN | N | | | $15,883.13 | $0.00 | $15,883.13 | |
| 19578 JESSUP | MARY | A | MARY ALANE JESSUP TTEE | | $3,232.03 | $0.00 | $3,232.03 | |
| 100091 JESSUP | ROBERT | W | | | $9,553.50 | $0.00 | $9,553.50 | |
| 9313 JET PRECISION METAL INC | | | | | $5,343.75 | $0.00 | $5,343.75 | |
| 26211 JETER | JAMES | T | | | $513.38 | $0.00 | $513.38 | |
| 17549 JETSMITH PARTNERSHIP | JERRY SMITH | | | | $11,156.25 | $0.00 | $11,156.25 | |
| 8782 JETT | ROBERT | T | | | $3,627.00 | $0.00 | $3,627.00 | |
| 1475 JETTER | JOHN | M | | | $1,543.39 | $0.00 | $1,543.39 | |
| 30218 JEVCAK | JOSEPH | J | | | $40.00 | $0.00 | $40.00 | |
| 11453 JEVNE | JAMES | A | JOAN MARIE BALIS | | $100.00 | $0.00 | $100.00 | |
| 12403 JG ENTERPRISES INC - | | | JOHN GREER | | $3,405.00 | $0.00 | $3,405.00 | |
| 206242 JHAMB | ROZANNE | K | | | $66,100.00 | $0.00 | $66,100.00 | |
| 10492 JHANG | JOONSOOL | J | CHRIS S JHANG | | $70.00 | $0.00 | $70.00 | |
| 201930 JHAVERI VALUE FUND | | | US BANK | | $58,375.00 | $0.00 | $58,375.00 | |
| 300099 JHT AGGRESSIVE GROWTH | | | | | $86,289.13 | $0.00 | $86,289.13 | |
| 300096 JHT ALL CAP GROWTH | | | | | $1,365,886.39 | $0.00 | $1,365,886.39 | P 06 |
| 300097 JHT BLUE CHIP GROWTH | | | | | $1,075,473.32 | $0.00 | $1,075,473.32 | |
| 300098 JHT STRATEGIC OPPORT | | | | | $2,839,204.07 | $0.00 | $2,839,204.07 | |
| 202198 JIAN | CHEN | | | | $290.63 | $0.00 | $290.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

303

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 12695 | JIANG | HUA | | $35.00 | $0.00 | $35.00 | |
| 9334 | JIAO | HONG | | $815.63 | $0.00 | $815.63 | |
| 202944 | JILES | RONNEY | C | $6.65 | $0.00 | $6.65 | |
| 33569 | JIM WALTER CORP PENSION | | | $63,037.50 | $0.00 | $63,037.50 | |
| 5346 | JIMISON | ROBERT | C | $50.00 | $0.00 | $50.00 | |
| 24119 | JIN | KUN | | $2,497.50 | $0.00 | $2,497.50 | |
| 17601 | JINKS | CAROLYN | | $253.50 | $0.00 | $253.50 | |
| 20798 | JINKS | JOY | S | $150.00 | $0.00 | $150.00 | |
| 20794 | JINKS | RICHARD | C | $150.00 | $0.00 | $150.00 | |
| 20797 | JINKS | ROSEMARY | R | $150.00 | $0.00 | $150.00 | |
| 20795 | JINKS III | GULA | C | $150.00 | $0.00 | $150.00 | |
| 20796 | JINKS JR | GULA | C | $450.00 | $0.00 | $450.00 | |
| 8191 | JIRKOFSKY | JOHN | R | $15,669.38 | $0.00 | $15,669.38 | |
| 200271 | JIRSA | SAIID | | $1,470.63 | $0.00 | $1,470.63 | |
| 18265 | JJS FAM LTD PSHIP-WMBLAIR | | NORTHERN TRUST COMPANY | $13,175.00 | $0.00 | $13,175.00 | P 10 |
| 205701 | JM & MM COHEN FAMILY LTD PTNER | | | $21,050.00 | $0.00 | $21,050.00 | |
| 18177 | JM FAMILY- CRABBE HUSON | | NORTHERN TRUST COMPANY | $21,345.00 | $0.00 | $1,345.00 | P 10 |
| 709 | JMD ENTERPRISES INC | | | $125.00 | $0.00 | $125.00 | |
| 208003 | JME OF MONTICELLO INC | | | $99,917.61 | $0.00 | $99,917.61 | |
| 18276 | JNL- ALGER GROWTH-MF | | NORTHERN TRUST COMPANY | $205.00 | $0.00 | $205.00 | P 11 |
| 32516 | JNL/TRP ESTABLISHED GROWTH SER | | MARK NERUD-JACKSON NAT'L ASSET | $109,290.54 | $0.00 | $109,290.54 | |
| 201426 | JO | LARRY | | $9,187.50 | $0.00 | $9,187.50 | |
| 201658 | JOONES | GENE | A | $40.00 | $0.00 | $40.00 | |
| 13093 | JOAN E TYLER FAMILY | | | $806.25 | $0.00 | $806.25 | |
| 34368 | JOANNE STALEY | | | $2,587.50 | $0.00 | $2,587.50 | |
| 204707 | JOB | WALLACE | W KATHLEEN S JOB | $40.00 | $0.00 | $40.00 | |
| 7303 | JOBES | ROBERT | W LOUISE SEVER JOBES | $5,517.19 | $0.00 | $5,517.19 | |
| 30520 | JODA | EDWIN | A MARILYN R. JODA | $3,139.13 | $0.00 | $3,139.13 | |
| 100298 | JOE | LAWRENCE | K MADELEINE J JOE | $6,124.00 | $0.00 | $6,124.00 | |
| 1265 | JOEL | TERESA | B | $10.00 | $0.00 | $10.00 | |
| 15262 | JOH | TEH | H YOUNG M JOH | $2,043.75 | $0.00 | $2,043.75 | |
| 27323 | JOHANNES | WILLIAM | H KAREN JOHANNES | $50.00 | $0.00 | $50.00 | |
| 12514 | JOHANNESSEN | BJORN | TERESA JOHANNESSEN | $15.00 | $0.00 | $15.00 | |
| 6531 | JOHANSEN | CAROL | C | $6,287.81 | $0.00 | $6,287.81 | |
| 23600 | JOHANSEN | DAVID | L | $120.00 | $0.00 | $120.00 | |
| 29742 | JOHANSEN | MARC | C | $5.00 | $0.00 | $5.00 | |
| 15914 | JOHANSEN | RICHARD | W | $100.00 | $0.00 | $100.00 | |
| 3429 | JOHANSSON | GUNNAR | S ARLINE C JOHANSSON | $25.00 | $0.00 | $25.00 | |
| 27163 | JOHANSSON | JOHN | G | $3,515.63 | $0.00 | $3,515.63 | |
| 15211 | JOHN | NAOMI | R | $1,284.38 | $0.00 | $1,284.38 | |
| 34466 | JOHN A ECKS MD PENSION | | | $9,887.50 | $0.00 | $9,887.50 | |
| 21171 | JOHN C. MARRINAN PLEDGED | | PNC BANK | $30,475.00 | $0.00 | $30,475.00 | |
| 31278 | JOHN D GATES JR FOR SELF | | WILMINGTON TRUST COMPANY | $65.00 | $0.00 | $65.00 | |
| 9492 | JOHN D GRAY GARDNER LEWIS ASST | MGMT | US BANK TRUST NA AS TRUSTEE | $165.00 | $0.00 | $165.00 | |
| 28791 | JOHN DEERE COMPANY | | MELLON TRUST/ BOST & CO AGENT | $170,110.19 | $0.00 | $170,110.19 | |
| 34121 | JOHN DEERE PENSION | | MELLON/BOSTON SAFE AS AGENT | $660,917.30 | $0.00 | $660,917.30 | |
| 34122 | JOHN DEERE PENSION | | MELLON/BOSTON SAFE AS AGENT | $266,373.60 | $0.00 | $266,373.60 | |
| 32139 | JOHN E & MARJORY M | TIANO | JOHN E & MAJORY M TIANO TTEES | $30.00 | $0.00 | $30.00 | |
| 3082 | JOHN G. RONDINELLI | | | $8,200.00 | $0.00 | $8,200.00 | |
| 206982 | JOHN P JENSEN HOLDING A/S | | | $35,062.50 | $0.00 | $35,062.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

304

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 22706 JOHN S JEMISON VISITING | | | | PROFESSORHSIP HUMANITIES ENDOW | $2,100.66 | $0.00 | $2,100.66 | |
| 22704 JOHN SPARKMAN CTR FOR INTL PUB | | | | RICHARD L MARGISON | $19,693.54 | $0.00 | $19,693.54 | |
| 100833 JOHNATHAN D. HULL | | | | C/O US BANK | $16,087.00 | $0.00 | $16,087.00 | |
| 9154 JOHNS | DENNIS | R | | | $25.00 | $0.00 | $25.00 | |
| 6819 JOHNS | EARL | F | | | $22,420.00 | $0.00 | $22,420.00 | |
| 200216 JOHNS | HAROLD | G | | | $1,535.00 | $0.00 | $1,535.00 | |
| 22478 JOHNS | JOHN | F | JEAN JOHNS | $42,795.00 | $0.00 | $42,795.00 | |
| 19355 JOHNSON | A | S | | | $843.75 | $0.00 | $843.75 | |
| 9426 JOHNSON | ALICE | S | | | $10,134.38 | $0.00 | $10,134.38 | |
| 30386 JOHNSON | ANN | M | DEAN WITTER REYNOLDS INC. | $1,481.25 | $0.00 | $1,481.25 | |
| 31536 JOHNSON | ARTHUR | F | | | $7,818.75 | $0.00 | $7,818.75 | |
| 8388 JOHNSON | BARCLAY | | | | $11,531.25 | $0.00 | $11,531.25 | |
| 204234 JOHNSON | BARRY | L | EMILY J JOHNSON | $35.00 | $0.00 | $35.00 | |
| 100721 JOHNSON | BEAUCHAMP | B | | | $4,279.50 | $0.00 | $4,279.50 | |
| 17227 JOHNSON | BETTY | K | | | $5,873.44 | $0.00 | $5,873.44 | |
| 17905 JOHNSON | BEVERLY | B | | | $1,488.28 | $0.00 | $1,488.28 | |
| 4345 JOHNSON | BRAD | A | BECKS A JOHNSON | $19,418.75 | $0.00 | $19,418.75 | |
| 15522 JOHNSON | BRUCE | W | | | $20.00 | $0.00 | $20.00 | |
| 1799 JOHNSON | CARL | | | | $1,992.19 | $0.00 | $1,992.19 | |
| 200213 JOHNSON | CARL | E | ANNABELLE S JOHNSON | $10.00 | $0.00 | $10.00 | |
| 204135 JOHNSON | CARL | M | | | $10,036.13 | $0.00 | $10,036.13 | |
| 29294 JOHNSON | CAROL | B | | | $975.00 | $0.00 | $975.00 | |
| 206697 JOHNSON | CECIL | L | | | $5,554.88 | $0.00 | $5,554.88 | |
| 16862 JOHNSON | CHARLES | E | | | $4,293.75 | $0.00 | $4,293.75 | |
| 29067 JOHNSON | CHARLES | E | | | $25.00 | $0.00 | $25.00 | |
| 33421 JOHNSON | CHRISTOPHER | B | | | $26.75 | $0.00 | $26.75 | |
| 33029 JOHNSON | CLARK | W | LINDA LEE JOHNSON | $2,353.13 | $0.00 | $2,353.13 | |
| 10204 JOHNSON | CLAYTON | L | | | $1,898.44 | $0.00 | $1,898.44 | |
| 14222 JOHNSON | CLIFFORD | | | | $1,569.38 | $0.00 | $1,569.38 | |
| 21412 JOHNSON | CRAIG | D | VICTORIA U JOHNSON | $84.00 | $0.00 | $84.00 | |
| 7928 JOHNSON | CURTIS | C | | | $5.50 | $0.00 | $5.50 | |
| 206317 JOHNSON | CURTIS | E | | | $4,796.22 | $0.00 | $4,796.22 | |
| 13634 JOHNSON | DALE | P | | | $1,115.63 | $0.00 | $1,115.63 | |
| 15009 JOHNSON | DALE | | LINDSAY B NEUALAINEN | $4.00 | $0.00 | $4.00 | |
| 1142 JOHNSON | DARYL | L | BETTY JOHNSON | $50.00 | $0.00 | $50.00 | |
| 8595 JOHNSON | DAVID | | SUSAN M. JOHNSON | $5,348.66 | $0.00 | $5,348.66 | |
| 9446 JOHNSON | DAVID | V | | | $50.00 | $0.00 | $50.00 | |
| 20055 JOHNSON | DAVID | A | BRENDA KAY JOHNSON | $5.00 | $0.00 | $5.00 | |
| 20573 JOHNSON | DAVID | A | | | $8,697.50 | $0.00 | $8,697.50 | |
| 24420 JOHNSON | DAVID | A | | | $3,092.25 | $0.00 | $3,092.25 | |
| 30054 JOHNSON | DAVID | P | | | $300.00 | $0.00 | $300.00 | |
| 208175 JOHNSON | DAVID | R | | | $7.50 | $0.00 | $7.50 | |
| 3130 JOHNSON | DONALD | C | | | $6,222.00 | $0.00 | $6,222.00 | |
| 1735 JOHNSON | DONNA | S | GLEN O JOHNSON | $15.00 | $0.00 | $15.00 | |
| 19208 JOHNSON | DOROTHY | M | CHARLES JOHNSON | $10.00 | $0.00 | $10.00 | |
| 28226 JOHNSON | DOROTHY | J | | | $6,147.00 | $0.00 | $6,147.00 | |
| 10033 JOHNSON | DUANE | E | | | $6,000.00 | $0.00 | $6,000.00 | |
| 28545 JOHNSON | DUANE | A | | | $9,803.75 | $0.00 | $9,803.75 | |
| 8361 JOHNSON | EARL | N | | | $4,081.50 | $0.00 | $4,081.50 | |
| 30667 JOHNSON | EARL | H | | | $10,500.00 | $0.00 | $10,500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

305

| Claim | | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 17742 | JOHNSON | ED | | TSUYAKO JOHNSON | $5,493.75 | $0.00 | $5,493.75 | |
| 6931 | JOHNSON | EDWARD | P | | $1,568.28 | $0.00 | $1,568.28 | |
| 28108 | JOHNSON | EDWARD | L | | $27,426.56 | $0.00 | $27,426.56 | |
| 28109 | JOHNSON | EDWARD | L | | $17,309.38 | $0.00 | $17,309.38 | |
| 2152 | JOHNSON | ELDON | D | HARRIET M JOHNSON | $25.00 | $0.00 | $25.00 | |
| 5210 | JOHNSON | ERIC | L | VIRGINIA G JOHNSON | $694.50 | $0.00 | $694.50 | |
| 20153 | JOHNSON | FRANK | M | | $2,707.50 | $0.00 | $2,707.50 | |
| 24097 | JOHNSON | G | V | PATRICIA R JOHNSON | $2,404.69 | $0.00 | $2,404.69 | |
| 19138 | JOHNSON | GAIL | J | | $10.00 | $0.00 | $10.00 | |
| 4585 | JOHNSON | GARY | W | | $50.00 | $0.00 | $50.00 | |
| 19376 | JOHNSON | GARY | B | | $8,323.48 | $0.00 | $8,323.48 | |
| 14707 | JOHNSON | GERALD | M | | $25.00 | $0.00 | $25.00 | |
| 15434 | JOHNSON | GERALD | H | ELEANOR FRANCES JOHNSON | $667.40 | $0.00 | $667.40 | |
| 4475 | JOHNSON | HAROLD | E | | $100.00 | $0.00 | $100.00 | |
| 9660 | JOHNSON | HAROLD | A | MARGARET ANN JOHNSON | $25,625.00 | $0.00 | $25,625.00 | |
| 1825 | JOHNSON | HARRY | B | | $5,275.00 | $0.00 | $5,275.00 | |
| 19384 | JOHNSON | HERBERT | J | | $49,661.80 | $0.00 | $49,661.80 | |
| 20197 | JOHNSON | JAMES | J | JACLYN L. JOHNSON | $1,200.78 | $0.00 | $1,200.78 | |
| 207171 | JOHNSON | JAMES | M | | $2,554.69 | $0.00 | $2,554.69 | |
| 6886 | JOHNSON | JANNETTA | F | | $7,072.49 | $0.00 | $7,072.49 | |
| 33135 | JOHNSON | JEFFERY | L | | $2,100.00 | $0.00 | $2,100.00 | |
| 23931 | JOHNSON | JEFFREY | H | | $914.85 | $0.00 | $914.85 | |
| 24653 | JOHNSON | JIMMIE | E | | $722.81 | $0.00 | $722.81 | |
| 23859 | JOHNSON | JIMMY | D | JOLENE LEDUC JOHNSON | $10.00 | $0.00 | $10.00 | |
| 27491 | JOHNSON | JOANNE | K | CURTIS H JOHNSON | $1,931.56 | $0.00 | $1,931.56 | |
| 100104 | JOHNSON | JODY | | | $5,075.00 | $0.00 | $5,075.00 | |
| 205939 | JOHNSON | JOE | C | | $9,000.00 | $0.00 | $9,000.00 | |
| 11458 | JOHNSON | JOHN | H | SHANNON L JOHNSON | $10.00 | $0.00 | $10.00 | |
| 18051 | JOHNSON | JOHN | T | | $5,882.81 | $0.00 | $5,882.81 | |
| 21382 | JOHNSON | JOHN | P | | $9,900.00 | $0.00 | $9,900.00 | |
| 28077 | JOHNSON | JOHN | C | NORMA JEAN JOHNSON | $1,976.75 | $0.00 | $1,976.75 | |
| 1777 | JOHNSON | JOYCE | | CARL JOHNSON | $7,340.63 | $0.00 | $7,340.63 | |
| 202514 | JOHNSON | JULIETTE | D | | $666.16 | $0.00 | $666.16 | |
| 25070 | JOHNSON | KAREN | A | MARK W JOHNSON | $3,065.63 | $0.00 | $3,065.63 | |
| 27277 | JOHNSON | KAREN | M | | $4,875.00 | $0.00 | $4,875.00 | |
| 100393 | JOHNSON | KEITH | | | $40.00 | $0.00 | $40.00 | P 01 |
| 10561 | JOHNSON | KENNETH | K | KARRIE A JOHNSON | $25.00 | $0.00 | $25.00 | |
| 28227 | JOHNSON | KENNETH | R | | $6,147.00 | $0.00 | $6,147.00 | |
| 28228 | JOHNSON | KENNETH | R | | $12,294.00 | $0.00 | $12,294.00 | |
| 32073 | JOHNSON | KENNETH M& JAYN | E | KENNETH M JOHNSON TTE | $50.00 | $0.00 | $50.00 | |
| 13538 | JOHNSON | KIRSTEN | W | | $12,600.00 | $0.00 | $12,600.00 | |
| 28111 | JOHNSON | KRISTINA | G | | $8,085.94 | $0.00 | $8,085.94 | |
| 5258 | JOHNSON | LAURIE | | | $20.00 | $0.00 | $20.00 | |
| 30321 | JOHNSON | LAVON | R | | $44.70 | $0.00 | $44.70 | |
| 15698 | JOHNSON | LEO | C | MARY M JOHNSON | $571.88 | $0.00 | $571.88 | |
| 9607 | JOHNSON | LILLIAN | F | | $9,900.00 | $0.00 | $9,900.00 | |
| 24330 | JOHNSON | LINDA | L | | $3,092.25 | $0.00 | $3,092.25 | |
| 17571 | JOHNSON | LORAINE | D | | $581.25 | $0.00 | $581.25 | |
| 17529 | JOHNSON | MARIAN | | | $1,000.00 | $0.00 | $1,000.00 | |
| 2706 | JOHNSON | MARY | L | | $7.50 | $0.00 | $7.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

306

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 32578 JOHNSON | | MARY | T | | $8,121.09 | $0.00 | $8,121.09 | |
| 32930 JOHNSON | | MARY | | | $11,315.63 | $0.00 | $11,315.63 | |
| 4701 JOHNSON | | MICHAEL | A | DOROTHY PIONTKOWSKI JOHNSON | $1,893.75 | $0.00 | $1,893.75 | |
| 17044 JOHNSON | | MICHAEL | D | | $3,325.00 | $0.00 | $3,325.00 | |
| 13489 JOHNSON | | NANCY | A | FRANK K JOHNSON | $70.00 | $0.00 | $70.00 | |
| 2401 JOHNSON | | NEIL | E | | $5.00 | $0.00 | $5.00 | |
| 16549 JOHNSON | | NLLA | L | | $3,632.81 | $0.00 | $3,632.81 | |
| 25817 JOHNSON | | PATRICIA | L | | $16.00 | $0.00 | $16.00 | |
| 469 JOHNSON | | PAUL | R | | $50.00 | $0.00 | $50.00 | |
| 8994 JOHNSON | | PAULA | P | | $2,446.88 | $0.00 | $2,446.88 | |
| 28304 JOHNSON | | PETER | K | BOBBI J JOHNSON | $500.00 | $0.00 | $500.00 | |
| 201951 JOHNSON | | PRISCILLA | E | | $10.00 | $0.00 | $10.00 | |
| 100495 JOHNSON | | RHONA | L | | $105.90 | $0.00 | $105.90 | |
| 6827 JOHNSON | | RICHARD | I | | $798.76 | $0.00 | $798.76 | |
| 6884 JOHNSON | | RICHARD | I | | $1,050.00 | $0.00 | $1,050.00 | |
| 12523 JOHNSON | | RICHARD | S | KARIN JENEEL JOHNSON | $8,004.12 | $0.00 | $8,004.12 | |
| 33454 JOHNSON | | RICHARD | A | | $75.00 | $0.00 | $75.00 | |
| 204209 JOHNSON | | RICHARD | A | | $1,812.50 | $0.00 | $1,812.50 | |
| 4378 JOHNSON | | RICK | A | WENDY B JOHNSON | $2,089.40 | $0.00 | $2,089.40 | |
| 9133 JOHNSON | | ROBERT | J | GAIL N JOHNSON | $909.00 | $0.00 | $909.00 | |
| 204103 JOHNSON | | ROBERT | F | MATTIE J JOHNSON | $20.00 | $0.00 | $20.00 | |
| 2830 JOHNSON | | ROGER | D | | $10.00 | $0.00 | $10.00 | |
| 5301 JOHNSON | | ROGER | D | PLAN A BOHLINGER | $5.00 | $0.00 | $5.00 | |
| 11581 JOHNSON | | RONALD | A | | $965.63 | $0.00 | $965.63 | |
| 30941 JOHNSON | | RONALD | H | | $2,151.56 | $0.00 | $2,151.56 | |
| 31907 JOHNSON | | RUSSELL | F | | $6,375.00 | $0.00 | $6,375.00 | |
| 30979 JOHNSON | | SANDIE | | | $1,033.75 | $0.00 | $1,033.75 | |
| 21230 JOHNSON | | SUSAN | K | | $3,523.50 | $0.00 | $3,523.50 | |
| 207322 JOHNSON | | TERRY | L | | $50.00 | $0.00 | $50.00 | |
| 21509 JOHNSON | | THOMAS | N | | $1,063.50 | $0.00 | $1,063.50 | |
| 16614 JOHNSON | | ULLA | L | | $487.50 | $0.00 | $487.50 | |
| 17279 JOHNSON | | VICTOR | W | | $1,727.50 | $0.00 | $1,727.50 | |
| 16180 JOHNSON | | VIONA | M | | $5,727.75 | $0.00 | $5,727.75 | |
| 12506 JOHNSON | | VIVIAN | V | | $19,547.24 | $0.00 | $19,547.24 | |
| 9743 JOHNSON | | VONDA | L | | $9,558.00 | $0.00 | $9,558.00 | |
| 6847 JOHNSON | | WALTER | L | | $2,212.20 | $0.00 | $2,212.20 | |
| 23629 JOHNSON | | WALTER | H | GRETCHEN MARIE JOHNSON | $2.50 | $0.00 | $2.50 | |
| 3596 JOHNSON | | WAYNE | L | WAYNE L JOHNSON TTEE | $2,793.75 | $0.00 | $2,793.75 | |
| 22227 JOHNSON | | WAYNE | J | MARILYN K JOHNSON | $10,043.75 | $0.00 | $10,043.75 | |
| 17223 JOHNSON | | WILLIAM | E | WILLIAM E JOHNSON FBO | $5,140.63 | $0.00 | $5,140.63 | |
| 17351 JOHNSON | | WILLIAM | C | | $703.13 | $0.00 | $703.13 | |
| 100751 JOHNSON | | YVONNE | C | YVONNE C JOHNSON TTEE | $4,379.06 | $0.00 | $4,379.06 | |
| 16 JOHNSON (JT TEN) | | RICHARD | C | MARGARET S. JOHNSON | $15.00 | $0.00 | $15.00 | |
| 7109 JOHNSON II | | M | A | | $4,921.88 | $0.00 | $4,921.88 | |
| 28110 JOHNSON III | | GEORGE | T | | $8,085.94 | $0.00 | $8,085.94 | |
| 21041 JOHNSON JR | | HENRY | L | C/O KIMBRELLS INC. | $3,243.75 | $0.00 | $3,243.75 | |
| 16900 JOHNSON JR | | LEO | M | | $315.00 | $0.00 | $315.00 | |
| 23930 JOHNSON LUMBER COMPANY | | | | | $5,306.25 | $0.00 | $5,306.25 | |
| 30860 JOHNSON-BARGER | | KATHERINE | A | | $12,421.88 | $0.00 | $12,421.88 | |
| 8848 JOHNSON-HAUSER | | PHYLLIS | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

307

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7064 JOHNSON-HILLIARD | LENA | T | | | $5.00 | $0.00 | $5.00 | |
| 17640 JOHNSONTON SR | CHARLES | S | | | $2,325.00 | $0.00 | $2,325.00 | |
| 200289 JOHNSTON | ALAN | E | CHARLOTTE DAVENPORT JOHNSTON | | $996.19 | $0.00 | $996.19 | |
| 4430 JOHNSTON | CALVIN | L | | | $1,359.38 | $0.00 | $1,359.38 | |
| 14785 JOHNSTON | DALE | W | | | $2,758.13 | $0.00 | $2,758.13 | |
| 15307 JOHNSTON | FRANK | A | | | $10,105.20 | $0.00 | $10,105.20 | |
| 6197 JOHNSTON | GLENN | L | | | $6,206.25 | $0.00 | $6,206.25 | |
| 18457 JOHNSTON | GLORENA | | | | $12,556.50 | $0.00 | $12,556.50 | |
| 14677 JOHNSTON | MARTHA | L | | | $2,603.91 | $0.00 | $2,603.91 | |
| 194 JOHNSTON | MILDRED | T | | | $1,888.28 | $0.00 | $1,888.28 | |
| 4582 JOHNSTON | ROBERT | E | | | $6,418.75 | $0.00 | $6,418.75 | |
| 4955 JOHNSTON | ROBERT | J | CHRISTINA LEACH JOHNSTON | | $5,959.50 | $0.00 | $5,959.50 | |
| 9160 JOHNSTON | RODERICK | W | | | $4,781.25 | $0.00 | $4,781.25 | |
| 7567 JOHNSTON | ROWLAND | C | | | $6,168.38 | $0.00 | $6,168.38 | |
| 7144 JOHNSTON | STEVEN | H | | | $10.00 | $0.00 | $10.00 | |
| 7189 JOHNSTON | THOMAC | C | NOI JOHNSTON | | $7,295.00 | $0.00 | $7,295.00 | |
| 17642 JOHNSTON | THOMAS | L | | | $2,325.00 | $0.00 | $2,325.00 | |
| 200439 JOHNSTON | THOMAS | T | | | $3,665.50 | $0.00 | $3,665.50 | |
| 4617 JOHNSTON | WILLIAM | A | SHIRA L MOST | | $30.00 | $0.00 | $30.00 | |
| 17641 JOHNSTON JR | CHARLES | S | | | $1,425.00 | $0.00 | $1,425.00 | |
| 100222 JOHNSTONE | RONALD | B | | | $50.00 | $0.00 | $50.00 | |
| 34207 JOINT OIBL/OCIBL | | | MELLON/BOSTON SAFE AS AGENT | | $85,498.09 | $0.00 | $85,498.09 | |
| 208094 JOJOBA LTD | | | C/O MERRILL LYNCH INT BANK | | $13.75 | $0.00 | $13.75 | |
| 14856 JOKHY | PARVEZ | N | | | $5,714.06 | $0.00 | $5,714.06 | |
| 14903 JOKHY | SHARON | K | | | $2,601.56 | $0.00 | $2,601.56 | |
| 240 JOLIVETTE | DAVID | R | KAY J JOLIVETTE | | $2,259.38 | $0.00 | $2,259.38 | |
| 201894 JOLIVETTE | DAVID | R | KAY J JOLVERRE | | $2,259.38 | $0.00 | $2,259.38 | |
| 6295 JOLLEY | JACK | | | | $6,242.00 | $0.00 | $6,242.00 | |
| 27724 JOLLEY | JACK | | | | $3,065.63 | $0.00 | $3,065.63 | |
| 27725 JOLLEY | JACK | | | | $30.00 | $0.00 | $30.00 | |
| 25501 JOLLY | JOHN | W | HARRIETT N RATCLIFF (DECEASED) | | $7,578.90 | $0.00 | $7,578.90 | |
| 20001 JONAS | HANS | | JUNE JONAS | | $2,458.50 | $0.00 | $2,458.50 | |
| 2204 JONAS | WILLIAM | | WILLIAM JONAS TTEE | | $32,375.00 | $0.00 | $32,375.00 | |
| 9432 JONDACO INC | | | | | $31,856.25 | $0.00 | $31,856.25 | |
| 15063 JONES | ALMA | K | | | $754.69 | $0.00 | $754.69 | |
| 13198 JONES | ALTON | C | | | $8,465.63 | $0.00 | $8,465.63 | |
| 4809 JONES | ANNA MARIE | | | | $1,987.50 | $0.00 | $1,987.50 | |
| 5595 JONES | BARBARA | A | WILLIAM A JONES | | $6,025.00 | $0.00 | $6,025.00 | |
| 20308 JONES | BARBARA | L | | | $3,075.00 | $0.00 | $3,075.00 | |
| 17977 JONES | BARRY | W | | | $3,562.50 | $0.00 | $3,562.50 | |
| 22341 JONES | BEVERLY | J | | | $1,828.13 | $0.00 | $1,828.13 | |
| 1174 JONES | BRIGGS | H | | | $1,254.38 | $0.00 | $1,254.38 | |
| 207097 JONES | BRUCE | | CHRISTOPHER JONES | | $15.00 | $0.00 | $15.00 | |
| 4781 JONES | CARL | | ZACHARY C JONES (UTMA) | | $50.00 | $0.00 | $50.00 | |
| 25513 JONES | CARLTON | P | | | $11,928.68 | $0.00 | $11,928.68 | |
| 8762 JONES | CARMEN | D | | | $10.00 | $0.00 | $10.00 | |
| 30668 JONES | CHARLES | D | SHARON L JONES | | $100.00 | $0.00 | $100.00 | |
| 23785 JONES | CHARLOTTE | M | | | $17,240.63 | $0.00 | $17,240.63 | |
| 12006 JONES | CHRISTOPHER | N | | | $10.00 | $0.00 | $10.00 | |
| 21142 JONES | CLARK | D | | | $774.38 | $0.00 | $774.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

308

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100068 JONES | DARRELL | G | | | $10,570.00 | $0.00 | $10,570.00 | |
| 2139 JONES | DAVID | L | | | $1,627.50 | $0.00 | $1,627.50 | |
| 19804 JONES | DAVID | P | | | $3,375.00 | $0.00 | $3,375.00 | |
| 26232 JONES | DAVID | O | CYNTHIA H JONES | $150.00 | $0.00 | $150.00 | |
| 22390 JONES | DIANE | J | THOMAS E. JONES | $20.00 | $0.00 | $20.00 | |
| 4438 JONES | DONALD | L | | $4,407.00 | $0.00 | $4,407.00 | |
| 9223 JONES | DONALD | H | | $5.00 | $0.00 | $5.00 | |
| 15290 JONES | EDWARD | D | JAMES R FARRR FBO | $3,337.50 | $0.00 | $3,337.50 | |
| 12710 JONES | ELWOOD | | | $649.15 | $0.00 | $649.15 | |
| 30745 JONES | EUNICE | | SHEILA E. JONES | $11,859.38 | $0.00 | $11,859.38 | |
| 31215 JONES | EVELYN | | | $12,864.00 | $0.00 | $12,864.00 | |
| 3806 JONES | FLOY | P | | $9,304.88 | $0.00 | $9,304.88 | |
| 13649 JONES | FORREST | L | | $4,757.81 | $0.00 | $4,757.81 | |
| 100043 JONES | FRANCES | E | | $728.78 | $0.00 | $728.78 | |
| 28520 JONES | FREDERICK | | NADINE L JONES | $3,450.17 | $0.00 | $3,450.17 | |
| 29755 JONES | FREDERICK | L | | $458.40 | $0.00 | $458.40 | |
| 29006 JONES | GARY | R | | $1,337.50 | $0.00 | $1,337.50 | |
| 13423 JONES | GENE | A | | $40.00 | $0.00 | $40.00 | |
| 958 JONES | GERALD | M | | $60.00 | $0.00 | $60.00 | |
| 32780 JONES | GLENN | | SHARON JONES | $25,861.60 | $0.00 | $25,861.60 | |
| 26426 JONES | GOVE | C | | $11,932.95 | $0.00 | $11,932.95 | |
| 5482 JONES | GREGORY | F | MARY E JONES | $2,849.25 | $0.00 | $2,849.25 | |
| 204872 JONES | GREGORY | C | | $1,846.80 | $0.00 | $1,846.80 | |
| 200318 JONES | HENRY | W | ROSALIE CURTIS-JONES | $1,051.88 | $0.00 | $1,051.88 | |
| 21235 JONES | HONORE | M | | $3,292.97 | $0.00 | $3,292.97 | |
| 15658 JONES | HUGH | E | | $2,812.50 | $0.00 | $2,812.50 | |
| 5250 JONES | JAMES | M | | $3,386.72 | $0.00 | $3,386.72 | |
| 5937 JONES | JAMES | D | JESSIE T JONES | $1,869.75 | $0.00 | $1,869.75 | |
| 10345 JONES | JAMES | L | CAROLYN J JONES | $35.00 | $0.00 | $35.00 | |
| 19923 JONES | JAMES | A | | $50.00 | $0.00 | $50.00 | |
| 205387 JONES | JAMES | T | | $150.00 | $0.00 | $150.00 | |
| 27193 JONES | JEAN | K | JAMES E JONES | $2,606.00 | $0.00 | $2,606.00 | |
| 100191 JONES | JEANNE | K | | $24.00 | $0.00 | $24.00 | |
| 205760 JONES | JEFF | C | | $9,018.60 | $0.00 | $9,018.60 | |
| 206931 JONES | JOHN | P | | $3,327.75 | $0.00 | $3,327.75 | |
| 30109 JONES | JOYCE | M | | $1,909.25 | $0.00 | $1,909.25 | |
| 33304 JONES | JUNE | H | | $8,775.00 | $0.00 | $8,775.00 | |
| 32074 JONES | KATE | | KATHRYN W JONES TTEE | $20.00 | $0.00 | $20.00 | |
| 21241 JONES | KATHERINE | H | | $562.50 | $0.00 | $562.50 | |
| 5228 JONES | KAY | D | | $396.16 | $0.00 | $396.16 | |
| 200449 JONES | KEN | D | RENIECE A JONES | $50.00 | $0.00 | $50.00 | |
| 202421 JONES | LEE | B | | $470.65 | $0.00 | $470.65 | |
| 13804 JONES | MARGARET | D | | $4,359.38 | $0.00 | $4,359.38 | |
| 208158 JONES | MARGARET | L | | $15,294.00 | $0.00 | $15,294.00 | |
| 10941 JONES | MARIA | A | | $3,825.00 | $0.00 | $3,825.00 | |
| 5700 JONES | NORMAN | H | SABINA JONES | $12,931.50 | $0.00 | $12,931.50 | |
| 7171 JONES | PAMELA | S | | $1,096.88 | $0.00 | $1,096.88 | |
| 8370 JONES | PAUL | E | | $6,795.00 | $0.00 | $6,795.00 | |
| 15542 JONES | R | G | E TRETA JONES | $6,375.00 | $0.00 | $6,375.00 | |
| 11817 JONES | RAYMOND | H | IRENE E JONES | $1,272.50 | $0.00 | $1,272.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

309

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32075 JONES | REESE | C | PATTI JONES | | $50.00 | $0.00 | $50.00 | |
| 11454 JONES | REGINA | R | RAYMOND E JONES SR. | | $5.00 | $0.00 | $5.00 | |
| 7844 JONES | RENNY | | SHEILA ANN JONES | | $3,993.75 | $0.00 | $3,993.75 | |
| 207175 JONES | RICHARD | H | | | $7,209.75 | $0.00 | $7,209.75 | P 06 |
| 13477 JONES | RICK | | | | $250.00 | $0.00 | $250.00 | |
| 2953 JONES | ROBERT | G | KATHRYN HOOLAHAN JONES | | $2,343.75 | $0.00 | $2,343.75 | |
| 8911 JONES | ROBERT | W | | | $2,332.00 | $0.00 | $2,332.00 | |
| 2413 JONES | ROGER | | CITIZENS BANK CUSTODIAN | | $15.00 | $0.00 | $15.00 | |
| 11063 JONES | ROLAND | E | | | $2,601.56 | $0.00 | $2,601.56 | |
| 31949 JONES | RUSSELL | | WILLIAM JOSEPH PAVLICK | | $25.00 | $0.00 | $25.00 | |
| 15420 JONES | RUTH | M | RUTH M JONES TTEE | | $2,556.30 | $0.00 | $2,556.30 | |
| 27194 JONES | SAUNDRA | | | | $2,056.00 | $0.00 | $2,056.00 | |
| 30275 JONES | SUSANNAH | L | | | $6.50 | $0.00 | $6.50 | |
| 21941 JONES | TERRY | D | JACKIE J JONES | | $100.00 | $0.00 | $100.00 | |
| 3110 JONES | THOMAS | R | KATHLEEN S JONES | | $5.00 | $0.00 | $5.00 | |
| 10435 JONES | THOMAS | | | | $5,625.00 | $0.00 | $5,625.00 | |
| 14434 JONES | THOMAS | C | HELEN MARGARET JONES | | $65.00 | $0.00 | $65.00 | |
| 207560 JONES | THOMAS | D | VERA L JONES | | $3,225.00 | $0.00 | $3,225.00 | |
| 18482 JONES | VICKIE | J | | | $905.75 | $0.00 | $905.75 | |
| 21040 JONES | WARREN | R | | | $2,668.36 | $0.00 | $2,668.36 | |
| 4939 JONES | WILLIAM | A | BARBARA A JONES | | $11,132.81 | $0.00 | $11,132.81 | |
| 200487 JONES | WILLIAM | A | BARBARA A JONES | | $12,796.88 | $0.00 | $12,796.88 | |
| 2025 JONES FAMILY TRUST | | | FBO SANWA BANK CALIFORNIA TTEE | | $33,096.82 | $0.00 | $33,096.82 | |
| 33851 JONES FAMILY TRUST | | | MELLON/BOSTON SAFE AS AGENT | | $22.50 | $0.00 | $22.50 | |
| 25816 JONES JR | CHARLES | E | | | $18.00 | $0.00 | $18.00 | |
| 10697 JONES MONTAUDOUIN | MARSHA | C | | | $1,965.23 | $0.00 | $1,965.23 | |
| 18266 JONES MPP | ROBERT | | NORTHERN TRUST COMPANY | | $50.00 | $0.00 | $50.00 | |
| 33733 JONES T/A | JILL | | MELLON/BOSTON SAFE AS AGENT | | $1,014.12 | $0.00 | $1,014.12 | |
| 33734 JONES T/A | LESLIE | A | MELLON/BOSTON SAFE AS AGENT | | $887.65 | $0.00 | $887.65 | |
| 19117 JONEW | SIDNEY | O | | | $10,633.75 | $0.00 | $10,633.75 | |
| 2143 JOONDEPH | FRANCES | | | | $1,180.00 | $0.00 | $1,180.00 | |
| 2140 JOONDEPH | JEROME | | | | $1,547.50 | $0.00 | $1,547.50 | |
| 28337 JOONDEPH DR | BRIAN | | SHIRLEY S JOONDEPH | | $50.00 | $0.00 | $50.00 | |
| 28674 JOONDEPH INITIAL TTEE | MAURICE | | | | $4,737.50 | $0.00 | $4,737.50 | |
| 13265 JOOS | BERNADETTE | A | | | $30.00 | $0.00 | $30.00 | |
| 14777 JOOST | BRENT | A | | | $9,331.25 | $0.00 | $9,331.25 | |
| 33087 JOPE | THEODORE | W | THERDORE W JOPE | | $750.00 | $0.00 | $750.00 | |
| 33088 JOPE | THEODORE | W | THEODORE W. JOPE | | $187.50 | $0.00 | $187.50 | |
| 33089 JOPE | THEODORE | W | THEODORE W JOPE  BASIC | | $187.50 | $0.00 | $187.50 | |
| 33090 JOPE | THEODORE | W | NICHOLAS R JOPE | | $178.13 | $0.00 | $178.13 | |
| 19895 JORDA | | | HJ SKELTON TTEE | | $29,688.00 | $0.00 | $29,688.00 | |
| 5371 JORDAHL | BERNARD | C | | | $5,662.50 | $0.00 | $5,662.50 | |
| 24091 JORDAN | CANDACE | A | | | $909.38 | $0.00 | $909.38 | |
| 12476 JORDAN | CLIFFORD | | DOROTHY J JORDAN | | $3,237.50 | $0.00 | $3,237.50 | |
| 204768 JORDAN | COVAN | E | | | $2,461.55 | $0.00 | $2,461.55 | |
| 10886 JORDAN | DEBBIE | J | | | $439.28 | $0.00 | $439.28 | |
| 31252 JORDAN | DOROTHY | M | | | $20.00 | $0.00 | $20.00 | |
| 21187 JORDAN | ELIZABETH | K | PNC BANK | | $39,987.50 | $0.00 | $39,987.50 | |
| 3933 JORDAN | ENNICK | | BETTYE C JORDAN | | $6,278.25 | $0.00 | $6,278.25 | |
| 28972 JORDAN | JACQUELINE | T | | | $13,656.25 | $0.00 | $13,656.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

310

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13384 JORDAN | JO ANNE | | | | $31,391.25 | $0.00 | $31,391.25 | |
| 207163 JORDAN | JOHN | R | | | $50.00 | $0.00 | $50.00 | |
| 28008 JORDAN | KATHLEEN | S | | | $50.00 | $0.00 | $50.00 | |
| 201915 JORDAN | KEITH | D | KATHRYN J JORDAN | $4,148.63 | $0.00 | $4,148.63 | |
| 28669 JORDAN | LAWRENCE | | | ADVANCED DIAGNOSTIC IMAGING | $20,437.50 | $0.00 | $20,437.50 | |
| 19432 JORDAN | MARK | | | JOSHUA JORDON | $2.10 | $0.00 | $2.10 | |
| 4691 JORDAN | PATRICE | J | | | $9,237.50 | $0.00 | $9,237.50 | |
| 31867 JORDAN | PATRICIA | A | | | $1,665.00 | $0.00 | $1,665.00 | |
| 20579 JORDAN | ROGER | S | JOAN ZEHMS JORDAN | $1,612.50 | $0.00 | $1,612.50 | |
| 23211 JORDAN JR | WILLIAM | E | | | $10,105.20 | $0.00 | $10,105.20 | |
| 33043 JORDE | BRIAN | E | | | $3,230.00 | $0.00 | $3,230.00 | |
| 19433 JORDON | MARK | J | JOY E JORDON | $75.00 | $0.00 | $75.00 | |
| 19435 JORDON | MARK | J | JOSHUA D JORDON | $16.50 | $0.00 | $16.50 | |
| 2089 JORGE | JERRY | V | SUSAN N JORGE | $39,843.83 | $0.00 | $39,843.83 | |
| 208095 JORIMA LTD | | | | C/O MERRILL LYNCH INT BANK | $101,482.10 | $0.00 | $101,482.10 | P 06 |
| 1147 JOSEPH | ANTHONY | P | | | $50.00 | $0.00 | $50.00 | |
| 10259 JOSEPH | DUANE | E | US BANK TRUST NA AS TRUSTEE | $50.00 | $0.00 | $50.00 | |
| 166 JOSEPH | JAMES | | ANN JOSEPH | $2,225.00 | $0.00 | $2,225.00 | |
| 15885 JOSEPH | JOSE | P | POULIN P JOSEPH | $7,971.88 | $0.00 | $7,971.88 | |
| 205141 JOSEPH | LUCILLE | | | | $499.30 | $0.00 | $499.30 | |
| 23096 JOSEPH | MANUEL | S | ALICE JOSEPH | $3,158.25 | $0.00 | $3,158.25 | |
| 23475 JOSEPH | MERTON | L | | | $13,007.81 | $0.00 | $13,007.81 | |
| 206209 JOSEPH | ROBERT | A | | | $400.00 | $0.00 | $400.00 | |
| 34444 JOSEPH M. LONG UNITRUST | | | | | $11.50 | $0.00 | $11.50 | |
| 23280 JOSEPH MACY JR FDN MILLER ANDE | RSON SHEA | | | BANK OF NEW YORK | $348,441.82 | $0.00 | $348,441.82 | |
| 19536 JOSEPH SCHEINER TRUST | | | | JOSEPH & BERNICE SCHEINER | $6,334.50 | $0.00 | $6,334.50 | |
| 552 JOSEPHBERG | ROBERT | G | | | $2,792.50 | $0.00 | $2,792.50 | |
| 27868 JOSEPHS | CHARLOTTE | M | | | $4,375.09 | $0.00 | $4,375.09 | |
| 15321 JOSHUA | NATALLIE | B | | | $100.00 | $0.00 | $100.00 | |
| 15320 JOSHUA MD | JOHN | H | | | $50.00 | $0.00 | $50.00 | |
| 29789 JOSSE | CONSTANCE | B | | | $25,039.50 | $0.00 | $25,039.50 | |
| 29788 JOSSE | FRANCIS | J | | | $42,450.75 | $0.00 | $42,450.75 | |
| 8283 JOURDAN | HARRY | R | JANIS M JOURDAN | $2,200.78 | $0.00 | $2,200.78 | |
| 21957 JOVE | NICOLAS | | CARMEN G DE JOVE (JTWR) | $4,777.50 | $0.00 | $4,777.50 | |
| 3529 JOVEZ | AGUSTINA | C | | | $30.00 | $0.00 | $30.00 | |
| 31170 JOYCE | JOHN | M | TIMOTHY J JOYCE | $16,875.00 | $0.00 | $16,875.00 | |
| 207180 JOYCE | JOHN | M | C/O TIMOTHY J JOYCE TTEE | $16,875.00 | $0.00 | $16,875.00 | P 06 |
| 7558 JOYCE | THOMAS | P | | | $50.00 | $0.00 | $50.00 | |
| 7560 JOYCE | THOMAS | P | DONNA A JOYCE | $50.00 | $0.00 | $50.00 | |
| 23362 JOYCE | THOMAS | P | | | $2,656.72 | $0.00 | $2,656.72 | |
| 206206 JOYCE | THOMAS | P | | | $50.00 | $0.00 | $50.00 | |
| 27274 JOYCE | WILLIAM | G | | | $10,081.25 | $0.00 | $10,081.25 | |
| 100436 JOYCE FAMILY | | | | BEVERLY J SHULTS TTEE | $6,203.25 | $0.00 | $6,203.25 | |
| 3718 JOYNER | DAVID | C | | | $1,255.65 | $0.00 | $1,255.65 | |
| 4050 JOYNER | JAMES | A | JAMES & PATRICIA JOYNER TTEES | $6,223.25 | $0.00 | $6,223.25 | |
| 34485 JP MORGAN SECURITIES | | | | | $2,812.50 | $0.00 | $2,812.50 | |
| 34486 JP MORGAN SECURITIES | | | | | $6,000.00 | $0.00 | $6,000.00 | |
| 22109 JPM US SMALL CO R500-CHASE | LUXUMOBOURG | | | JP MORGAN CHASE BANK | $220,277.96 | $0.00 | $220,277.96 | |
| 22110 JPMCB US STRAT SMALL CO | EQ FD-RNEXT 500 | | | JP MORGAN CHASE BANK | $2,381,681.61 | $0.00 | $2,381,681.61 | |
| 10428 JR HARRIS | J.WREN&BEVERLY | | | | $2,690.63 | $0.00 | $2,690.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

311

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10427 JR SOFFRON | STEPHEN | N | | | $19,785.00 | $0.00 | $19,785.00 | |
| 6553 JRN INC EMPLOYEES PP & TRUST | | | | JOHN R NIXON TRUSTEE | $5,908.00 | $0.00 | $5,908.00 | |
| 34125 JSC/MORGAN STANLEY | | | | MELLON/BOSTON SAFE AS AGENT | $846,086.13 | $0.00 | $846,086.13 | |
| 16668 JUANG | JERNAN | | | LILY JUANG | $2,250.00 | $0.00 | $2,250.00 | |
| 7503 JUDAY | NORA | E | | | $6,600.00 | $0.00 | $6,600.00 | |
| 26722 JUDD | SHERYL | M | | | $989.10 | $0.00 | $989.10 | |
| 12683 JUDD | STEVEN | H | | | $100.00 | $0.00 | $100.00 | |
| 3230 JUDGE | JOHN | J | | | $55.00 | $0.00 | $55.00 | |
| 33251 JUELICH | GARY | J | | | $4,218.00 | $0.00 | $4,218.00 | |
| 27507 JUH GARDNER LEWIS | | | | JOHNS HOPKINS UNIVERSITY | $360.00 | $0.00 | $360.00 | |
| 207820 JUILLERAT | KENNETH | A | | | $5,545.31 | $0.00 | $5,545.31 | |
| 10947 JUILLET | ROBERT | A | | | $8.00 | $0.00 | $8.00 | |
| 28123 JULES PRINTING & STATIONERS CO | INC | | | | $3,937.50 | $0.00 | $3,937.50 | |
| 5998 JULIAN | JOHN | F | CAROLYN I JULIAN | | $1,543.75 | $0.00 | $1,543.75 | |
| 16828 JULIAN | RUSSELL | E | | | $6,468.75 | $0.00 | $6,468.75 | |
| 21554 JULIAN | WILLIAM | A | | | $3,594.78 | $0.00 | $3,594.78 | |
| 724 JULIANI | MARK | B | JEAN E JULIANI | | $5,285.16 | $0.00 | $5,285.16 | |
| 12045 JULIANO | MADEO | C | ELEANOR R JULIANO | | $50.00 | $0.00 | $50.00 | |
| 21125 JULIANO | NELL | H | | | $778.13 | $0.00 | $778.13 | |
| 7843 JULIANO II | ANTHONY | | | | $100.00 | $0.00 | $100.00 | |
| 4297 JULIE L HOAG MANAGINIG AGENCY | | | | | $2,425.00 | $0.00 | $2,425.00 | |
| 33281 JULIEN | HIRAM | P | | | $27,380.00 | $0.00 | $27,380.00 | |
| 9029 JULIS | THELMA | R | | | $2,250.00 | $0.00 | $2,250.00 | |
| 21682 JUMELET | STEVE | | ELIZABETH M JUMELET | | $4,668.75 | $0.00 | $4,668.75 | |
| 17868 JUN | CHOLL | K | YOUNG ARLENE JUN | | $60.00 | $0.00 | $60.00 | |
| 34352 JUNDT OPPURTUNITY FUND | | | | | $3,832.50 | $0.00 | $3,832.50 | |
| 20484 JUNEAU | ELSTER | | | | $4,827.60 | $0.00 | $4,827.60 | |
| 207848 JUNG | ANDREW | H | CATHERINE K JUNG | | $12,025.82 | $0.00 | $12,025.82 | |
| 9928 JUNG | EDWARD | C | | | $6,728.25 | $0.00 | $6,728.25 | |
| 29980 JUNGCK | ANNA | V | | | $15,575.00 | $0.00 | $15,575.00 | |
| 6686 JUNGWIRHT | RICHARD | | | | $3,107.25 | $0.00 | $3,107.25 | |
| 6685 JUNGWIRTH | | | | | $25.00 | $0.00 | $25.00 | |
| 20627 JUNQUA | JOAN | A | JOHN JUNQUA | | $6,778.50 | $0.00 | $6,778.50 | |
| 4512 JUPITER | RONALD | M | | | $3,116.63 | $0.00 | $3,116.63 | |
| 11216 JURDEM | LILA | | | | $7,340.63 | $0.00 | $7,340.63 | |
| 20684 JURGENS | PAULINE | E | | | $50.00 | $0.00 | $50.00 | |
| 21827 JURGENS | PAULINE | E | | | $6,375.00 | $0.00 | $6,375.00 | |
| 16456 JURGENSEN | STEVEN | | PATTIE JURGENSEN | | $50.00 | $0.00 | $50.00 | |
| 14970 JURGOVAN | ANDREW | L | MARILYN K JURGOVAN | | $6,693.75 | $0.00 | $6,693.75 | |
| 24213 JURIC | IVAN | A | OLIVE JURIC | | $100.00 | $0.00 | $100.00 | |
| 2369 JURIS | HARLAN | J | | | $50.00 | $0.00 | $50.00 | |
| 12948 JURKIEWICZ | STANISLAW | | JOANNA BRZEZICKI | | $1,137.19 | $0.00 | $1,137.19 | |
| 21777 JURMAN | JEROME | M | SONDRA R JURMAN JTWROS | | $1,828.13 | $0.00 | $1,828.13 | |
| 7825 JUROS | LEONARD | H | | | $3,059.06 | $0.00 | $3,059.06 | |
| 21383 JUSSILA | RAY | J | | | $7,090.43 | $0.00 | $7,090.43 | |
| 7795 JUSTAN | ALVIN | | SUSANNE R. JUSTAN | | $6,687.50 | $0.00 | $6,687.50 | |
| 100514 JUSTICE II | CORNELIUS | A | | | $1,731.25 | $0.00 | $1,731.25 | |
| 12326 JUSTIN | RICHARD | S | GLORIA A JUSTIN | | $40.00 | $0.00 | $40.00 | |
| 26375 JUSTIN, GREY, ALBRIGHT | | | | | $5.00 | $0.00 | $5.00 | |
| 206998 JUSZCYK | ALAN | | ROSE ANN JUSZCYK | | $2,137.50 | $0.00 | $2,137.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

312

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 207501 | JV & DORIS GORDON | | | JV & DORIS GORDON TTEE | $5,272.50 | $0.00 | $5,272.50 | |
| 25815 | K & M TELEPHONE CO INC | | | | $20.00 | $0.00 | $20.00 | |
| 31284 | K B HUNT FOR MM TAYLOR | | | WILMINGTON TRUST COMPANY | $55.00 | $0.00 | $55.00 | |
| 31275 | K D WEYMOUTH FOR SHELF | | | WILMINGTON TRUST COMPANY | $115.00 | $0.00 | $115.00 | |
| 204431 | K EVAN | FRIEDMAN | | U S TRUST | $35,168.75 | $0.00 | $35,168.75 | |
| 31676 | K F BLOCK TTEE LOIS FRIED | | | BANK ONE TRUST CO | $10,115.63 | $0.00 | $10,115.63 | |
| 31692 | K KISHNER REV | | | BANK ONE TRUST CO | $914.06 | $0.00 | $914.06 | |
| 100608 | K L HYDE FOR EM CUST | | | C/O KEYBANK NA | $9,147.77 | $0.00 | $9,147.77 | |
| 100607 | K L HYDE FOR PH CUST | | | C/O KEYBANK NA | $9,147.77 | $0.00 | $9,147.77 | |
| 15011 | K REDEKER FAM TRUST | | | KENNETH C & KATHLEEN A REDEKER | $5,062.50 | $0.00 | $5,062.50 | |
| 26664 | K SCHENCK | HENRY | F | | $43,029.00 | $0.00 | $43,029.00 | |
| 23224 | K&K INVESTMENTS INC | | | | $50.00 | $0.00 | $50.00 | |
| 29264 | KABODIAN | ARMEN | J | | $125.00 | $0.00 | $125.00 | |
| 31222 | KABOT | STEVEN | E | | $1,384.50 | $0.00 | $1,384.50 | |
| 22545 | KACHINSKY | EDWARD | F | | $15,461.25 | $0.00 | $15,461.25 | |
| 207826 | KACKO | DAVID | J | | $25.00 | $0.00 | $25.00 | |
| 202183 | KADDATZ | LARRY | | | $3,375.00 | $0.00 | $3,375.00 | |
| 1600 | KADDEN REVOCABLE TRUST | | | PAUL E & SHIRLEY J KADDEN TTEE | $2,850.00 | $0.00 | $2,850.00 | |
| 7317 | KADDOURA | AFIF | E | | $1,846.88 | $0.00 | $1,846.88 | |
| 19326 | KADLACEK | GLENN RAY | | | $1,931.25 | $0.00 | $1,931.25 | |
| 9317 | KAEHLER | ROBERT | J | | $1,731.25 | $0.00 | $1,731.25 | |
| 1948 | KAEMINGK | RONNIE | G | | $519.28 | $0.00 | $519.28 | |
| 6501 | KAEMPFER | FRED | P | | $1,947.29 | $0.00 | $1,947.29 | |
| 1066 | KAFKA | FREDERICK | M | MILDRED S KAFKA | $3,614.00 | $0.00 | $3,614.00 | |
| 6284 | KAGAN | IRENE | | | $3,376.23 | $0.00 | $3,376.23 | |
| 16317 | KAGAN | RONALD | | RITA KAGAN | $3,614.06 | $0.00 | $3,614.06 | |
| 16315 | KAGAN | VALERIA | | RONALD KAGAN & WARREN KAGAN | $3,684.38 | $0.00 | $3,684.38 | |
| 16316 | KAGAN | WARREN | | VALERIA KAGAN | $8,432.81 | $0.00 | $8,432.81 | |
| 33819 | KAGAN B&K TTEES FAM TR-AGY | | | MELLON/BOSTON SAFE AS AGENT | $42.50 | $0.00 | $42.50 | |
| 13758 | KAGEL | HARVEY | | MORGAN STANLEY DEAN WITTER | $508.93 | $0.00 | $508.93 | |
| 13886 | KAGEL | ROBERT | | | $5,765.63 | $0.00 | $5,765.63 | |
| 26917 | KAGEN | DAVID | F | SOL CAPITAL MANAGEMENT | $2,255.63 | $0.00 | $2,255.63 | |
| 26904 | KAHAN | SAUL | | IRENE KAHAN | $4,200.75 | $0.00 | $4,200.75 | |
| 11333 | KAHANE | ISLE | | MICHELE KAHANE | $7,312.50 | $0.00 | $7,312.50 | |
| 16945 | KAHLER | ROBERT | G | | $17,125.00 | $0.00 | $17,125.00 | |
| 8555 | KAHLER | WILLIAM | E | | $2,970.70 | $0.00 | $2,970.70 | |
| 14235 | KAHN | ALFRED | E | | $36,281.25 | $0.00 | $36,281.25 | |
| 14236 | KAHN | ALFRED | E | MARY S KAHN | $23,071.88 | $0.00 | $23,071.88 | |
| 23582 | KAHN | GAIL | J | | $38,391.00 | $0.00 | $38,391.00 | |
| 28139 | KAHN | HENRY | S | HARRIS BANK | $1,150.00 | $0.00 | $1,150.00 | |
| 28140 | KAHN | HENRY | S | HARRIS BANK | $25.00 | $0.00 | $25.00 | |
| 205680 | KAHN | HENRY | S | 0909671 | $1,115.00 | $0.00 | $1,115.00 | |
| 15401 | KAHN | JANICE | L | | $9,676.00 | $0.00 | $9,676.00 | |
| 2307 | KAHN | MARLENE | | ANNETTE KAHN | $50.00 | $0.00 | $50.00 | |
| 28845 | KAHN | RAHAEL | | | $2,306.25 | $0.00 | $2,306.25 | |
| 9073 | KAHN | RICHARD | R | | $400.00 | $0.00 | $400.00 | |
| 23108 | KAIER | EDWARD | J | PNC BANK | $1,025.00 | $0.00 | $1,025.00 | |
| 23106 | KAIER JR | EDWARD | J | PNC BANK | $39,987.50 | $0.00 | $39,987.50 | |
| 14667 | KAILING | DANIEL | J | | $10,350.00 | $0.00 | $10,350.00 | |
| 16025 | KAISER | ARMIN | J | | $68,343.75 | $0.00 | $68,343.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

313

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 206571 KAISER | JOHN | R | | | $3,768.90 | $0.00 | $3,768.90 | |
| 14020 KAISER | RAYMOND | F | | | $345.00 | $0.00 | $345.00 | |
| 18963 KAISER | RONALD | | | | $1,071.00 | $0.00 | $1,071.00 | |
| 11674 KAJDASZ | KERRY | J | DIANE M KAJDASZ | | $50.00 | $0.00 | $50.00 | |
| 13273 KAKOS | MICHAEL | J | | | $7,050.00 | $0.00 | $7,050.00 | |
| 13168 KALAF | THOMAS | R | | | $5,250.00 | $0.00 | $5,250.00 | |
| 26444 KALAIR | ROBERT | K | | | $75.00 | $0.00 | $75.00 | |
| 28034 KALANI | SANJEEV | | | | $8,945.94 | $0.00 | $8,945.94 | |
| 14004 KALANQUIN | JOHN | A | PHYLLIS C KALANQUIN | | $100.00 | $0.00 | $100.00 | |
| 2973 KALCHER | MARGARET | A | LEONARD R KALCHER | | $1,856.25 | $0.00 | $1,856.25 | |
| 24331 KALEEL JR | JOSEPH | M | | | $1,083.13 | $0.00 | $1,083.13 | |
| 16490 KALER | GLENN | W | | | $3,437.50 | $0.00 | $3,437.50 | |
| 2713 KALET | HOWARD | M | JOANNE F KALET | | $50.00 | $0.00 | $50.00 | |
| 8500 KALETSANOU | FOTINI | | | | $11,273.48 | $0.00 | $11,273.48 | |
| 3908 KALIBBALA | NORMA | | FREDERICK KALIBBALA | | $5.00 | $0.00 | $5.00 | |
| 13806 KALINA | KENNETH | R | | | $2,893.75 | $0.00 | $2,893.75 | |
| 23586 KALINER | LARRY | H | LOIS KALINER | | $3,984.38 | $0.00 | $3,984.38 | |
| 29838 KALINICH | JOHN | | AVRIL G KALINICH | | $2,518.13 | $0.00 | $2,518.13 | |
| 5618 KALINOWSKI | BERNARD | | | | $7,050.00 | $0.00 | $7,050.00 | |
| 24652 KALINOWSKI | JOSEPH | | CAROKE KALINOWSKI | | $25.00 | $0.00 | $25.00 | |
| 26090 KALISH | MARK | D | | | $1,669.09 | $0.00 | $1,669.09 | |
| 19230 KALLA FAMILY TRUST | SUBHI | M | | | $17,378.13 | $0.00 | $17,378.13 | |
| 27911 KALLAM | RONALD | E | | | $717.75 | $0.00 | $717.75 | |
| 203302 KALLENBACH | JEREMY | M | RENEE LOUISE KALLENBACH | | $3,001.05 | $0.00 | $3,001.05 | |
| 785 KALLOS | STEVEN | | ETHEL KALLOS | | $50.00 | $0.00 | $50.00 | |
| 9406 KALMAN | GABRIELLA | | THOMAS KALMAN TTEE | | $13,546.88 | $0.00 | $13,546.88 | |
| 16647 KALMAN | RAYMOND | D | JUDITH KALMAN | | $17,766.25 | $0.00 | $17,766.25 | |
| 32618 KALMINOV | MORDECAI | | | | $1,937.50 | $0.00 | $1,937.50 | |
| 19497 KALODNER | ELIZABETH | D | | | $30.00 | $0.00 | $30.00 | |
| 1195 KALT | HAROLD | B | | | $22,406.25 | $0.00 | $22,406.25 | |
| 1853 KALT | ROBERT | R | | | $10.00 | $0.00 | $10.00 | |
| 201251 KALT | ROBERT | R | | | $10.00 | $0.00 | $10.00 | |
| 26423 KALTZ | KENNETH | L | | | $11,859.38 | $0.00 | $11,859.38 | |
| 4940 KALUSTIAN FAMILY TRUST | | | RICHARD K CARTER TTEE | | $200.00 | $0.00 | $200.00 | |
| 11151 KAMAN CORP MAS J BUSH | | | BANK OF AMERICA NA | | $36,853.00 | $0.00 | $36,853.00 | |
| 9969 KAMAT | MANOHAR | P | EVELYNE M KAMAT | | $2,527.50 | $0.00 | $2,527.50 | |
| 8310 KAMBERG | DAVID | L | | | $4,175.00 | $0.00 | $4,175.00 | |
| 24329 KAMEL | AOUIDAD | | | | $18,119.38 | $0.00 | $18,119.38 | |
| 15873 KAMEN FAMILY TRUST | | | JACK &SYLVIA KAMEN | | $6,264.28 | $0.00 | $6,264.28 | |
| 27742 KAMENS | PHILIP | | | | $10,740.63 | $0.00 | $10,740.63 | |
| 4671 KAMHOLZ | KENNETH | | | | $15.00 | $0.00 | $15.00 | |
| 31157 KAMINKOW | MICHAEL | E | | | $6,228.13 | $0.00 | $6,228.13 | |
| 7707 KAMINSKI | LAWRENCE | C | | | $3,820.31 | $0.00 | $3,820.31 | |
| 28568 KAMINSKI | MELISSA | A | | | $1,485.00 | $0.00 | $1,485.00 | |
| 207148 KAMINSKI | RICHARD | K | PATRICIA EMILIA KAMINSKI | | $2,043.75 | $0.00 | $2,043.75 | |
| 6355 KAMINSKI | THADDEUS | J | | | $25.00 | $0.00 | $25.00 | |
| 28558 KAMINSKI | VINCENT | F | | | $1,857.38 | $0.00 | $1,857.38 | |
| 970 KAMINSKI | ZIGMUND | | | | $4,638.75 | $0.00 | $4,638.75 | |
| 30576 KAMINSKY | ALLEN | | LINDA KAMINSKY | | $2,584.87 | $0.00 | $2,584.87 | |
| 27338 KAMINSKY | SAUL | S | | | $5,250.00 | $0.00 | $5,250.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

314

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 204855 KAMMER | MARK | | | EMIL KAMMER | $4,396.13 | $0.00 | $4,396.13 | |
| 201439 KAMPF | JOSHUA | S | | JANE G KAMPF TTEE | $2,812.50 | $0.00 | $2,812.50 | |
| 201440 KAMPF | ROBYN | E | | JANE G KAMPF TTEE | $2,812.50 | $0.00 | $2,812.50 | |
| 19064 KAMS | WILLIAM | L | | | $90,012.50 | $0.00 | $90,012.50 | |
| 16398 KAMSKI | HENRY | J | | WILLIAM J KAMSKI | $5,390.63 | $0.00 | $5,390.63 | |
| 17162 KAMSKI | WILLIAM | J | | | $10,331.44 | $0.00 | $10,331.44 | |
| 31009 KAN | JUNE | J | | | $5,612.25 | $0.00 | $5,612.25 | |
| 19122 KANACHI | MITSUO | | | | $3,733.59 | $0.00 | $3,733.59 | |
| 24672 KANAVY | CONSTANCE | | | | $4,335.94 | $0.00 | $4,335.94 | |
| 15798 KANDASWAMY | SHANKAR | | | | $77.50 | $0.00 | $77.50 | |
| 23376 KANDEL | ROBERT | S | | DANIELLE M KANDEL | $4,781.25 | $0.00 | $4,781.25 | |
| 8208 KANE | BRIAN | D | | | $1,143.75 | $0.00 | $1,143.75 | |
| 9351 KANE | HAROLD | | | | $6,167.25 | $0.00 | $6,167.25 | |
| 22560 KANE | JENNIFER | M | | | $50.00 | $0.00 | $50.00 | |
| 21789 KANE | ROBERT | A | | JULIE R POHLE JTWROS | $3,203.13 | $0.00 | $3,203.13 | |
| 30973 KANE & CO | | | | GALAXY II SMALL COMP INDEX FD | $194,970.00 | $0.00 | $194,970.00 | |
| 208225 KANE LODGE FOUNDATION INC EQUI | | | | LOOMIS SAYLES & COMPANY LP | $2,659.13 | $0.00 | $2,659.13 | |
| 207911 KANEFF | LELA | | | PNC | $2,034.00 | $0.00 | $2,034.00 | |
| 20715 KANEOKA&TOCHIOKA PROF DENTAL | | | | | $26,625.00 | $0.00 | $26,625.00 | |
| 22276 KANER | DORA | | | | $1,912.50 | $0.00 | $1,912.50 | |
| 18984 KANER | RICHARD | | | SARA KANER | $2,062.50 | $0.00 | $2,062.50 | |
| 13327 KANIS | HERMAN | C | | THELMA E. KANIS | $6,007.50 | $0.00 | $6,007.50 | |
| 6230 KANKA | RONALD | | | | $20.00 | $0.00 | $20.00 | |
| 200621 KANKEL | DENNIS | R | | | $250.00 | $0.00 | $250.00 | |
| 10149 KANN | EDWARD | M | | PAULA DIANE FASULO | $25.00 | $0.00 | $25.00 | |
| 8542 KANNETT | IRVING | K | | | $17,906.25 | $0.00 | $17,906.25 | |
| 34130 KANSAS PUBLIC EMPLOYEES RET | | | | MELLON/BOSTON SAFE AS AGENT | $1,853,245.20 | $0.00 | $1,853,245.20 | |
| 2411 KANTER | ROBERT | | | CITIZENS BANK CUSTODIAN | $15.00 | $0.00 | $15.00 | |
| 14121 KANTHACK | EDWARD | A | | | $10,141.52 | $0.00 | $10,141.52 | |
| 9727 KANTOR | MARIAN | | | | $7.00 | $0.00 | $7.00 | |
| 21368 KANTOWSKI | KENNETH | L | | MARILYN G. KANTOWSKI | $1,673.44 | $0.00 | $1,673.44 | |
| 18983 KAO | ALLEN | | | LIVIA KAO | $1,371.38 | $0.00 | $1,371.38 | |
| 30417 KAO | ROBERT | | | | $500.00 | $0.00 | $500.00 | |
| 19104 KAPILEVICH | BRIS | M | | KIRA RIVKA KAPILEVICH | $18,920.31 | $0.00 | $18,920.31 | |
| 205841 KAPIOLANI MEDICAL CENTER FOR | | | | | $327,741.00 | $0.00 | $327,741.00 | |
| 23945 KAPIOLNI MEDIAC CENTER FOR WOM | | | | | $54,867.19 | $0.00 | $54,867.19 | |
| 11229 KAPLA | EUGENE | | | MAXINE KAPLA | $160.00 | $0.00 | $160.00 | |
| 11444 KAPLA | MAXINE | | | | $20.00 | $0.00 | $20.00 | |
| 335 KAPLAN | BERNARD | | | | $7,410.00 | $0.00 | $7,410.00 | |
| 14797 KAPLAN | BERNARD | | | | $5,324.26 | $0.00 | $5,324.26 | |
| 16915 KAPLAN | BETTE | W | | | $6,597.00 | $0.00 | $6,597.00 | |
| 24310 KAPLAN | BEVERLY | | | | $33,267.75 | $0.00 | $33,267.75 | |
| 6745 KAPLAN | BLANCHE | | | | $2,010.94 | $0.00 | $2,010.94 | |
| 12160 KAPLAN | CEIL | | | IRWIN KAPLAN | $8,200.00 | $0.00 | $8,200.00 | |
| 26578 KAPLAN | DAVID | R | | | $939.00 | $0.00 | $939.00 | |
| 11179 KAPLAN | HOWARD | F | | | $3,375.00 | $0.00 | $3,375.00 | |
| 13746 KAPLAN | HOWARD | | | | $15,555.00 | $0.00 | $15,555.00 | |
| 6746 KAPLAN | JACK | | | | $1,884.38 | $0.00 | $1,884.38 | |
| 202343 KAPLAN | JACK | | | LINDA S KAPLAN TTEE | $60.00 | $0.00 | $60.00 | |
| 202345 KAPLAN | LINDA | S | | | $177.50 | $0.00 | $177.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

315

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9711 KAPLAN | | MARILYN | | MARILYN KAPPAN TRUST US | $12,744.00 | $0.00 | $12,744.00 | |
| 6078 KAPLAN | | MYRON | I | | $2,466.25 | $0.00 | $2,466.25 | |
| 7223 KAPLAN | | RICHARD | E | | $9,069.00 | $0.00 | $9,069.00 | |
| 11272 KAPLAN | | RICHARD | Z | BONNIE C KAPLAN | $1,487.50 | $0.00 | $1,487.50 | |
| 13210 KAPLAN | | ROBERT | | DOROTHY KAPLAN | $4,550.00 | $0.00 | $4,550.00 | |
| 29729 KAPLAN | | ROBERT | J | | $6.70 | $0.00 | $6.70 | |
| 10734 KAPLAN | | SANFORD | A | FRANCINE KAPLAN | $43,967.23 | $0.00 | $43,967.23 | |
| 207292 KAPLAN | | SOL | | ELLEN KAPLAN | $13,329.00 | $0.00 | $13,329.00 | |
| 204340 KAPLAN | | SUSAN | | | $75.00 | $0.00 | $75.00 | |
| 10946 KAPLAN | | WILLIAM | S | JUDY KRAUT | $6,650.00 | $0.00 | $6,650.00 | |
| 34268 KAPLAN EDITH J TR AFS | | | | MELLON/BOSTON SAFE AS AGENT | $6,503.25 | $0.00 | $6,503.25 | |
| 34267 KAPLAN RAYMOND AFS TRUST U/DEE | | | | MELLON/BOSTON SAFE AS AGENT | $16,258.13 | $0.00 | $16,258.13 | |
| 11731 KAPLANES | | ALEC | K | ALEC K & KAY F KAPLANES | $17,280.00 | $0.00 | $17,280.00 | |
| 11732 KAPLANES | | KAY | F | A K & K F KAPLANES | $100.00 | $0.00 | $100.00 | |
| 711 KAPLOWITZ | | PAUL | B | | $3,562.50 | $0.00 | $3,562.50 | |
| 454 KAPP | | ROBERT | G | | $5.00 | $0.00 | $5.00 | |
| 26435 KAPP | | RON | | MIKE KAPP | $2,285.16 | $0.00 | $2,285.16 | |
| 20984 KAPPAS | | MICHAEL | | LASALLE BANK | $8,695.90 | $0.00 | $8,695.90 | |
| 28151 KAPPAS | | MICHAEL | W | HARRIS BANK | $8,695.87 | $0.00 | $8,695.87 | |
| 20979 KAPPAS | | NICHOLAS | H | LASALLE BANK | $8,695.90 | $0.00 | $8,695.90 | |
| 28149 KAPPAS | | NICHOLAS | H | HARRIS BANK | $8,235.85 | $0.00 | $8,235.85 | |
| 13911 KAPPENMAN | | ROSEMARY | D | | $3,825.00 | $0.00 | $3,825.00 | |
| 300005 KAPSOPOULOS | | ANDREW | | | $15.00 | $0.00 | $15.00 | |
| 30857 KARABAN | | JEFFREY | E | | $4,985.00 | $0.00 | $4,985.00 | |
| 202171 KARABAN | | SOL | | BEVERLY KARABAN | $20.00 | $0.00 | $20.00 | |
| 204615 KARAGIANNES | | CHRISTOS | | ALICE KARAGIANNES | $100.00 | $0.00 | $100.00 | |
| 2549 KARAGOZIAN | | MA | | | $250.00 | $0.00 | $250.00 | |
| 3983 KARAHAL | | GEORGE | A | | $5,157.81 | $0.00 | $5,157.81 | |
| 203186 KARAIM | | MARK | S | | $1,680.00 | $0.00 | $1,680.00 | |
| 12719 KARAKANTAS | | CRIST | P | | $2,015.63 | $0.00 | $2,015.63 | |
| 12720 KARAKANTAS | | CYNTHIA | A | | $2,015.63 | $0.00 | $2,015.63 | |
| 8106 KARANDOS | | DAVID | M | | $2,001.56 | $0.00 | $2,001.56 | |
| 200562 KARANI | | HOSHANG | R | | $15.00 | $0.00 | $15.00 | |
| 29877 KARAPETIAN | | MELINE | | | $3,330.47 | $0.00 | $3,330.47 | |
| 29074 KARAS | | SCOTT | A | SHERI L KARAS | $15.00 | $0.00 | $15.00 | |
| 29075 KARAS | | SCOTT | A | | $2,854.69 | $0.00 | $2,854.69 | |
| 206904 KARATSU | | DOUGLAS | H | | $2,299.50 | $0.00 | $2,299.50 | |
| 206873 KARATSU | | HIDEO | | | $3,370.13 | $0.00 | $3,370.13 | |
| 206928 KARATSU | | HIDEO | | | $7,047.00 | $0.00 | $7,047.00 | |
| 482 KARATZAS | | PAUL | N | | $10,640.63 | $0.00 | $10,640.63 | |
| 3994 KARCHER | | DANIEL | M | | $6,750.00 | $0.00 | $6,750.00 | |
| 738 KARDON | | MARNA | | | $531.25 | $0.00 | $531.25 | |
| 10512 KARDYS | | ELIZABETH | A | | $62.50 | $0.00 | $62.50 | |
| 24765 KAREN J LACOGNATA LIVING TRUST | | | | KAREN & JOHN LACOGNATA, TTEES | $7,710.94 | $0.00 | $7,710.94 | |
| 12492 KARESH | | GARY | H | | $30.00 | $0.00 | $30.00 | |
| 26190 KAREY | | JACK | | | $40.00 | $0.00 | $40.00 | |
| 26189 KAREY | | LESLIE | K | | $75.00 | $0.00 | $75.00 | |
| 30101 KARIM | | M REZAUL | | | $2,350.00 | $0.00 | $2,350.00 | |
| 30102 KARIM | | M REZAUL | | | $3,525.00 | $0.00 | $3,525.00 | |
| 6265 KARLIN | | ALVIN | M | | $18,318.75 | $0.00 | $18,318.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

316

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21289 KARLIN | GARY | S | | | $4,650.00 | $0.00 | $4,650.00 | |
| 28717 KARLIN | MARTIN | B | SUSAN LOUGHLIN KARLIN | | $3,487.50 | $0.00 | $3,487.50 | |
| 4531 KARLSEN | SHERIDAN | A | MLPF & S CUST FBO | | $2,627.34 | $0.00 | $2,627.34 | |
| 23032 KARLSON | KEITH | R | | | $425.00 | $0.00 | $425.00 | |
| 23136 KARLSON | LETTIE | A | | | $50.00 | $0.00 | $50.00 | |
| 18605 KARNAUGH | ROBERT | V | | | $250.00 | $0.00 | $250.00 | |
| 28723 KAROL | ROBERT | J | | | $3,487.75 | $0.00 | $3,487.75 | |
| 12247 KARP | ARNOLD | | | | $4,537.50 | $0.00 | $4,537.50 | |
| 21515 KARP | IVAN | C | MERRILL LYNCH | | $9,750.00 | $0.00 | $9,750.00 | |
| 22923 KARP | LAWRENCE | E | | | $1,026.56 | $0.00 | $1,026.56 | |
| 14215 KARP | MYRON | A | NOEL B KARP | | $5,507.81 | $0.00 | $5,507.81 | |
| 3060 KARPF | GERALD | L | MARIE G KARPF | | $3,539.06 | $0.00 | $3,539.06 | |
| 3061 KARPF | GERALD | L | MARIE G KARF | | $2,789.06 | $0.00 | $2,789.06 | |
| 11630 KARPOW | STANLEY | | LORLIN M. GERALI KARPOW | | $100.00 | $0.00 | $100.00 | |
| 3171 KARPPINEN | JOHN | P | | | $8,287.50 | $0.00 | $8,287.50 | |
| 1042 KARR | HOWARD | E | DAWANDA J KARR | | $6,564.00 | $0.00 | $6,564.00 | |
| 10679 KARR | RALPH | O | LUCY M KARR | | $50.00 | $0.00 | $50.00 | |
| 24390 KARR | SAMUEL | | | | $9,865.20 | $0.00 | $9,865.20 | |
| 9923 KARR SR | ROBERT | B | | | $25.00 | $0.00 | $25.00 | |
| 14630 KARSH | RICHARD | F | | | $11.55 | $0.00 | $11.55 | |
| 100024 KARTAN | RAMAESH | | VIDYA KARTAN | | $2,284.50 | $0.00 | $2,284.50 | |
| 2088 KARU (CUST) | MARLENE | S | HALLIE MICHELLE KARU (UGMA) | | $50.00 | $0.00 | $50.00 | |
| 5935 KARVEL | GEORGE | R | | | $12,669.75 | $0.00 | $12,669.75 | |
| 19450 KARWASKI | MARK | | | | $26.00 | $0.00 | $26.00 | |
| 5809 KARY | DIANE | K | | | $2,869.41 | $0.00 | $2,869.41 | |
| 5810 KARY | JAMES | A | | | $3,061.45 | $0.00 | $3,061.45 | |
| 20287 KASE | JANE | B | | | $450.80 | $0.00 | $450.80 | |
| 5415 KASELL | JOSEPH | | PAULA KASELL | | $1,312.50 | $0.00 | $1,312.50 | |
| 5438 KASELL | JOSEPH | | | | $22,508.70 | $0.00 | $22,508.70 | |
| 26610 KASEN | MELVIN | A | | | $30.00 | $0.00 | $30.00 | |
| 30725 KASHAN | SCOTT | D | SUSAN N. KASHAN | | $1,609.69 | $0.00 | $1,609.69 | |
| 24071 KASHANI | DARYOUSH | | | | $15,609.38 | $0.00 | $15,609.38 | |
| 21427 KASHANI | LEORA | | JOSEPH KASHANI (CUST) | | $12.50 | $0.00 | $12.50 | |
| 14433 KASIK | HELEN | M | | | $7,272.68 | $0.00 | $7,272.68 | |
| 100741 KASIK | MARTIN | A | | | $13,828.13 | $0.00 | $13,828.13 | |
| 31376 KASKEY | ANTHONY | | ADVANCED CLEARING HOUSE CUST. | | $50.00 | $0.00 | $50.00 | |
| 31377 KASKEY | ANTHONY | | | | $253.13 | $0.00 | $253.13 | |
| 31378 KASKEY | ANTHONY | | ADELAIDE KASKEY | | $171.00 | $0.00 | $171.00 | |
| 31379 KASKEY | ANTHONY | | CHARLES SCHWAB & CO INC | | $506.72 | $0.00 | $506.72 | |
| 25088 KASKORKES | SAAD | | | | $187.50 | $0.00 | $187.50 | |
| 100396 KASLOFF | STANLEY  IRRA | L | | | $1,580.25 | $0.00 | $1,580.25 | |
| 27838 KASPER | RUTH | M | | | $2,626.00 | $0.00 | $2,626.00 | |
| 6343 KASS | NATHANIEL | R | | | $1,101.57 | $0.00 | $1,101.57 | |
| 12487 KASS | NORMAN | | LINDA KASS | | $3,827.50 | $0.00 | $3,827.50 | |
| 30487 KASS | SAMUEL | M | | | $3,937.50 | $0.00 | $3,937.50 | |
| 18621 KASSAB | BURT | S | MANAL R KASSAB | | $75.00 | $0.00 | $75.00 | |
| 21860 KASSIR | MATTI | A | LILLIAN KASSIR | | $50.00 | $0.00 | $50.00 | |
| 206315 KASTEN | STEPHEN | A | | | $20.00 | $0.00 | $20.00 | |
| 10683 KASTURI | SRINIVAJAN | | SEETGA KASTURI | | $150.00 | $0.00 | $150.00 | |
| 8369 KATA | RONALD | C | | | $1,132.03 | $0.00 | $1,132.03 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

317

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26329 KATANY | MANSOUR | | | | $5,296.88 | $0.00 | $5,296.88 | |
| 25649 KATES | LINDA | | | | $2,536.25 | $0.00 | $2,536.25 | |
| 18572 KATHARINE R EDWARDS 1993 TRUST | | | | JP MORGA CHASE | $15.00 | $0.00 | $15.00 | |
| 30437 KATHE | JOHN | H | | | $50.00 | $0.00 | $50.00 | |
| 29295 KATHE (DR) | JOHN | H | | | $50.00 | $0.00 | $50.00 | |
| 14644 KATHERINE G CHRISMAN FAMILY TR | | | | ALLAN KLEIN & ROBT. ANDERSON | $5,653.13 | $0.00 | $5,653.13 | |
| 28524 KATHOL | ANTHONY | L | | | $2.00 | $0.00 | $2.00 | |
| 29924 KATICH | BRUCE | A | ANNA MARIE KATICH | | $1,050.00 | $0.00 | $1,050.00 | |
| 13293 KATOVITCH | AARON | J | | | $14.00 | $0.00 | $14.00 | |
| 22292 KATRICK | KENNETH | | JEAN KATRICK | | $5,700.00 | $0.00 | $5,700.00 | |
| 14646 KATSANIS | DAVID | J | | | $4,276.25 | $0.00 | $4,276.25 | |
| 8931 KATSEFF | PETER | L | | | $3,281.25 | $0.00 | $3,281.25 | |
| 13043 KATSIAFICAS | JAMES | N | DONNA MARIE KATSIAFICAS | | $5.00 | $0.00 | $5.00 | |
| 23408 KATSOS | PETER | | | | $1,335.94 | $0.00 | $1,335.94 | |
| 5704 KATSOS | TIMOTHY | E | | | $3,796.88 | $0.00 | $3,796.88 | |
| 1844 KATSUNE | ANTHONY | J | | | $3,221.25 | $0.00 | $3,221.25 | |
| 21708 KATTENHORN | MARION | | | | $100.00 | $0.00 | $100.00 | |
| 29480 KATTERHAGEN | ANNE | M | | | $14,358.25 | $0.00 | $14,358.25 | |
| 29478 KATTERHAGEN | J. G. | | ANNE M. KATTERHAGEN | | $44,456.25 | $0.00 | $44,456.25 | |
| 25472 KATTERMANN | GEORGE | W | | | $20.00 | $0.00 | $20.00 | |
| 29909 KATZ | ALAN | L | | | $5,862.50 | $0.00 | $5,862.50 | |
| 33446 KATZ | ALLEN | | ROSEMARY KATZ | | $75.00 | $0.00 | $75.00 | |
| 19915 KATZ | CAROL MARIE | | | | $6,085.16 | $0.00 | $6,085.16 | |
| 3747 KATZ | DANIEL | G | SUSAN D KATZ | | $2,888.05 | $0.00 | $2,888.05 | |
| 150 KATZ | EDWARD | A | JUNE H. KATZ | | $5,050.00 | $0.00 | $5,050.00 | |
| 18762 KATZ | EDWARD | | | | $100.00 | $0.00 | $100.00 | |
| 201052 KATZ | ESTHER | | MOISE KATZ | | $100.00 | $0.00 | $100.00 | |
| 22794 KATZ | FRANK | | BANKERS TRUST | | $13.00 | $0.00 | $13.00 | |
| 201427 KATZ | HARRY | | | | $10,500.00 | $0.00 | $10,500.00 | |
| 3117 KATZ | JERRY | S | | | $50.00 | $0.00 | $50.00 | |
| 9039 KATZ | MARK | L | | | $59,750.00 | $0.00 | $59,750.00 | |
| 9040 KATZ | MARK | L | DEBBIE MARIE KATZ | | $109,311.56 | $0.00 | $109,311.56 | |
| 13490 KATZ | MARTIN | | RAE KATZ | | $750.00 | $0.00 | $750.00 | |
| 201051 KATZ | MOISE | | | | $100.00 | $0.00 | $100.00 | |
| 25323 KATZ | NORBERTO | | SARA FANY GELBERT | | $58,762.50 | $0.00 | $58,762.50 | |
| 20182 KATZ | PETER | N | LEAH KATZ | | $2,062.50 | $0.00 | $2,062.50 | |
| 30946 KATZ | RALPH | | CLAIMS COMPENSATION BUREAU | | $17,925.00 | $0.00 | $17,925.00 | |
| 7545 KATZ | RICHARD | I | | | $9,300.57 | $0.00 | $9,300.57 | |
| 202231 KATZ | RICHARD | L | | | $200.00 | $0.00 | $200.00 | |
| 21946 KATZ | RITA | I | | | $6,026.60 | $0.00 | $6,026.60 | |
| 6249 KATZ | SAMUEL | M | | | $4,891.50 | $0.00 | $4,891.50 | |
| 776 KATZ | SCOTT | L | | | $477.00 | $0.00 | $477.00 | |
| 14907 KATZ | SEYMOUR | | | | $10,515.00 | $0.00 | $10,515.00 | |
| 16088 KATZ | SIDNEY | | | | $16,398.75 | $0.00 | $16,398.75 | |
| 9189 KATZ | STANLEY | D | MARCIA N.KATZ | | $7,968.75 | $0.00 | $7,968.75 | |
| 19860 KATZ | WILLIAM | J | ESTELLE Z KATZ | | $4,425.00 | $0.00 | $4,425.00 | |
| 18004 KATZFEY | DENNIS | M | | | $527.34 | $0.00 | $527.34 | |
| 10898 KAUB | CYNTHIA | B | | | $6,037.50 | $0.00 | $6,037.50 | |
| 203325 KAUFFMAN | MITCHELL | | | | $1,011.42 | $0.00 | $1,011.42 | |
| 20467 KAUFFMAN | THOMAS | F | DONNA S KAUFFMAN | | $3,445.31 | $0.00 | $3,445.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

318

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25679 KAUFFMAN   STRONG 09NA | | JULIA | | THE NORTHERN TRUST COMPANY | $205.00 | $0.00 | $205.00 | |
| 5170 KAUFFMANN | | PATRICIA | B | | $6,890.63 | $0.00 | $6,890.63 | |
| 13714 KAUFMAN | | BERNARD | | BERNARD KAUFMAN | $50.00 | $0.00 | $50.00 | |
| 28519 KAUFMAN | | BRIAN | P | | $17.50 | $0.00 | $17.50 | |
| 1781 KAUFMAN | | CARL | | FERNA KAUFMAN | $5,062.50 | $0.00 | $5,062.50 | |
| 28371 KAUFMAN | | CHERYL | | SANDRA LUBIN HELEN ARONSON TT | $5,182.81 | $0.00 | $5,182.81 | |
| 33111 KAUFMAN | | DAVID | | | $7,505.00 | $0.00 | $7,505.00 | |
| 15657 KAUFMAN | | GARY | D | | $3,565.63 | $0.00 | $3,565.63 | |
| 6237 KAUFMAN | | HARLEY | D | | $871.88 | $0.00 | $871.88 | |
| 13920 KAUFMAN | | JOAN | M | | $1,675.00 | $0.00 | $1,675.00 | |
| 3966 KAUFMAN | | JULIA | | BEN KAUFMAN(BENEFICIARY) TTEE | $2,112.12 | $0.00 | $2,112.12 | |
| 30486 KAUFMAN | | JULIUS | | | $24,758.59 | $0.00 | $24,758.59 | |
| 27087 KAUFMAN | | MILTON | W | PHYLLIS R KAUFMAN | $6,165.00 | $0.00 | $6,165.00 | |
| 28303 KAUFMAN | | RICHARD | A | | $50.00 | $0.00 | $50.00 | |
| 21536 KAUFMAN | | ROBERT | | | $2,925.30 | $0.00 | $2,925.30 | |
| 26912 KAUFMAN | | ROBERT | B | SOL CAPITAL MANAGEMENT | $2,405.25 | $0.00 | $2,405.25 | |
| 21391 KAUFMAN | | RONALD | E | | $67,132.50 | $0.00 | $67,132.50 | |
| 21518 KAUFMAN | | RONALD | L | YAFFIT Z KAUFMAN | $40.00 | $0.00 | $40.00 | |
| 21535 KAUFMAN | | SHEILA | K | | $4,850.00 | $0.00 | $4,850.00 | |
| 8691 KAUFMAN | | STANLEY | L | | $6,578.25 | $0.00 | $6,578.25 | |
| 927 KAUFMAN III | | MARSHALL | F | | $28,125.00 | $0.00 | $28,125.00 | |
| 26905 KAUFMAN ZINSMEISTER PENSION | | | | SOL CAPITAL MANAGEMENT | $3,023.25 | $0.00 | $3,023.25 | |
| 3388 KAUFMANN | | SARA | C | | $34,231.25 | $0.00 | $34,231.25 | |
| 6964 KAUL | | A. | T | TRUETTA J KAUL | $3,543.75 | $0.00 | $3,543.75 | |
| 28107 KAUL | | GERALD | F | ROSE M KAUL | $115,756.25 | $0.00 | $115,756.25 | |
| 1313 KAURSCH | | JOHN | F | MARJORIE CAROL KAUTSCH | $4,339.06 | $0.00 | $4,339.06 | |
| 23066 KAUS | | PAMELA | A | | $13,444.69 | $0.00 | $13,444.69 | |
| 202610 KAUSHAL | | MAHENDRA | K | | $75.00 | $0.00 | $75.00 | |
| 202611 KAUSHAL | | MAHENDRA | | | $140.00 | $0.00 | $140.00 | |
| 27322 KAUSZ | | IMRE | A | | $73.75 | $0.00 | $73.75 | |
| 14432 KAVAN | | BERNARD | L | | $12,444.00 | $0.00 | $12,444.00 | |
| 4216 KAVE | | ERIC | P | | $1,162.50 | $0.00 | $1,162.50 | |
| 1616 KAWADA | | CHARLES | Y | PETER K KAWADA | $15.00 | $0.00 | $15.00 | |
| 1617 KAWADA | | CHARLES | Y | MICHELLE M KAWADA (UGMA) | $93.75 | $0.00 | $93.75 | |
| 1618 KAWADA | | CHARLES | Y | JANET L HANSEN | $93.75 | $0.00 | $93.75 | |
| 1619 KAWADA | | CHARLES | Y | ROBERT K KAWADA (UTMA) | $42.75 | $0.00 | $42.75 | |
| 1620 KAWADA | | CHARLES | Y | PETER K KAWADA (UTMA) | $2,414.06 | $0.00 | $2,414.06 | |
| 25958 KAWAMOTO | | RICHARD | D | DAIN RAUSCHER, CUST. | $11,994.00 | $0.00 | $11,994.00 | |
| 12206 KAWAMURA | | SANDRA | J | | $17,575.00 | $0.00 | $17,575.00 | |
| 32743 KAY | | BETTY | A | | $1,134.38 | $0.00 | $1,134.38 | |
| 12804 KAY | | DIANNE | L | | $5,175.00 | $0.00 | $5,175.00 | |
| 32449 KAY | | DONALD | R | | $6,375.00 | $0.00 | $6,375.00 | |
| 13186 KAY | | JOSEPH | C | | $10,640.63 | $0.00 | $10,640.63 | |
| 5653 KAY | | LEO | | | $42.19 | $0.00 | $42.19 | |
| 3553 KAY | | LILLIAN | C | ANNE CHERNISH TTEE | $2,775.00 | $0.00 | $2,775.00 | |
| 13725 KAY | | STEVEN | | | $10.00 | $0.00 | $10.00 | |
| 204808 KAY | | W GORDON | | | $190.00 | $0.00 | $190.00 | |
| 10143 KAYE | | BARBARA | S | | $40.00 | $0.00 | $40.00 | |
| 19774 KAYE | | GEORGE | F | | $323.44 | $0.00 | $323.44 | |
| 249 KAYE | | KENNETH | M | | $2,303.44 | $0.00 | $2,303.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

319

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30531 KAYE | ROBERT | A | | | $7.50 | $0.00 | $7.50 | |
| 30382 KAYES | MARILYN | | | | $80.00 | $0.00 | $80.00 | |
| 6616 KAYHART | CHARLES | C | | | $651.56 | $0.00 | $651.56 | |
| 14597 KAYLIE | ELIZABETH | B | | | $10,260.94 | $0.00 | $10,260.94 | |
| 14595 KAYLIE | JERRY | I | ELIZABETH BARSHAY KAYLIE | $20,034.38 | $0.00 | $20,034.38 | |
| 14596 KAYLIE | JERRY | I | | | $3,750.00 | $0.00 | $3,750.00 | |
| 15080 KAYLOR | STEPHEN | J | | | $2,060.82 | $0.00 | $2,060.82 | |
| 4615 KAYMEN | SAMUEL | | | | $25.00 | $0.00 | $25.00 | |
| 27653 KAYSER | DANIEL | | | | $4,162.25 | $0.00 | $4,162.25 | |
| 21157 KAYSER | WILLIAM | C | | | $5,015.25 | $0.00 | $5,015.25 | |
| 206726 KAZAN-KOMAREK | VLADIMIR | | | | $951.53 | $0.00 | $951.53 | |
| 34116 KC 005650/NICHOLAS APPLEGATE | | | | MELLON/BOSTON SAFE AS AGENT | $924.00 | $0.00 | $924.00 | |
| 12070 KC ASSOCIATES | | | | | $4,900.00 | $0.00 | $4,900.00 | |
| 33162 KCI VALUE ASSOCIATES | | | | | $327,102.00 | $0.00 | $327,102.00 | |
| 206279 KCP&L CO MGMT PEN - BJURMAN | | | | UMB BANK NA | $955.00 | $0.00 | $955.00 | |
| 20028 KCT PENSION | | | | | $290.00 | $0.00 | $290.00 | |
| 3822 KEABLE | JOYCE | E | | | $23.75 | $0.00 | $23.75 | |
| 8362 KEACH | KENNETH | L | JACQUELINE HEAL | $1,881.00 | $0.00 | $1,881.00 | |
| 20338 KEAN | LILLIAN | | | | $50.00 | $0.00 | $50.00 | |
| 17982 KEAN IV | WILLIAM | P | | | $1,462.50 | $0.00 | $1,462.50 | |
| 21951 KEANE | JOHN | J | | | $9,361.13 | $0.00 | $9,361.13 | |
| 206228 KEANE | JOHN | F | PETER D KEANE | $4,387.50 | $0.00 | $4,387.50 | |
| 15777 KEANE | SALLY | S | | | $100.00 | $0.00 | $100.00 | |
| 204743 KEANE | STACY | A | | | $18,566.99 | $0.00 | $18,566.99 | |
| 205182 KEANE | STACY | A | | | $6,717.19 | $0.00 | $6,717.19 | |
| 9199 KEANE | WILLIAM | P | | | $1,001.56 | $0.00 | $1,001.56 | |
| 17386 KEANE | | | | KEVIN & FAY KEANE TTEE | $12.50 | $0.00 | $12.50 | |
| 17842 KEANE IV | WILLIAM | P | | | $11.25 | $0.00 | $11.25 | |
| 28534 KEANEY | RICHARD | H | | | $12,240.44 | $0.00 | $12,240.44 | P 10 |
| 24909 KEARNEY | CARL | L | | | $3,269.63 | $0.00 | $3,269.63 | |
| 207540 KEARNEY | CAROLYN | | | | $1,021.88 | $0.00 | $1,021.88 | |
| 12161 KEARNEY | DANIEL | F | | | $5,015.63 | $0.00 | $5,015.63 | |
| 16357 KEARNS | BRYAN | S | | | $993.75 | $0.00 | $993.75 | |
| 17583 KEATHLEY | JACQUELINE | J | | | $10.00 | $0.00 | $10.00 | |
| 21456 KEATING | THOMAS | R | | | $2,079.00 | $0.00 | $2,079.00 | |
| 8547 KEATS | NEIL | M | | | $15,703.13 | $0.00 | $15,703.13 | |
| 8548 KEATS | NEIL | M | BEATRICE B KEATS | $3,257.85 | $0.00 | $3,257.85 | |
| 6215 KEATTS | WILLIAM | F | | | $3,028.13 | $0.00 | $3,028.13 | |
| 5859 KEAY | CLINTON | J | CHARLENE A KEAY JTWROS | $13,031.25 | $0.00 | $13,031.25 | |
| 6584 KEECH | ROY | E | | | $20,250.00 | $0.00 | $20,250.00 | |
| 12875 KEEFE | BEVERLY | J | | | $1,171.88 | $0.00 | $1,171.88 | |
| 19533 KEEGAN | JOHN | D | | | $45,144.00 | $0.00 | $45,144.00 | |
| 28714 KEEGAN | JOHN | | | | $3,618.75 | $0.00 | $3,618.75 | |
| 24687 KEELAN | MAY | | | | $2,305.00 | $0.00 | $2,305.00 | |
| 9575 KEELER | KENNETH | C | | | $6,300.00 | $0.00 | $6,300.00 | |
| 12455 KEELER | RAYMOND | W | | | $9,609.38 | $0.00 | $9,609.38 | |
| 15228 KEEN | KENNAN | P | MARY LEE KEEN | $11.00 | $0.00 | $11.00 | |
| 204195 KEEN | STEPHEN | D | | | $2,681.25 | $0.00 | $2,681.25 | |
| 8420 KEEN | TIMOTHY | J | JUNE ELIZABETH KEEN | $225.00 | $0.00 | $225.00 | |
| 205189 KEENAN | MARY | E | | | $346.88 | $0.00 | $346.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

320

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 23071 KEENAN | RICHARD | J | | CONCETTA C KEENAN | $500.00 | $0.00 | $500.00 | |
| 202351 KEENAN | ROBERT | P | | | $50.00 | $0.00 | $50.00 | |
| 205188 KEENAN (DEC'D) | JOHN | M | | MARY E KEENAN - EXEC & HEIR | $1,851.28 | $0.00 | $1,851.28 | |
| 207703 KEENE | ANDREW | R | | | $140.00 | $0.00 | $140.00 | |
| 7533 KEENE | ELIZABETH | | | | $142.75 | $0.00 | $142.75 | |
| 7532 KEENE | HAL | F | | | $426.25 | $0.00 | $426.25 | |
| 207705 KEENE | JEFFREY | E | | | $2,562.50 | $0.00 | $2,562.50 | |
| 20574 KEENE | JOHN | P | | BEVERLY JEAN KEENE | $2,575.00 | $0.00 | $2,575.00 | |
| 207722 KEENE | NANCY | B | | | $40.00 | $0.00 | $40.00 | |
| 205263 KEENER | ELLEN | D | | | $3,379.68 | $0.00 | $3,379.68 | |
| 9364 KEENER | JAMES | Q | | | $5,484.38 | $0.00 | $5,484.38 | |
| 205262 KEENER JR | CARL | F | | | $9,642.38 | $0.00 | $9,642.38 | |
| 203014 KEENY | WILLIAM | L | | SHIRLEY C KEENY | $2,425.73 | $0.00 | $2,425.73 | |
| 14209 KEETH | LEO | F | | JANET KEETH TTEE | $5,671.88 | $0.00 | $5,671.88 | |
| 11038 KEETON | WILLIAM | R | | | $2,420.98 | $0.00 | $2,420.98 | |
| 24309 KEEVAN-LEGERE | KAREN | R | | | $4,721.48 | $0.00 | $4,721.48 | |
| 18483 KEFELIAN | JOHN | A | | AGNES R KEFELIAN | $862.50 | $0.00 | $862.50 | |
| 17702 KEGRIS | LILIANE | | | | $2,241.00 | $0.00 | $2,241.00 | |
| 3615 KEGU | MARK | T | | | $2,133.75 | $0.00 | $2,133.75 | |
| 27316 KEHL | B. GWEN | | | VALIANT B. KEHL | $5.00 | $0.00 | $5.00 | |
| 21854 KEHRER | WILLIAM | T | | | $2,840.63 | $0.00 | $2,840.63 | |
| 24812 KEIDAN | AMANDA | | | | $1,398.71 | $0.00 | $1,398.71 | |
| 24816 KEIDAN | DAVID | B | | | $38,933.00 | $0.00 | $38,933.00 | |
| 24819 KEIDAN | GEORGIA | | | | $23,359.80 | $0.00 | $23,359.80 | |
| 20441 KEIFER | SUSAN | | | | $6,393.75 | $0.00 | $6,393.75 | |
| 26482 KEIGHER | ELLEN | T | | | $7.50 | $0.00 | $7.50 | |
| 9412 KEIGHER JR | BERNARD | J | | | $3,761.25 | $0.00 | $3,761.25 | |
| 33491 KEIHL | JAMES | M | | | $100.00 | $0.00 | $100.00 | |
| 7093 KEIL | ELDON | | | | $11,578.13 | $0.00 | $11,578.13 | |
| 3330 KEILHOLTZ | ROBERT | | | | $1,023.75 | $0.00 | $1,023.75 | |
| 10627 KEILHOLTZ | WALTER | R | | | $1,224.61 | $0.00 | $1,224.61 | |
| 3987 KEILIG SR | RICHARD | H | | JUNE LILLIAN KEILIG | $3,613.50 | $0.00 | $3,613.50 | |
| 21257 KEIM | JAMES | T | | | $14.75 | $0.00 | $14.75 | |
| 30350 KEIMIG | RICHARD | R | | | $626.64 | $0.00 | $626.64 | |
| 22031 KEISER | JOAN | A | | | $1,594.22 | $0.00 | $1,594.22 | |
| 24266 KEISER | JULIAN | | | DEBRA KEISER | $5.00 | $0.00 | $5.00 | |
| 22032 KEISER | ROBERT | S | | | $2,531.25 | $0.00 | $2,531.25 | |
| 26438 KEITH | ALLEN | R | | ERICA A KEITH | $1,204.69 | $0.00 | $1,204.69 | |
| 15306 KEITH | CHARLES | H | | | $15,367.50 | $0.00 | $15,367.50 | |
| 32677 KEITH | FAMA | N | | FIRST MERIT BANK & RONALD ALAN | $29,750.00 | $0.00 | $29,750.00 | |
| 14822 KEITH | FRANK | | | MADELINE KEITH | $5,250.00 | $0.00 | $5,250.00 | |
| 14821 KEITH | MADELINE | S | | FRANK KEITH | $5,250.00 | $0.00 | $5,250.00 | |
| 22220 KEITH | MARTHA | H | | GARNETT L KEITH JR  IRR TTEE | $7,256.25 | $0.00 | $7,256.25 | |
| 22221 KEITH | MARTHA | H | | | $4,031.25 | $0.00 | $4,031.25 | |
| 1683 KEITH | RICHARD | M | | SARAH JANE KEITH | $843.00 | $0.00 | $843.00 | |
| 207866 KEITZER | SCOTT | A | | | $80.00 | $0.00 | $80.00 | |
| 33717 KEIVER WILLARD LUMBER CO P-S | | | | MELLON/BOSTON SAFE AS AGENT | $1,014.12 | $0.00 | $1,014.12 | |
| 9777 KEIZER | DIANE | R | | | $2,600.40 | $0.00 | $2,600.40 | |
| 3301 KEIZER | JAN | | | | $2,378.91 | $0.00 | $2,378.91 | |
| 204789 KEIZUR | LINDA | | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

321

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------------------------|---------|-------|
| 17851 KELAKIOS | EMMANUEL | | | | $12,750.00 | $0.00 | $12,750.00 | |
| 34277 KELBERG MD,ROBERT D | | | | MELLON/BOSTON SAFE AS AGENT | $3,618.75 | $0.00 | $3,618.75 | |
| 10228 KELCHAK | MAGDALEN | A | | | $11,437.50 | $0.00 | $11,437.50 | |
| 29504 KELEKOVICH | JON | | | | $934.31 | $0.00 | $934.31 | |
| 9113 KELLEM | FRANCES | R | | | $2,502.56 | $0.00 | $2,502.56 | |
| 100297 KELLER | ALICIA | L | | | $981.20 | $0.00 | $981.20 | |
| 32779 KELLER | ARTHUR | | | | $4,856.40 | $0.00 | $4,856.40 | |
| 17605 KELLER | BRUCE | W | SYLVIA L KELLER | $5,156.25 | $0.00 | $5,156.25 | |
| 33683 KELLER | DONALD | M | | | $10.00 | $0.00 | $10.00 | |
| 100672 KELLER | DONALD | M | | | $10.00 | $0.00 | $10.00 | |
| 11119 KELLER | JOAANN | E | | | $11,156.25 | $0.00 | $11,156.25 | |
| 201844 KELLER | JOANN | J | | | $8,906.25 | $0.00 | $8,906.25 | |
| 11120 KELLER | LARRY | B | | | $11,156.25 | $0.00 | $11,156.25 | |
| 11645 KELLER | MARY JANE | | | | $604.65 | $0.00 | $604.65 | |
| 32778 KELLER | ROBERTA | | | | $5,960.91 | $0.00 | $5,960.91 | |
| 10121 KELLER | SHARON | L | FRANK X KELLER-DECEASED | $3,867.19 | $0.00 | $3,867.19 | |
| 32323 KELLERMAN | CRAIG | L | ANNE LOUISE KELLERMAN | $26,054.69 | $0.00 | $26,054.69 | |
| 22325 KELLERMAN | GEORGE | H | TONI YOUKHANA | $5,104.69 | $0.00 | $5,104.69 | |
| 14318 KELLEY | BARBARA | S | | | $4,272.19 | $0.00 | $4,272.19 | |
| 27988 KELLEY | EDWARD | G | JUDITH M KELLEY | $13,787.50 | $0.00 | $13,787.50 | |
| 25814 KELLEY | IRENE | C | | | $10.00 | $0.00 | $10.00 | |
| 10988 KELLEY | JOSEPH | B | | | $5.00 | $0.00 | $5.00 | |
| 202420 KELLEY | LOUIS | G | | | $226.56 | $0.00 | $226.56 | P 06 |
| 4972 KELLEY | PATRICIA | A | | | $50.00 | $0.00 | $50.00 | |
| 7032 KELLEY | RALPH | L | | | $2,484.38 | $0.00 | $2,484.38 | |
| 14107 KELLEY | SARA | A | | | $1,122.66 | $0.00 | $1,122.66 | |
| 24612 KELLEY | THOMAS | L | ELSIE KELLEY | $1,837.50 | $0.00 | $1,837.50 | |
| 5150 KELLEY | WILLIAM | J | | | $50.00 | $0.00 | $50.00 | |
| 1532 KELLINGTON | DONALD | K | | | $3,916.42 | $0.00 | $3,916.42 | P 01 |
| 10501 KELLMAN | CLAIRE | | | | $50.00 | $0.00 | $50.00 | |
| 30281 KELLNER | JANE | B | | | $721.88 | $0.00 | $721.88 | |
| 207273 KELLOFF MD | GARY | J | | | $3,021.75 | $0.00 | $3,021.75 | |
| 5876 KELLOGG | GORDON | F | IRENE Z. KELLOGG | $7,893.75 | $0.00 | $7,893.75 | |
| 12058 KELLOGG | HORTON | H | | | $10.00 | $0.00 | $10.00 | |
| 3903 KELLOGG | JOHN | A | | | $200.00 | $0.00 | $200.00 | |
| 27282 KELLOGG CHAUSSE | AMY | | | | $16,961.25 | $0.00 | $16,961.25 | |
| 21167 KELLOGG TTEE | RICHARD | N | JEANETTE E KELLOGG TTEE | $6,484.50 | $0.00 | $6,484.50 | |
| 204189 KELLOUGH | THOMAS | J | | | $12.00 | $0.00 | $12.00 | |
| 204235 KELLUM | DOROTHY | S | | | $31.25 | $0.00 | $31.25 | |
| 9075 KELLY | ANGELA | L | | | $4,376.14 | $0.00 | $4,376.14 | |
| 9846 KELLY | AUDREY | R | | | $3,289.13 | $0.00 | $3,289.13 | |
| 15556 KELLY | BARBARA | D | | | $2,621.88 | $0.00 | $2,621.88 | |
| 203725 KELLY | BROOKE | A | | | $678.75 | $0.00 | $678.75 | |
| 31522 KELLY | DALPHNE | A | | | $10,153.13 | $0.00 | $10,153.13 | |
| 26640 KELLY | HILDA | M | | | $3,600.00 | $0.00 | $3,600.00 | |
| 100520 KELLY | JAMES | H | | | $250.00 | $0.00 | $250.00 | |
| 202016 KELLY | JAMES | H | | | $250.00 | $0.00 | $250.00 | |
| 11632 KELLY | JOHN | W | VIRGINIA M. KELLY | $1,332.19 | $0.00 | $1,332.19 | |
| 12196 KELLY | KATHERINE | E | | | $4,306.25 | $0.00 | $4,306.25 | |
| 7259 KELLY | LINDA | D | | | $1,500.00 | $0.00 | $1,500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

322

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 25479 KELLY | PATRICIA | | | $7,116.00 | $0.00 | $7,116.00 | |
| 29749 KELLY | PAUL | J | | $4,682.81 | $0.00 | $4,682.81 | |
| 17277 KELLY | RUTH | E | | $2,165.63 | $0.00 | $2,165.63 | |
| 23606 KELLY | SUSAN | | | $2,868.75 | $0.00 | $2,868.75 | |
| 19038 KELLY | THOMAS | A | | $8,015.63 | $0.00 | $8,015.63 | |
| 28536 KELLY | WILLIAM | J | | $1,994.84 | $0.00 | $1,994.84 | |
| 5122 KELLY III | JOHN | W | SUSAN MARIE KELLY | $12,185.94 | $0.00 | $12,185.94 | |
| 2954 KELLY JR | DAVID | | | $4,065.00 | $0.00 | $4,065.00 | |
| 30932 KELLY JR | ROBERT | L | DIANE LYNN KELLY | $51,387.19 | $0.00 | $51,387.19 | |
| 30933 KELLY JR | ROBERT | L | | $49,975.99 | $0.00 | $49,975.99 | |
| 9299 KELLY-HATFIELD LAND COMPANY | | | | $16,875.00 | $0.00 | $16,875.00 | |
| 8843 KELMAN | EDWARD | M | | $5,825.25 | $0.00 | $5,825.25 | |
| 7527 KELSCH | GERALD | J | | $3,662.50 | $0.00 | $3,662.50 | |
| 22139 KELSEY | EDWARD | C | | $3,051.25 | $0.00 | $3,051.25 | |
| 202949 KELSO | HUGH | G | | $4.00 | $0.00 | $4.00 | |
| 205160 KEMMAN | JEANNIE | R | | $40.16 | $0.00 | $40.16 | |
| 3156 KEMMERLING | BRUCE | G | SUSAN M KEMMERLING | $2,475.00 | $0.00 | $2,475.00 | |
| 11222 KEMP | CHARLES | L | DOROTHTY M KEMP | $3,363.13 | $0.00 | $3,363.13 | |
| 16986 KEMP | HORACE | N | | $17,582.81 | $0.00 | $17,582.81 | |
| 1629 KEMP | JOHN | B | | $2,306.63 | $0.00 | $2,306.63 | |
| 7160 KEMP | MARK | J | | $2,512.50 | $0.00 | $2,512.50 | |
| 205767 KEMP | PAUL | G | KAREN F KEMP | $12,219.00 | $0.00 | $12,219.00 | |
| 13982 KEMPER | STEPHEN | W | CONNIE KEMPER | $4,368.75 | $0.00 | $4,368.75 | |
| 208212 KEMPER HIRZON 5 PORTFOLIO | | | DEUTSCHE ASSET MGMT | $44,825.85 | $0.00 | $44,825.85 | |
| 208213 KEMPER HORIZON 10+ PORTFOLIO | | | DEUTSCHE ASSET MGMT | $132,464.50 | $0.00 | $132,464.50 | |
| 208214 KEMPER HORIZON 20+ PORTFOLIO | | | DEUTSCHE ASSET MGMT | $175,672.75 | $0.00 | $175,672.75 | |
| 13264 KEMPF | EDWARD | L | SALLY C KEMPF | $4,978.13 | $0.00 | $4,978.13 | |
| 205361 KEMPISTY | PHILP | C | | $26,424.00 | $0.00 | $26,424.00 | |
| 1991 KEMPSKI | RONALD | A | RUTH DORIS KEMPSKI | $35.00 | $0.00 | $35.00 | |
| 4450 KENAN | JACOB | | JOSHUA KENAN | $14,888.75 | $0.00 | $14,888.75 | |
| 203472 KENDALL | DANELLE | E | | $24,894.38 | $0.00 | $24,894.38 | |
| 32777 KENDALL | DEBORAH | | DEBORAH KENDALL TRUSTEE | $5,960.91 | $0.00 | $5,960.91 | |
| 20572 KENDALL | JACK | O | | $25.00 | $0.00 | $25.00 | |
| 203204 KENDERDINE | ROBERT | H | | $50.00 | $0.00 | $50.00 | |
| 22021 KENDIG TRUST | WALTER | | CAROL E KENDIG | $7,612.50 | $0.00 | $7,612.50 | |
| 17165 KENDRICK | MARSHA | L | | $50.00 | $0.00 | $50.00 | |
| 18609 KENDRICK | WILLIAM | J | MARY F KENDRICK | $15.00 | $0.00 | $15.00 | |
| 17166 KENDRICK - IRA | FREDERICK | | | $10.00 | $0.00 | $10.00 | |
| 28603 KENEHANS | VERNON | H | LOIS KNEHANS | $3,994.38 | $0.00 | $3,994.38 | |
| 204404 KENELLY | LILLIAN | D | | $83.84 | $0.00 | $83.84 P 06 | |
| 17054 KENNAN SR | RICHARD | E | | $6,975.00 | $0.00 | $6,975.00 | |
| 9285 KENNECO OIL CO | | | | $6,522.00 | $0.00 | $6,522.00 | |
| 24580 KENNEDY | AUDREY  M. | H | | $3,125.00 | $0.00 | $3,125.00 | |
| 26224 KENNEDY | BARBARA | J | | $10.00 | $0.00 | $10.00 | |
| 27757 KENNEDY | CHRISTINE | K | | $2,390.63 | $0.00 | $2,390.63 | |
| 10305 KENNEDY | DONALD | E | | $5,325.00 | $0.00 | $5,325.00 | |
| 26605 KENNEDY | EARL | | DORIS M KENNEDY | $6,262.50 | $0.00 | $6,262.50 | |
| 21605 KENNEDY | GEORGE | A | | $46,041.25 | $0.00 | $46,041.25 | |
| 8126 KENNEDY | JAMES | S | | $20,671.88 | $0.00 | $20,671.88 | |
| 33433 KENNEDY | JAMES | C | LAURA A KENNEDY | $4,400.00 | $0.00 | $4,400.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

323

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33432 KENNEDY | JAMES TTEE | C | JAMES C KENNEDY JR TRUST | | $4,400.00 | $0.00 | $4,400.00 | |
| 207768 KENNEDY | KATHRYN | A | | | $1,068.75 | $0.00 | $1,068.75 | |
| 15835 KENNEDY | MARY | K | | | $8,109.38 | $0.00 | $8,109.38 | |
| 16944 KENNEDY | PAMELA | | | | $3,111.00 | $0.00 | $3,111.00 | |
| 33434 KENNEDY | ROSEMARY | B | | | $3,500.00 | $0.00 | $3,500.00 | |
| 19826 KENNEDY | THOMAS | W | | | $11,862.50 | $0.00 | $11,862.50 | |
| 200242 KENNEDY | TIMOTHY | W | | | $25.00 | $0.00 | $25.00 | |
| 16303 KENNEDY | WALTER | J | | | $40.00 | $0.00 | $40.00 | |
| 33762 KENNEDY  AGY | THOMAS | N | MELLON/BOSTON SAFE AS AGENT | | $2,595.14 | $0.00 | $2,595.14 | |
| 27203 KENNEDY COMMUNITY PROPERTY | BRUCE | | DOROTHY KENNEDY | | $9,473.63 | $0.00 | $9,473.63 | |
| 8952 KENNEDY JR | HENRY | M | | | $40.00 | $0.00 | $40.00 | |
| 204836 KENNEDY WILD CASPERONE | | | | | $1,840.60 | $0.00 | $1,840.60 | |
| 28106 KENNER | CINDI | D | | | $11,816.25 | $0.00 | $11,816.25 | |
| 28105 KENNER III | WILLIAM | C | | | $28,286.72 | $0.00 | $28,286.72 | |
| 3837 KENNERLY | BYRON | T | | | $7.50 | $0.00 | $7.50 | |
| 13094 KENNETH C TYLER SURVIVORS | | | FROLEY REVY INVESTMENT COMPANY | | $543.75 | $0.00 | $543.75 | |
| 34353 KENNETH C. TYLER TRUSTEE | | | | | $806.25 | $0.00 | $806.25 | |
| 34354 KENNETH C. TYLER TRUSTEE | | | | | $2,418.75 | $0.00 | $2,418.75 | |
| 34351 KENNETH TYLER C. TRUSTEE | | | | | $543.75 | $0.00 | $543.75 | |
| 200457 KENNEY | BRANT | A | | | $25.00 | $0.00 | $25.00 | |
| 29794 KENNEY | DANIEL | M | | | $50.00 | $0.00 | $50.00 | |
| 28222 KENNEY | FRANK | | | | $843.75 | $0.00 | $843.75 | |
| 16909 KENNEY | STEPHEN | C | GIUSEPPINA KENNEY | | $2,015.64 | $0.00 | $2,015.64 | |
| 21524 KENNEY JR | JOSEPH | | JOAN KENNEY | | $5,437.50 | $0.00 | $5,437.50 | |
| 30995 KENNILWORTH PARTNERS | | | | | $1,354,881.18 | $0.00 | $1,354,881.18 | P 01 |
| 27665 KENNING | STEVEN | E | | | $5,669.75 | $0.00 | $5,669.75 | |
| 10180 KENNISON | MARY | C | | | $618.75 | $0.00 | $618.75 | |
| 8303 KENT | ALFRED | W | | | $28,500.00 | $0.00 | $28,500.00 | |
| 12690 KENT | DAVID | | | | $2,687.55 | $0.00 | $2,687.55 | |
| 100671 KENT | E | G | | | $888,250.00 | $0.00 | $888,250.00 | |
| 201855 KENT | GEORGE | A | | | $3,730.55 | $0.00 | $3,730.55 | |
| 30004 KENT | JAMES | C | | | $75.00 | $0.00 | $75.00 | |
| 13551 KENT | JOHN | E | SHARI L KENT | | $900.00 | $0.00 | $900.00 | |
| 11139 KENT | LISA | W | BANK OF AMERICA NA | | $6,880.50 | $0.00 | $6,880.50 | |
| 206974 KENT | ROBERT | C | | | $2,240.25 | $0.00 | $2,240.25 | |
| 100747 KENT AGENCY INC | | | LEONARD JOHNSON P/S/P | | $50.00 | $0.00 | $50.00 | |
| 34172 KENT COUNTY EMPLOYESS RET PRO | | | MELLON/BOSTON SAFE AS AGENT | | $33,311.13 | $0.00 | $33,311.13 | |
| 208097 KENTISH INC | | | C/O MERRILL LYNCH INT BANK | | $19,943.80 | $0.00 | $19,943.80 | |
| 208098 KENTISH INC | | | C/O MERRILL LYNCH INT BANK | | $12,028.63 | $0.00 | $12,028.63 | |
| 10095 KENTNER | BEVERLY | | | | $70.00 | $0.00 | $70.00 | |
| 7644 KENVIN | JOHN | E | | | $20.00 | $0.00 | $20.00 | |
| 3698 KENWISHER | RONALD | W | CAROLYN J KENWISHER | | $50.00 | $0.00 | $50.00 | |
| 6047 KENWORTHY | LLOYD | | | | $50.00 | $0.00 | $50.00 | |
| 20418 KENYON | EL-LORRAINE | B | | | $24.00 | $0.00 | $24.00 | |
| 21918 KENYON | LAWRENCE | D | | | $1,262.26 | $0.00 | $1,262.26 | |
| 21238 KENYON | REBECCA | P | | | $500.00 | $0.00 | $500.00 | |
| 22157 KENYON | WILLIAM | | | | $2,006.25 | $0.00 | $2,006.25 | |
| 13926 KEOGH | LEONARD | C | | | $3,225.00 | $0.00 | $3,225.00 | |
| 29377 KEOHANE | DANIEL | G | JOHN KEOHANE | | $6,240.00 | $0.00 | $6,240.00 | |
| 3070 KEOHANE | MICHAEL | J | JANE ANN KEOHANE | | $6,180.65 | $0.00 | $6,180.65 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

324

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 26220 KEONJIAN | EDWARD | | MARGARET M KEONJIAN | $6,802.95 | $0.00 | $6,802.95 | |
| 27202 KEOPKE | JERALD | W | MARY LYNNE KOEPKE | $30.00 | $0.00 | $30.00 | |
| 14443 KEOUGH | SHIRLEY | L | | $3,036.00 | $0.00 | $3,036.00 | |
| 32493 KEPES | MARILYN | | SHERWIN KEPES | $9,220.50 | $0.00 | $9,220.50 | |
| 21596 KEPLER | LLOYD | R | PATTI L KEPLER | $2,532.00 | $0.00 | $2,532.00 | |
| 30578 KEPPEL | RICHARD | W | LUCILLE A KEPPEL | $2,172.85 | $0.00 | $2,172.85 | |
| 6288 KEPPER | JOHN | C | | $5,367.19 | $0.00 | $5,367.19 | |
| 17264 KERBEL | CHARLES | J | LOIS J KERBEL | $8,212.50 | $0.00 | $8,212.50 | |
| 4435 KERBS | WARREN | E | | $742.10 | $0.00 | $742.10 | |
| 13570 KERCHANSKEY | RAYMOND | | | $1,406.25 | $0.00 | $1,406.25 | |
| 16493 KERCHANSKY | KRISTIN | A | | $760.50 | $0.00 | $760.50 | |
| 3212 KERCHMAN | LEA | | | $8,493.75 | $0.00 | $8,493.75 | |
| 10864 KERIAN | RICHARD | J | GREGORY S KERIAN | $30.00 | $0.00 | $30.00 | |
| 28467 KERN | BRUCE | | | $4,459.38 | $0.00 | $4,459.38 | |
| 15990 KERN | CHRISTINE | L | | $5.00 | $0.00 | $5.00 | |
| 23532 KERN | GEORGE | R | | $60.00 | $0.00 | $60.00 | |
| 2329 KERN | GERARD | N | | $100.00 | $0.00 | $100.00 | |
| 16688 KERN | JEFFREY | C | | $27.50 | $0.00 | $27.50 | |
| 12914 KERN | JOHN | D | | $1,618.50 | $0.00 | $1,618.50 | |
| 16337 KERN | KEITH | D | | $6,693.75 | $0.00 | $6,693.75 | |
| 13704 KERR | ARLEIGH | R | DIANE M KERR | $2,457.50 | $0.00 | $2,457.50 | |
| 17585 KERR | GRISELLA | | | $15,937.50 | $0.00 | $15,937.50 | |
| 5264 KERR | HOWARD | B | | $14,583.23 | $0.00 | $14,583.23 | |
| 26720 KERR | JAMES | C | | $9,248.63 | $0.00 | $9,248.63 | |
| 14216 KERR | REBA | J | THOMAS R RICHARDSON JR (EST) | $7,537.50 | $0.00 | $7,537.50 | |
| 6766 KERR DISTRIBUTNG CO INC. | | | | $15,187.50 | $0.00 | $15,187.50 | |
| 100791 KERR OFFSET, INC. | | | | $2,406.25 | $0.00 | $2,406.25 | |
| 23204 KERRIGAN | MICHAEL | J | | $12.50 | $0.00 | $12.50 | |
| 10415 KERRISH | PATRICK | L | | $5,228.13 | $0.00 | $5,228.13 | |
| 14548 KERSHAW | CAROLE | H | JONATHAN L KERSHAW | $5,882.81 | $0.00 | $5,882.81 | |
| 200135 KERSHNER | ANDREW | S | C/O CLASS ACTION SERVICES | $50.00 | $0.00 | $50.00 | |
| 14997 KERSTEIN | STANLEY | J | | $7,078.13 | $0.00 | $7,078.13 | |
| 14998 KERSTEIN | STANLEY | J | | $2,625.00 | $0.00 | $2,625.00 | |
| 20439 KERSTEN FAMILY TRUST | | | EDWARD/JEAN KERSTEN COTTEES | $25.00 | $0.00 | $25.00 | |
| 8052 KERWIN | ROBERT L | | | $9,625.00 | $0.00 | $9,625.00 | |
| 300128 KESHAVARZ | MOHAMMAD | | | $5,906.25 | $0.00 | $5,906.25 | |
| 29721 KESHENEFF | KEITH | | | $9,347.06 | $0.00 | $9,347.06 | |
| 26467 KESKE | ROBERT | G | | $7,497.00 | $0.00 | $7,497.00 | |
| 20304 KESLER | CAROL ANN | | | $2,562.50 | $0.00 | $2,562.50 | |
| 5589 KESSELRING | LEO | J | | $225.00 | $0.00 | $225.00 | |
| 204775 KESSLER | BRIAN | A | | $94.00 | $0.00 | $94.00 | |
| 204781 KESSLER | CARMA | J | | $6.00 | $0.00 | $6.00 | |
| 2416 KESSLER | CHARLOTTE | L | | $3,362.50 | $0.00 | $3,362.50 | |
| 17134 KESSLER | JON | D | | $45.00 | $0.00 | $45.00 | |
| 16423 KESSLER | KIMBERLY | B | | $50.00 | $0.00 | $50.00 | |
| 17141 KESSLER | LOIS | M | | $10.00 | $0.00 | $10.00 | |
| 25554 KESSLER | MELVIN | T | | $7,590.80 | $0.00 | $7,590.80 | |
| 14925 KESSLER | ROBERT | H | | $29,062.50 | $0.00 | $29,062.50 | |
| 2980 KESSLER | SEYMOUR | M | | $2,601.56 | $0.00 | $2,601.56 | |
| 205344 KESSLER | VERA | L | | $41,367.19 | $0.00 | $41,367.19 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

325

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10170 KESSLER | WALTRAUD | | | | $5,743.36 | $0.00 | $5,743.36 | |
| 4245 KESTER | LARRY | F | | | $1,406.25 | $0.00 | $1,406.25 | |
| 788 KESTER | RICHARD | | | BARBARA JEAN KESTER | $16,828.13 | $0.00 | $16,828.13 | |
| 201680 KESTIN | FRIEDA | | | SAMUEL LEON KESTIN TTEE | $15,367.50 | $0.00 | $15,367.50 | |
| 200671 KESTLER | CARL | J | | CECELIA J KESTLER | $25.00 | $0.00 | $25.00 | |
| 9024 KESTLER | MARK | S | | DIANE M KESTLER | $55.00 | $0.00 | $55.00 | P 01 |
| 206196 KESTRAN | PAUL | T | | | $25.00 | $0.00 | $25.00 | |
| 15702 KETCHAM | MAE | A | | MAE A KETCHAM TTEE | $3,281.25 | $0.00 | $3,281.25 | |
| 13039 KETELHUT  JR | JERRY | L | | | $1,439.06 | $0.00 | $1,439.06 | |
| 2427 KETONEN | JUSSI | A | | RACHEL ANN KETONEN | $9,937.50 | $0.00 | $9,937.50 | |
| 3151 KETOVER | PHILIP | M | | SMITH BARNEY INC KEO MP (CUST) | $1,290.00 | $0.00 | $1,290.00 | |
| 3152 KETOVER | PHILIP | M | | SMITH BARNEY INC IRA (CUST) | $1,290.00 | $0.00 | $1,290.00 | |
| 33866 KETTERLINUS - U/W | ELIZABETH | B | | MELLON/BOSTON SAFE AS AGENT | $73,033.69 | $0.00 | $73,033.69 | |
| 7154 KETZ | GERARD | E | | | $787.50 | $0.00 | $787.50 | |
| 4870 KETZ JR | RICHARD | J | | | $40.00 | $0.00 | $40.00 | |
| 12727 KEUCK | ROBERT | A | | | $2,580.00 | $0.00 | $2,580.00 | |
| 202567 KEUER | JAMES | R | | | $855.00 | $0.00 | $855.00 | |
| 12833 KEUKER | STEPHEN | | | | $10.00 | $0.00 | $10.00 | |
| 207338 KEUKER | STEPHEN | E | | | $50.00 | $0.00 | $50.00 | |
| 3466 KEVER | GERALYN | M | | | $8,437.50 | $0.00 | $8,437.50 | |
| 30967 KEWW FAMILY LTD PARTNERSHIP | | | | HOWARD L. SILVER - PARTNER | $5,500.44 | $0.00 | $5,500.44 | |
| 21775 KEY | GARY | S | | | $45,585.94 | $0.00 | $45,585.94 | |
| 21059 KEY | JERRY | L | | | $7,782.00 | $0.00 | $7,782.00 | |
| 13723 KEY | MARY | W | | | $8,532.00 | $0.00 | $8,532.00 | |
| 17695 KEY JR | DONALD | | | | $11,928.68 | $0.00 | $11,928.68 | |
| 5989 KEYES | LYNN | E | | | $2,030.16 | $0.00 | $2,030.16 | |
| 7705 KEYES | MARY | A | | | $50.00 | $0.00 | $50.00 | |
| 10111 KEYFETZ | L. BARRY | | | | $20,946.09 | $0.00 | $20,946.09 | |
| 1294 KEYS | WILLIAM | A | | | $2,613.28 | $0.00 | $2,613.28 | |
| 6125 KEZER | VALERIE | | | | $1,096.88 | $0.00 | $1,096.88 | |
| 100162 KGF VEBA TRUST II HM03 | | | | STATE STREET CORPORATION | $125,464.97 | $0.00 | $125,464.97 | |
| 100124 KHACHADOORIAN JR | HARRY | A | | | $1,927.50 | $0.00 | $1,927.50 | |
| 2835 KHADABUX | BRYCE | | | | $9,675.00 | $0.00 | $9,675.00 | |
| 202552 KHALIL | JAMILA | H | | | $5,262.50 | $0.00 | $5,262.50 | |
| 9164 KHALILI | YOUSEF | | | | $2,486.25 | $0.00 | $2,486.25 | |
| 21793 KHAMIS | MARIAM | C | | | $869.62 | $0.00 | $869.62 | |
| 18701 KHAN | ADEEL | | | | $100.00 | $0.00 | $100.00 | |
| 15402 KHAN | FRED | N | | | $11,591.00 | $0.00 | $11,591.00 | |
| 27268 KHAN | KAUSER | | | EMAAN KHAN | $1,059.38 | $0.00 | $1,059.38 | |
| 5524 KHAN | MOHAMED | A | | | $7,350.00 | $0.00 | $7,350.00 | |
| 5525 KHAN | MOHAMED | A | | JAMEEL U KHAN | $7,375.00 | $0.00 | $7,375.00 | |
| 21294 KHAN | PETER | J | | | $5.00 | $0.00 | $5.00 | |
| 27837 KHAN | ZIA | A | | | $20,503.13 | $0.00 | $20,503.13 | |
| 204011 KHANI | FRED | D | | FCC CUST | $6,193.88 | $0.00 | $6,193.88 | |
| 4106 KHANI | SANDI | | | | $4,200.00 | $0.00 | $4,200.00 | |
| 1965 KHANI DO PA | FRED | D | | | $8,431.50 | $0.00 | $8,431.50 | |
| 201549 KHANNA | ASHWANI | K | | RITA KHANNA | $500.00 | $0.00 | $500.00 | |
| 8491 KHANNA | LATA | R | | | $11,658.00 | $0.00 | $11,658.00 | |
| 15857 KHAROUF | GEORGE | J | | RUTH E KHAROUF | $1,209.38 | $0.00 | $1,209.38 | |
| 17575 KHAYAT | GEORGES | | | | $7,921.88 | $0.00 | $7,921.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

326

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 202919 KHERA | REKHA | | | $6,750.00 | $0.00 | $6,750.00 | |
| 2235 KHE-SING  THE | | | | $1,101.57 | $0.00 | $1,101.57 | |
| 26530 KHOUREY | LOUIS | H | | $6,428.25 | $0.00 | $6,428.25 | |
| 8752 KHOURY | ALBERT | | LORRAINE | $50.00 | $0.00 | $50.00 | |
| 375 KHOURY | MICHAEL | J | RAE MARIE KHOURY | $1,237.50 | $0.00 | $1,237.50 | |
| 15203 KHOURY | RIAD | G | SANDRA Y KHOURY | $5.00 | $0.00 | $5.00 | |
| 207876 KHULLAR | PARDEEP | | | $20.00 | $0.00 | $20.00 | |
| 24639 KIBLER | CHARLES | R | | $5,953.39 | $0.00 | $5,953.39 | |
| 23433 KIBLER | LAUCK | L | | $926.15 | $0.00 | $926.15 | |
| 27302 KIBRICK | MILDRED | | | $2,502.19 | $0.00 | $2,502.19 | |
| 9776 KICKEY | FRED JR. | C | | $25.00 | $0.00 | $25.00 | |
| 204712 KIDD | ALAN | R | | $50.00 | $0.00 | $50.00 | |
| 2214 KIDD | JOHN | W | | $250.00 | $0.00 | $250.00 | |
| 2213 KIDD | KATHRYN | C | | $50.00 | $0.00 | $50.00 | |
| 2212 KIDD | MARY | L | | $200.00 | $0.00 | $200.00 | |
| 21722 KIDD SR. | RICHARD | A | SUSAN RICKEY KIDD | $50.00 | $0.00 | $50.00 | |
| 20458 KIDDER | RODERICK | J | | $14,707.80 | $0.00 | $14,707.80 | |
| 30253 KIEFER | PHILIP | E | | $10.00 | $0.00 | $10.00 | |
| 19428 KIEFER | STEPHANIE | M | | $917.00 | $0.00 | $917.00 | |
| 17061 KIEFFER | DAVID | M | STEPHANIE KIEFFER | $15,687.50 | $0.00 | $15,687.50 | |
| 19398 KIEFFER | ELIZABETH | L | | $6,335.13 | $0.00 | $6,335.13 | |
| 33492 KIEHL | JAMES | M | | $40.00 | $0.00 | $40.00 | |
| 14919 KIEINFELD | LEONARD | F | | $3,246.88 | $0.00 | $3,246.88 | |
| 205592 KIEL | ARLIN | D | SUSAN K KIEL | $6,250.13 | $0.00 | $6,250.13 | |
| 12597 KIELAND | SCOTT | | KRISTINE KIELAND | $1,635.00 | $0.00 | $1,635.00 | |
| 1997 KIENZ | ROBERT | G | | $12,485.60 | $0.00 | $12,485.60 | |
| 15000 KIERNAN | ANDREW | D | | $225.00 | $0.00 | $225.00 | |
| 28406 KIERNAN | JUDITH | N | | $4,725.00 | $0.00 | $4,725.00 | |
| 13824 KIERSNOWSKI | DAVID | T | | $4,518.75 | $0.00 | $4,518.75 | |
| 202124 KIESEL | ROBERT | J | | $2,598.75 | $0.00 | $2,598.75 | |
| 300015 KIESER JR | WILLIAM | H | | $10,350.00 | $0.00 | $10,350.00 | |
| 3509 KIESOW | PAUL | F | PATRICIA A KIESOW | $7.50 | $0.00 | $7.50 | |
| 3510 KIESOW | PAUL | F | | $553.13 | $0.00 | $553.13 | |
| 32497 KIESS | GREGG | | KAY KIESS | $6,297.00 | $0.00 | $6,297.00 | |
| 29937 KIESSEL | DONOVAN | | JANET KIESSEL | $7,332.75 | $0.00 | $7,332.75 | |
| 30584 KIESSEL | EDWARD | J | | $2,560.50 | $0.00 | $2,560.50 | |
| 85 KIEVMAN | EDWARD | | | $104,100.00 | $0.00 | $104,100.00 | |
| 21898 KIFF | GARY | V | C/F MONTEBELLO COMM HEALTH SER | $106,087.13 | $0.00 | $106,087.13 | |
| 15235 KIHLMAN | MAURINE | | | $23,679.23 | $0.00 | $23,679.23 | |
| 8543 KIISK | SHIRLEY | A | TOIVO KIISK | $1,883.60 | $0.00 | $1,883.60 | |
| 4180 KIKTA | JOHN | M | | $1,518.75 | $0.00 | $1,518.75 | |
| 207189 KIKUCHI | KUNIO | D | EMIKO MATSUMOTO KIKUCHI | $15.00 | $0.00 | $15.00 | |
| 10321 KILANOWSKI | GARY | R | | $25.00 | $0.00 | $25.00 | |
| 203661 KILBORN | EILEEN | B | | $1,575.00 | $0.00 | $1,575.00 | |
| 7273 KILGALLON | JOSEPHINE | M | | $311.25 | $0.00 | $311.25 | |
| 32744 KILGORE | DONALD | C | | $9,712.80 | $0.00 | $9,712.80 | |
| 5548 KILGORE | ROBERT | A | DEBORAH G KILGORE | $657.94 | $0.00 | $657.94 | |
| 202359 KILL | KEVIN | K | | $459.38 | $0.00 | $459.38 | |
| 9321 KILLEEN | CHRISTOPHER | R | CONALL KILLEEN | $19,228.50 | $0.00 | $19,228.50 | |
| 21901 KILLEEN | SHAWN | C | | $9,691.50 | $0.00 | $9,691.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

327

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 22903 KILLEN | CHARLES | M | | | $20.00 | $0.00 | $20.00 | |
| 9977 KILLHAM | JAMES | A | | | $26.50 | $0.00 | $26.50 | |
| 9978 KILLHAM | JAMES | A | | | $26.00 | $0.00 | $26.00 | |
| 6324 KILLIAN | MARK | A | | | $4,582.50 | $0.00 | $4,582.50 | |
| 23421 KILLINGER | CHARLES | E | | | $808.76 | $0.00 | $808.76 | |
| 12638 KILLINGER | JOSEPH | L | | | $3,915.00 | $0.00 | $3,915.00 | |
| 1467 KILLWORTH | RICHARD | A | | | $20.00 | $0.00 | $20.00 | |
| 11554 KILROY | RICHARD | F | | | $21.50 | $0.00 | $21.50 | |
| 30523 KILROY  JR | OLIVER | B | | | $4,428.75 | $0.00 | $4,428.75 | |
| 100207 KILSTROM | SCOTT | | | | $2,071.50 | $0.00 | $2,071.50 | |
| 203854 KIM | ALICE | O | | | $50.00 | $0.00 | $50.00 | |
| 203343 KIM | CHUCK | M | HWA KIM | | $7,846.89 | $0.00 | $7,846.89 | |
| 201886 KIM | DANIEL | A | | | $75.00 | $0.00 | $75.00 | |
| 2872 KIM | DONG | S | | | $117.19 | $0.00 | $117.19 | |
| 29858 KIM | HAN | J | JUNG MIWA KIM | | $3,533.19 | $0.00 | $3,533.19 | |
| 200696 KIM | HANK | | | | $50.00 | $0.00 | $50.00 | |
| 14032 KIM | KENNETH | K | | | $32,687.50 | $0.00 | $32,687.50 | |
| 474 KIM | KIMYUN | | YONG D. KIM | | $125.00 | $0.00 | $125.00 | |
| 902 KIM | LINDA | S | YUNG SOO KIM | | $50.00 | $0.00 | $50.00 | |
| 9828 KIM | MYUNG | S | | | $11,343.75 | $0.00 | $11,343.75 | |
| 19008 KIM | PETER | Y | | | $2,700.00 | $0.00 | $2,700.00 | |
| 4677 KIM | YONG | S | | | $9,378.13 | $0.00 | $9,378.13 | |
| 25535 KIM | YONG | D | | | $68.75 | $0.00 | $68.75 | |
| 12745 KIM | YOUNG | S | | | $4,522.50 | $0.00 | $4,522.50 | |
| 9829 KIM  MD | YOUNG | R | | | $41,156.25 | $0.00 | $41,156.25 | |
| 30673 KIMBALL | MARTIN | L | | | $4,520.00 | $0.00 | $4,520.00 | |
| 15269 KIMBALL | NORA | D | | | $25.00 | $0.00 | $25.00 | |
| 16686 KIMBALL-LAWRENCE | | | | | $289.88 | $0.00 | $289.88 | |
| 2645 KIMBERTON WALDORF SCHOOL (CUST | | | FIRST UNION NATIONAL BANK | | $17,362.25 | $0.00 | $17,362.25 | |
| 21710 KIMEL | JOHN | | JAQUELINE KIMEL | | $11,390.63 | $0.00 | $11,390.63 | |
| 4922 KIMLER | LARRY | | PAM KIMLER | | $25.00 | $0.00 | $25.00 | |
| 23367 KIMLIN | GORDON | E | | | $1,662.19 | $0.00 | $1,662.19 | |
| 34387 KIMMEL | HARVEY | | WESTFIELD CAP MGMT | | $45.00 | $0.00 | $45.00 | |
| 34412 KIMMEL | HARVEY | | C/O WESTFIELD CAPITAL MGMT | | $45.00 | $0.00 | $45.00 | |
| 9884 KIMMEL | MELAINE | | | | $350.00 | $0.00 | $350.00 | |
| 8302 KIMZEY | ROBERT | R | | | $3,398.44 | $0.00 | $3,398.44 | |
| 30685 KINAL | SANDRA | A | | | $2,071.88 | $0.00 | $2,071.88 | |
| 19188 KINAMAN | EUGENE | W | GERALDINE M KINAMAN | | $1.40 | $0.00 | $1.40 | |
| 15331 KINCAID | ELIZABETH | M | | | $17.50 | $0.00 | $17.50 | |
| 27762 KINCAID | RAY | L | CLAUDIA L KINCAID | | $5,470.31 | $0.00 | $5,470.31 | |
| 15332 KINCALD | NELSON | B | ELIZABETH A KINCAID | | $17.50 | $0.00 | $17.50 | |
| 15333 KINCALD | NELSON | B | | | $17.50 | $0.00 | $17.50 | |
| 203271 KINCH | WILLIAM | M | MARGARET P KINCH | | $50.00 | $0.00 | $50.00 | |
| 30767 KINCH DR | JCB | | DR TIM L KINCH | | $6,907.00 | $0.00 | $6,907.00 | |
| 14332 KIND | WILLIAM | E | WILMA R & WILLIAM E KIND TTEES | | $10.00 | $0.00 | $10.00 | |
| 14333 KIND | WILMA | R | WILLIAM E & WILMA KIND TRUSTEE | | $10.00 | $0.00 | $10.00 | |
| 33207 KINDELL CROFFITT | MARILYN | | DOUGLAS N CROFFITT | | $5.00 | $0.00 | $5.00 | |
| 27391 KINDT | DONALD | J | BARBARA J. KINDT | | $500.00 | $0.00 | $500.00 | |
| 200504 KINE | PETER | J | | | $50.00 | $0.00 | $50.00 | |
| 25672 KING | ANTHONY | J | DIANE PUGH | | $2,870.25 | $0.00 | $2,870.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

328

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 202262 KING | DALE | L | | WANDA J KING | $9,389.25 | $0.00 | $9,389.25 | |
| 202264 KING | DALE | L | | | $12,594.00 | $0.00 | $12,594.00 | |
| 21132 KING | DANIEL | C | | EUNA R KING TTEE | $8,765.63 | $0.00 | $8,765.63 | |
| 17535 KING | DAVID | W | | CYNTHIA KING | $1,139.38 | $0.00 | $1,139.38 | |
| 11827 KING | DON | R | | | $997.54 | $0.00 | $997.54 | |
| 26562 KING | DONOVAN | W | | | $5,625.00 | $0.00 | $5,625.00 | |
| 100141 KING | EDWARD | W | | | $8,765.00 | $0.00 | $8,765.00 | |
| 24285 KING | GEVIENE | M | | | $3,612.66 | $0.00 | $3,612.66 | |
| 7224 KING | JAMES | M | | | $7.00 | $0.00 | $7.00 | |
| 205323 KING | JAMES | B | | | $4,460.94 | $0.00 | $4,460.94 | |
| 207259 KING | JANE | K | | | $2,088.23 | $0.00 | $2,088.23 | |
| 13597 KING | JOHN | E | | | $3,189.06 | $0.00 | $3,189.06 | |
| 1671 KING | KENNETH | | | R COGGESHALL & G CHRISTOFIDIS | $37,695.00 | $0.00 | $37,695.00 | |
| 5871 KING | LARRY | A | | | $10,162.04 | $0.00 | $10,162.04 | |
| 6845 KING | MARY | J | | | $1,575.00 | $0.00 | $1,575.00 | |
| 206450 KING | MICHAEL | A | | | $7,464.84 | $0.00 | $7,464.84 | |
| 24562 KING | MURRAY | R | | | $12,093.75 | $0.00 | $12,093.75 | |
| 7853 KING | PAUL | C | | | $5.00 | $0.00 | $5.00 | |
| 12087 KING | ROBERT | W | | PAMELA K KING | $10,570.50 | $0.00 | $10,570.50 | |
| 100488 KING | ROBERT | | | | $1,781.25 | $0.00 | $1,781.25 | |
| 201976 KING | ROY | J | | ESTELLE H KING | $6,596.86 | $0.00 | $6,596.86 | |
| 23132 KING | STEVEN | A | | | $2,900.00 | $0.00 | $2,900.00 | |
| 23467 KING | TINA | P | | | $2,222.19 | $0.00 | $2,222.19 | |
| 232 KING | WILLIAM | A | | | $53,900.63 | $0.00 | $53,900.63 | |
| 13957 KING | WILLIAM | R | | | $75.00 | $0.00 | $75.00 | |
| 202263 KING | | | | DALE L & WANDA J KING TTEE | $18,685.25 | $0.00 | $18,685.25 | |
| 31695 KING #21 EQUITIES | | | | BANK ONE TRUST CO | $1,934.63 | $0.00 | $1,934.63 | |
| 13098 KING & NEEL INC | | | | FORLEY REVY INVESTMENT COMPANY | $1,575.00 | $0.00 | $1,575.00 | |
| 205804 KING AND NEAL | | | | | $1,575.00 | $0.00 | $1,575.00 | |
| 34471 KING, MAY D STOCK AGEN | | | | | $163.66 | $0.00 | $163.66 | |
| 1221 KINGERY | GREGORY | D | | | $2,193.75 | $0.00 | $2,193.75 | |
| 201384 KINGERY | MARY | J | | | $967.87 | $0.00 | $967.87 | |
| 14838 KINGMAN | PAUL | J | | MARCELLA ANNE WILDING | $5.00 | $0.00 | $5.00 | |
| 26925 KINGSBURY LIMITED | | | | SOL CAPITAL MANAGEMENT | $2,067.75 | $0.00 | $2,067.75 | |
| 21619 KINGSLEY | DIANNA | E | | | $558.13 | $0.00 | $558.13 | |
| 23641 KINGSLEY | MITCHELL | L | | HATTIE I KINGSLEY | $14,612.48 | $0.00 | $14,612.48 | |
| 21620 KINGSLEY | ROGER | P | | | $7.50 | $0.00 | $7.50 | |
| 2676 KINKHABWALA | ASHOK | T | | | $30.00 | $0.00 | $30.00 | |
| 10541 KINNAN | ROE | B | | ILA JEAN KINNAN | $19,284.38 | $0.00 | $19,284.38 | |
| 204795 KINNER | LLOYD | G | | | $3,733.54 | $0.00 | $3,733.54 | |
| 29325 KINNEY | CURTIS | C | | | $15.00 | $0.00 | $15.00 | |
| 13463 KINNEY | MARY | R | | | $3,787.50 | $0.00 | $3,787.50 | |
| 31507 KINNEY | MARY | E | | | $3,129.75 | $0.00 | $3,129.75 | |
| 23664 KINNEY | STUART | L | | HAZEL ELLEN KINNEY | $2,782.50 | $0.00 | $2,782.50 | |
| 11955 KINNEY | WALTER | N | | MARTHA HAUSER KINNEY | $2,053.13 | $0.00 | $2,053.13 | |
| 3954 KINNEY | | | | LESTER & JOAN KINNEY TTEES | $100.00 | $0.00 | $100.00 | |
| 7786 KINNNEY | CHRISTINE | R | | | $4,962.59 | $0.00 | $4,962.59 | |
| 14592 KINOSHITA | ROY | Y | | | $1.50 | $0.00 | $1.50 | |
| 4565 KINSLING | HARRY | R | | | $40.00 | $0.00 | $40.00 | |
| 206884 KINSMAN | DAVID | S | | CONSTANCE L KINSMAN | $3,150.00 | $0.00 | $3,150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

329

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6552 KINTNER | VIVIAN | M | | | $745.63 | $0.00 | $745.63 | |
| 202122 KINTZ | BARBARA | A | | | $937.50 | $0.00 | $937.50 | |
| 8233 KINTZ-EDWARDS | KELLY | G | | | $453.75 | $0.00 | $453.75 | |
| 30726 KINZIE | ELIZABETH | E | | | $5,006.25 | $0.00 | $5,006.25 | |
| 30727 KINZIE | JACOB | A | | | $5,006.25 | $0.00 | $5,006.25 | |
| 30729 KINZIE | JANE | P | | | $16,078.13 | $0.00 | $16,078.13 | |
| 30728 KINZIE | ROBERT | W | | | $23,625.00 | $0.00 | $23,625.00 | |
| 609 KIPFER | KURT | F | | | $15.00 | $0.00 | $15.00 | |
| 26961 KIPNES | FRED | | FRANCES M KIPNES | | $300.00 | $0.00 | $300.00 | |
| 207391 KIPPER | HAROLD | | | | $2,071.88 | $0.00 | $2,071.88 | |
| 33727 KIRBY | A | E | HLTH CTR-INCOME-INV ADV | | $19,634.12 | $0.00 | $19,634.12 | |
| 18612 KIRBY | ALMA | | | | $15,067.80 | $0.00 | $15,067.80 | |
| 33726 KIRBY | ANGELINE | E | HLTH CTR-INV ADV | | $30,258.00 | $0.00 | $30,258.00 | |
| 33728 KIRBY | ANGELINE | E | HEALTH CENTER TR | | $13,616.14 | $0.00 | $13,616.14 | |
| 19250 KIRBY | DONALD | C | | | $5,090.63 | $0.00 | $5,090.63 | |
| 3418 KIRBY | JAMES | E | | | $10.00 | $0.00 | $10.00 | |
| 3419 KIRBY | JAMES | E | | | $2,118.75 | $0.00 | $2,118.75 | |
| 14818 KIRCHGESSNER | WILLIAM | G | | | $3,665.63 | $0.00 | $3,665.63 | |
| 14819 KIRCHGESSNER | WILLIAM | G | | | $3,665.63 | $0.00 | $3,665.63 | |
| 29209 KIRCHGESSNER | WILLIAM | R | | | $9,562.50 | $0.00 | $9,562.50 | |
| 21617 KIRCHHOFER | ERIC | J | | | $50.00 | $0.00 | $50.00 | |
| 26392 KIRCHHOFF | C EDWARD | | MARILYN KIRCHHOFF | | $771.77 | $0.00 | $771.77 | |
| 202192 KIRCHNER | ALICE | | | | $7,713.13 | $0.00 | $7,713.13 | |
| 203821 KIRCHNER | WILLIAM | M | ANNE M P KIRCHNER | | $5.00 | $0.00 | $5.00 | |
| 2167 KIRK | LINDA | J | | | $12.50 | $0.00 | $12.50 | |
| 28482 KIRKBY | DORIM | H | | | $12,187.50 | $0.00 | $12,187.50 | |
| 29484 KIRKEBY | JOHN | T | KATHLEEN KIRKEBY | | $42,671.88 | $0.00 | $42,671.88 | |
| 29485 KIRKEBY | JOHN | T | | | $7,787.50 | $0.00 | $7,787.50 | |
| 29486 KIRKEBY | JOHN | T | | | $14,118.75 | $0.00 | $14,118.75 | |
| 4141 KIRKER | DAVID | H | | | $4,801.65 | $0.00 | $4,801.65 | |
| 3542 KIRKEVOLD | GRETA | H | | | $10,950.00 | $0.00 | $10,950.00 | |
| 51 KIRKHAM | LEE | C | BONNIE H KIRKHAM | | $50.00 | $0.00 | $50.00 | |
| 204734 KIRKHAM | WILLIAM | J | | | $682.04 | $0.00 | $682.04 | |
| 206608 KIRKHAM | WILLIAM | | MARIE L KIRKHAM TTEE | | $16,115.63 | $0.00 | $16,115.63 | |
| 28185 KIRKHAM MD | WAYNE | R | SOLOMON SMITH BARNEY | | $15.00 | $0.00 | $15.00 | |
| 2266 KIRKMAN JR | JAMES | E | ELIZABETH M KIRKMAN | | $2,690.63 | $0.00 | $2,690.63 | |
| 15393 KIRKPATRICK | MARY | E | | | $3,646.09 | $0.00 | $3,646.09 | |
| 15392 KIRKPATRICK | PAUL | A | | | $3,646.09 | $0.00 | $3,646.09 | |
| 15394 KIRKPATRICK | PAUL | A | MARY E KIRKPATRICK | | $3,646.09 | $0.00 | $3,646.09 | |
| 25107 KIRKWOOD | ALETHA | C | | | $14,310.60 | $0.00 | $14,310.60 | |
| 29224 KIRKWOOD | SHARON | Z | | | $10.00 | $0.00 | $10.00 | |
| 12903 KIRRER | STEPHEN | | | | $50.00 | $0.00 | $50.00 | |
| 202880 KIRSCH | ARCHIE | P | | | $1,722.11 | $0.00 | $1,722.11 | |
| 31162 KIRSCH | GAIL | W | | | $75.00 | $0.00 | $75.00 | |
| 13842 KIRSCH | JOSEPH | W | | | $981.75 | $0.00 | $981.75 | |
| 206657 KIRSCH | M | | WICHITA ANESTHESIOLOGY | | $7,550.00 | $0.00 | $7,550.00 | |
| 3191 KIRSCHBAUM | RANDY | L | BETSY KIRSCHBAUM | | $2,082.50 | $0.00 | $2,082.50 | |
| 5602 KIRSCHNER | KERRY | G | | | $5,872.50 | $0.00 | $5,872.50 | |
| 17739 KIRSCHNER | NORA | A | | | $1,423.44 | $0.00 | $1,423.44 | |
| 14949 KIRSCHNER | PHILLIP | H | | | $6,050.00 | $0.00 | $6,050.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

330

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 452 KIRSH | JACK | | | SHIRLEY RITA KIRSH | $2,292.50 | $0.00 | $2,292.50 | |
| 205053 KIRSHER | CHARLES | | | | $2,671.88 | $0.00 | $2,671.88 | |
| 26014 KIRSTEN | | | | RAYMOND T LOTTIE KRISTEN TTEE | $80.00 | $0.00 | $80.00 | |
| 11487 KIRVEL | ERIC | | | | $3,984.38 | $0.00 | $3,984.38 | |
| 29032 KISER | GREGORY | D | | | $2,025.00 | $0.00 | $2,025.00 | |
| 203455 KISER | JEFFREY | G | GAIL O KISER | | $5,718.75 | $0.00 | $5,718.75 | |
| 25121 KISH | BARNABAS | | | | $10,596.09 | $0.00 | $10,596.09 | |
| 31694 KISHNER | JUDITH | | | BANK TRUST CO | $4,959.68 | $0.00 | $4,959.68 | |
| 1678 KISKEN | PETER | B | | | $3,075.00 | $0.00 | $3,075.00 | |
| 202191 KISLA | ENEZ | L | RAYMOND J JUSKA | | $6,987.50 | $0.00 | $6,987.50 | |
| 33929 KISSEL | DONALD | E | MELLON/BOSTON SAFE AS AGENT | | $4,677.37 | $0.00 | $4,677.37 | |
| 2874 KISSEL (MD) | EDWIN | | | | $5.00 | $0.00 | $5.00 | |
| 33202 KISSELL | ELWOOD | L | GUILDA M KISSELL | | $10.00 | $0.00 | $10.00 | |
| 23539 KISSNER | ELWOOD | | | | $60.00 | $0.00 | $60.00 | |
| 25487 KISTLER | JOSEPH | E | | | $925.80 | $0.00 | $925.80 | |
| 277 KITCHENER | GABRIEL | H | MILDRED H. KITCHENER | | $25.00 | $0.00 | $25.00 | |
| 15637 KITNER | MARGARET | L | | | $999.06 | $0.00 | $999.06 | |
| 12852 KITTELL | MARTIN | M | | | $9,853.13 | $0.00 | $9,853.13 | |
| 12853 KITTELL | MARTIN | M | | | $3,459.38 | $0.00 | $3,459.38 | |
| 7902 KITTLE | CHARLES | R | HARLOWE B KITTLE | | $6,810.63 | $0.00 | $6,810.63 | |
| 11102 KITTLE | JOSEPH | S | | | $6,925.78 | $0.00 | $6,925.78 | |
| 11103 KITTLE | JOSEPH | S | MARY B KITTLE | | $2,320.31 | $0.00 | $2,320.31 | |
| 24400 KITTLE  USU FRUCTUARY | KEITH | | | KAYE B. KITTLE NAKED OWNER | $3,491.25 | $0.00 | $3,491.25 | |
| 206524 KITTLES | DOROTHY | | | | $2,025.63 | $0.00 | $2,025.63 | |
| 100509 KITTLES | WILLIAM | | | DOROTHY KITTLES | $10.00 | $0.00 | $10.00 | |
| 32670 KITZMAN | CARL | Q | FIRST MERIT BANK NA TTEE | | $4,815.00 | $0.00 | $4,815.00 | P 11 |
| 10835 KIUSALS | VICTOR | I | | | $50.00 | $0.00 | $50.00 | |
| 11314 KIUSALS | VICTOR | I | | | $7,092.20 | $0.00 | $7,092.20 | |
| 15139 KIVELA | RICHARD | S | | | $4,362.50 | $0.00 | $4,362.50 | |
| 4860 KIVETT | WILLIAM | D | NELL M KIVETT | | $20.00 | $0.00 | $20.00 | |
| 1605 KIVLAHAN | THOMAS | W | | | $10.00 | $0.00 | $10.00 | |
| 28919 KJARBO | OTTAR | | | | $24.00 | $0.00 | $24.00 | |
| 17960 KJERSTAD | MARY | O | JAMES F KJERSTAD | | $1,438.00 | $0.00 | $1,438.00 | |
| 26977 KJOS | NELSON | J | NELSON KJOS TTEE | | $15.00 | $0.00 | $15.00 | |
| 31041 KJWW ENGINEERING CONSULTANTS | | | | J PETER SKINKANICH-PRES & CIO | $14,883.00 | $0.00 | $14,883.00 | |
| 24818 KKEIDAN | JONATHAN | | | | $1,294.67 | $0.00 | $1,294.67 | |
| 25071 KLABAK | GENE | C | | | $65.00 | $0.00 | $65.00 | |
| 100441 KLAHR | GARY | P | | | $625.00 | $0.00 | $625.00 | |
| 202512 KLAIBER | SUSAN | J | | | $948.75 | $0.00 | $948.75 | |
| 16629 KLAKULAK | MATTHEW | J | MICHELLE L KLAKULAK | | $9,989.62 | $0.00 | $9,989.62 | |
| 5663 KLAPP | JOHN | R | | | $1,782.00 | $0.00 | $1,782.00 | |
| 26143 KLAPPER | CAROL | K | | | $5,756.25 | $0.00 | $5,756.25 | |
| 857 KLASS | ROGER | R | | | $11.50 | $0.00 | $11.50 | |
| 270 KLASSEN | DAVID | A | SANDRA ELLEN KLASSEN | | $17.50 | $0.00 | $17.50 | |
| 208099 KLASTRY INC | | | | C/O MERRILL LYNCH INT BANK | $25,705.02 | $0.00 | $25,705.02 | |
| 30504 KLATT TRUST | DUDLEY | I | JOSHUA KLATT/DUDLEY KLATT II | | $1,764.38 | $0.00 | $1,764.38 | |
| 30247 KLAUBER | DAVID | P | | | $15.00 | $0.00 | $15.00 | |
| 201696 KLAUBER | MELVILLE | R | SYLVIA K KLAUBER | | $27,917.17 | $0.00 | $27,917.17 | |
| 23141 KLAUCK | JAMES | J | | | $128.91 | $0.00 | $128.91 | |
| 10894 KLAUS | MADELINE | | | | $2,565.63 | $0.00 | $2,565.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

331

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3687 KLAUSER | MICHAEL | | | KRICHEL ANIMAL HOSPITAL | $17,343.75 | $0.00 | $17,343.75 | |
| 17265 KLAUSING | NANCY | K | | | $50.00 | $0.00 | $50.00 | |
| 12040 KLAUZINSKI | RICHARD | Z | | | $2,841.75 | $0.00 | $2,841.75 | |
| 27262 KLECKA | OTOMAR | | | VALERIE KLECKA | $12,549.60 | $0.00 | $12,549.60 | |
| 4169 KLEE | CYRIL | A | | | $1,027.50 | $0.00 | $1,027.50 | |
| 16150 KLEEFISCH | NANCY | M | | | $13,047.00 | $0.00 | $13,047.00 | |
| 22912 KLEESPIES | GEORGE | T | | | $14,932.80 | $0.00 | $14,932.80 | |
| 300071 KLEET | ARCH | B | GRAND F | | $13,780.80 | $0.00 | $13,780.80 | |
| 3304 KLEFFMAN | TERRANCE | E | | | $468.75 | $0.00 | $468.75 | |
| 201856 KLEIBER | BEATRICE | A | | | $21,514.50 | $0.00 | $21,514.50 | |
| 23472 KLEIMAN | JACOB | A | | | $7,150.00 | $0.00 | $7,150.00 | |
| 1604 KLEIN | BEN | | | | $80.00 | $0.00 | $80.00 | |
| 8838 KLEIN | CHARLES | A | SUSAN E. FREUNDL | | $3,206.25 | $0.00 | $3,206.25 | |
| 6838 KLEIN | DORTHY | M | | | $10,582.50 | $0.00 | $10,582.50 | |
| 1414 KLEIN | ERROL | H | | | $25.00 | $0.00 | $25.00 | |
| 19172 KLEIN | GARNER | F | | | $8,603.44 | $0.00 | $8,603.44 | |
| 16521 KLEIN | HOWARD | A | | | $662.50 | $0.00 | $662.50 | |
| 27918 KLEIN | JUDAH | L | | | $5,212.50 | $0.00 | $5,212.50 | |
| 203418 KLEIN | KENNETH | R | | | $1,399.22 | $0.00 | $1,399.22 | |
| 5047 KLEIN | MARC | D | | | $3,975.00 | $0.00 | $3,975.00 | |
| 203706 KLEIN | MARTY | | | | $8,390.63 | $0.00 | $8,390.63 | |
| 19978 KLEIN | MELVYN | | | | $10,968.75 | $0.00 | $10,968.75 | |
| 1899 KLEIN | MICHAEL | | | | $25.00 | $0.00 | $25.00 | |
| 24172 KLEIN | MYRON | R | CARYN A KLEIN | | $2,859.38 | $0.00 | $2,859.38 | |
| 27327 KLEIN | NAOMI | R | | | $7.50 | $0.00 | $7.50 | |
| 28432 KLEIN | PHILIP | J | | | $54,609.38 | $0.00 | $54,609.38 | |
| 28433 KLEIN | PHILLIP | J | | | $22,375.00 | $0.00 | $22,375.00 | |
| 21403 KLEIN | RUDOLPH | C | BETSY B KLEIN | | $1,366.17 | $0.00 | $1,366.17 | |
| 10335 KLEIN | RUSSELL | A | SHARON YAKABU KLEIN | | $2,618.75 | $0.00 | $2,618.75 | |
| 17644 KLEIN | THEODORE | | | | $10,218.38 | $0.00 | $10,218.38 | |
| 27385 KLEINEN | KARL | | | | $3,092.25 | $0.00 | $3,092.25 | |
| 24603 KLEINFELD | LESLIE | A | | | $1,205.00 | $0.00 | $1,205.00 | |
| 24605 KLEINFELD | LESLIE | A | | | $1,200.00 | $0.00 | $1,200.00 | |
| 16358 KLEINFELDER | JAMES | C | DIANNE GAYLE KLEINFELDER | | $187.50 | $0.00 | $187.50 | |
| 12256 KLEINHEKSEL | PAUL | A | | | $130,465.63 | $0.00 | $130,465.63 | |
| 5341 KLEINHEKSEL | RANDALL | L | | | $25.00 | $0.00 | $25.00 P 01 | |
| 285 KLEIS | WILLIAM | D | OLGA NELLY KLEIS | | $2,497.50 | $0.00 | $2,497.50 | |
| 30383 KLEMAN | BILL | J | MARILYN J KLEMAN | | $65.63 | $0.00 | $65.63 | |
| 26684 KLEMENT | JULIUS | P | SANDRA L KLEMENT | | $6,053.25 | $0.00 | $6,053.25 | |
| 28991 KLEMER | HAROLD | | | | $38.00 | $0.00 | $38.00 | |
| 6627 KLEMETSON | STEVEN | K | | | $50.00 | $0.00 | $50.00 | |
| 12397 KLEMM | RICHARD | G | | | $2,512.50 | $0.00 | $2,512.50 | |
| 33006 KLEMPKA | JAMES | | | | $260.00 | $0.00 | $260.00 | |
| 9894 KLENCK | WAYNE | F | | | $2,470.88 | $0.00 | $2,470.88 | |
| 28889 KLENSIN | BARBARA ANN | L | | | $3,150.00 | $0.00 | $3,150.00 | |
| 19823 KLENZLE | CHERYL | L | | | $1,243.13 | $0.00 | $1,243.13 | |
| 5978 KLERER | JOSEPH | | | | $6.25 | $0.00 | $6.25 | |
| 4822 KLEYPAS | ROBERT | L | | | $50.00 | $0.00 | $50.00 | |
| 8453 KLICH | MANFRED | P | MANFRED & HELEN KLICH TTEES | | $109,200.00 | $0.00 | $109,200.00 | |
| 1116 KLICK | DONALD | R | CELIA MAE KLICK | | $4,575.00 | $0.00 | $4,575.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

332

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 300052 KLIEGMAN | EDWIN | J | EDWIN J & DORIS S KLIEGMAN TTE | | $562.50 | $0.00 | $562.50 | |
| 31906 KLIEWER | VERNON | L | | | $8,489.25 | $0.00 | $8,489.25 | |
| 24691 KLIMEK | JOHN | A | KAY E KLIMEK | | $8,395.00 | $0.00 | $8,395.00 | |
| 3862 KLIMINSKI | JOSEPH | | BOURNE STENSTROM CAPITAL MNGT | | $9,419.75 | $0.00 | $9,419.75 | |
| 20546 KLIMKA | PATRICIA | L | DONALD L KLIMKA | | $3,187.50 | $0.00 | $3,187.50 | |
| 19176 KLINE | JIM | E | JENNIFER M KLINE | | $2,418.75 | $0.00 | $2,418.75 | |
| 19611 KLINE | MAURICE | R | KLINE TRUST | | $629.02 | $0.00 | $629.02 | |
| 17862 KLINE | MICHELLE | | | | $25.00 | $0.00 | $25.00 | |
| 24247 KLINE | NANCY | S | | | $6,046.88 | $0.00 | $6,046.88 | |
| 28909 KLINE | STEPHEN | C | | | $25.00 | $0.00 | $25.00 | |
| 28884 KLINE-TRUST | GEORGE | E | | | $21,788.45 | $0.00 | $21,788.45 | |
| 7796 KLINGELHOFER | GEORGE | E | | | $993.75 | $0.00 | $993.75 | |
| 204530 KLINGENMEYER | AMY | | C/O ROBERT P FAIRMAN | | $25.00 | $0.00 | $25.00 | |
| 204529 KLINGENMEYER | JOHN | | C/O ROBERT P FAIRMAN | | $25.00 | $0.00 | $25.00 | |
| 204528 KLINGENMEYER | JOSEPH | | C/O ROBERT TP FAIRMAN | | $25.00 | $0.00 | $25.00 | |
| 204527 KLINGENMEYER | RALPH | E | C/O ROBERT P FAIRMAN | | $250.00 | $0.00 | $250.00 | |
| 28292 KLINGER | OTTO | J | KATHRYN WILSON KLINGER | | $1,517.06 | $0.00 | $1,517.06 | |
| 6168 KLINGER | RONALD | A | CLARE FRANCIS KLINGE | | $2,156.25 | $0.00 | $2,156.25 | |
| 28367 KLINGHOFFER | MARTIN | | | | $589.50 | $0.00 | $589.50 | |
| 8878 KLINKHAMMER | LEO | D | | | $10,476.56 | $0.00 | $10,476.56 | |
| 5699 KLIPPEL | SUSAN | S | | | $4,934.00 | $0.00 | $4,934.00 | |
| 10470 KLODE JR | JAMES | D | | | $10,125.00 | $0.00 | $10,125.00 | |
| 6141 KLOPFENSTEIN | KIP | A | | | $30.00 | $0.00 | $30.00 | |
| 935 KLOPPER | HAROLD | D | | | $20.00 | $0.00 | $20.00 | |
| 6971 KLOSE | WARREN | O | FREDERICK J STOKLEY (DR) TTEE | | $1,153.13 | $0.00 | $1,153.13 | |
| 23030 KLOSS | HORST | L | ELIZABETH B KLOSS | | $3,375.00 | $0.00 | $3,375.00 | |
| 21557 KLOSTERMAN | BETTY | B | | | $50.00 | $0.00 | $50.00 | |
| 30291 KLOTE BROTHERS INC | | | | | $16,820.63 | $0.00 | $16,820.63 | |
| 4093 KLOTZ | MICHAEL | P | JOSEPHINE S KLOTZ | | $12,281.25 | $0.00 | $12,281.25 | |
| 19017 KLUG | HARRY | A | | | $1,357.90 | $0.00 | $1,357.90 | |
| 29394 KLUG | ROBERT | A | | | $3,614.50 | $0.00 | $3,614.50 | |
| 207352 KLUMB | E CHRISTOPHER | | | | $8,156.25 | $0.00 | $8,156.25 | |
| 201560 KLUMP | LOUIS | J | | | $13,681.50 | $0.00 | $13,681.50 | |
| 31003 KLUNK | DAVID | R | PAMELA BASEHOAR KLUNK | | $10,487.50 | $0.00 | $10,487.50 | |
| 29102 KLUPIEC | JANUSZ | J | BARBARA KLUPIEC | | $21,078.13 | $0.00 | $21,078.13 | |
| 13614 KLUS | EDWARD | G | MARY C KLUS | | $4,075.98 | $0.00 | $4,075.98 | |
| 206387 KLUSSENDORF | KURT | | BARBARA ANN KLUSSENDORF | | $15,468.75 | $0.00 | $15,468.75 | |
| 300053 KLYCE | VIRGINIA | | | | $5,906.25 | $0.00 | $5,906.25 | |
| 9352 KMENTT | E. KARL | | LUCILLE D KMENTT | | $3.50 | $0.00 | $3.50 | |
| 33383 KNAB | CHARLES | I | | | $12,594.00 | $0.00 | $12,594.00 | |
| 11164 KNAB | EDWARD | J | | | $2,193.75 | $0.00 | $2,193.75 | |
| 100295 KNABE JR | GEORGE | W | | | $18,930.00 | $0.00 | $18,930.00 | |
| 20670 KNAPP | ALAN | C | | | $1,893.75 | $0.00 | $1,893.75 | |
| 5345 KNAPP | CLIFFORD | R | | | $6,822.00 | $0.00 | $6,822.00 | |
| 15013 KNAPP | GERAOLD | F | | | $5.00 | $0.00 | $5.00 | |
| 4121 KNAPP | LINDA | F | | | $4,485.38 | $0.00 | $4,485.38 | |
| 25735 KNAPP | THEODORE | B | | | $17,250.00 | $0.00 | $17,250.00 | |
| 4423 KNAPP INC (DR) | RALPH | E | | | $16,031.25 | $0.00 | $16,031.25 | |
| 16644 KNAPP JR | HARRY | E | | | $4,842.00 | $0.00 | $4,842.00 | |
| 14295 KNAPPE | CLEMENS | | | | $10,031.25 | $0.00 | $10,031.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

333

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 30403 KNAPPE | MARTIN | G | | | $9,361.13 | $0.00 | $9,361.13 | |
| 203924 KNAUS | DENNIS | J | MARY ANN KNAUS | | $20.00 | $0.00 | $20.00 | |
| 21305 KNEAFSEY | MARIAN | | | | $50.00 | $0.00 | $50.00 | |
| 14930 KNEBEL | WILLIAM | E | RALPH & CHRISTINA K BRADSHAW | | $20.00 | $0.00 | $20.00 | |
| 24147 KNECHT | ROSEMARY | | | | $3,373.50 | $0.00 | $3,373.50 | |
| 1960 KNECHT AVENUE PARTNERSHIP | | | | | $6,511.59 | $0.00 | $6,511.59 | |
| 2169 KNEE | SI | | | | $100.00 | $0.00 | $100.00 | |
| 21439 KNEFATI | MOHAMED | Z | | | $26,895.16 | $0.00 | $26,895.16 | |
| 4895 KNIGHT | DARREL | J | | | $1,384.88 | $0.00 | $1,384.88 | |
| 4664 KNIGHT | DEE ANN | | | | $1,385.16 | $0.00 | $1,385.16 | |
| 28958 KNIGHT | ELEANOR | M | | | $8,250.00 | $0.00 | $8,250.00 | |
| 32495 KNIGHT | GARY | W | CONNIE M KNIGHT | | $6,056.48 | $0.00 | $6,056.48 | |
| 1628 KNIGHT | JAMES | C | LAURIE W KNIGHT | | $10,124.25 | $0.00 | $10,124.25 | |
| 1439 KNIGHT | JUDY | A | | | $4,160.16 | $0.00 | $4,160.16 | |
| 26356 KNIGHT & COMPANY | | | | ST. NORBERT COLLEGE | $114,351.80 | $0.00 | $114,351.80 | |
| 14164 KNIGHT JR | MARION | T | | | $6,281.25 | $0.00 | $6,281.25 | |
| 2644 KNIGHTS OF COLUMBUS RET PLAN | | | | FIRST UNION NATIONAL BANK | $15,383.52 | $0.00 | $15,383.52 | |
| 29802 KNISLEY | STEPHEN | J | | | $50.00 | $0.00 | $50.00 | |
| 9691 KNITELIUS | HANS | | | | $14,015.63 | $0.00 | $14,015.63 | |
| 16541 KNNZELMANN | LALURA | | TAYLOR INVESTMENT ASSOCIATES | | $253.13 | $0.00 | $253.13 | |
| 565 KNOOP | JONAS | | | | $5,490.00 | $0.00 | $5,490.00 | |
| 11832 KNOPF | G | W | MARGARET L KNOPF | | $6,796.80 | $0.00 | $6,796.80 | |
| 4232 KNOPF | SHIRLEY | F | | | $1,476.56 | $0.00 | $1,476.56 | |
| 33031 KNORR | FRANZ | C | | | $5,393.75 | $0.00 | $5,393.75 | |
| 8379 KNORR | STEVEN | J | | | $4,265.63 | $0.00 | $4,265.63 | |
| 725 KNOTT | EDDIE | T | | | $2,531.25 | $0.00 | $2,531.25 | |
| 28442 KNOURI | IBRAHAM | E | | | $100.00 | $0.00 | $100.00 | |
| 23455 KNOUS | MARTIN | S | STEVEN C KNOUS | | $1,091.73 | $0.00 | $1,091.73 | |
| 23454 KNOUS | STEVEN | C | | | $3,267.38 | $0.00 | $3,267.38 | |
| 3040 KNOWITON (GUARDIANS) | LAUREN & ARTHUR | | ABBIE C KNOWITON (MINOR) | | $2,962.50 | $0.00 | $2,962.50 | |
| 4139 KNOWLES | JOHN | A | | | $4,011.00 | $0.00 | $4,011.00 | |
| 5748 KNOX | DAVID | J | GAIL E KNOX | | $50.00 | $0.00 | $50.00 | |
| 2380 KNOX | FRANK | B | | | $1,130.09 | $0.00 | $1,130.09 | |
| 203975 KNOX | HARRIET | K | WALTER G KNOX | | $4,406.40 | $0.00 | $4,406.40 | |
| 17492 KNOX | MARY | D | | | $721.88 | $0.00 | $721.88 | |
| 22120 KNOX | SEYMOUR | H | HSBC BANK USA AGT FOR | | $27,667.26 | $0.00 | $27,667.26 | |
| 26547 KNS FAMILY | | | SHERYL L SCHEY TTEE | | $10,260.00 | $0.00 | $10,260.00 | |
| 3660 KNUASS | OWEN | E | DARLENE J COLLINS | | $2.40 | $0.00 | $2.40 | |
| 100410 KNUDSEN | ESTHER | J | | | $1,606.50 | $0.00 | $1,606.50 | |
| 28698 KNUDSEN | GEORGE | A | CAROL J. KNUDSEN | | $8,883.90 | $0.00 | $8,883.90 | |
| 15154 KNUDSON | CAROL | M | EDWARD C KNUDSON | | $798.28 | $0.00 | $798.28 | |
| 18012 KNUDTSON | MARLENE | J | GREGORY A KNUDTSON | | $3,117.50 | $0.00 | $3,117.50 | |
| 16560 KNUFF | WILLIAM | A | | | $7,047.00 | $0.00 | $7,047.00 | |
| 11562 KNUST | ERNEST | O | ALENE M KNUST | | $1,425.00 | $0.00 | $1,425.00 | |
| 19995 KNUTH | DONA | S | | | $4,700.00 | $0.00 | $4,700.00 | |
| 19799 KNUTH | NICHOLAS | H | | | $3,444.00 | $0.00 | $3,444.00 | |
| 17297 KO | PAK | S | SAU HING KO | | $100.00 | $0.00 | $100.00 | |
| 14736 KOB | GARY | | LINNEA KOB | | $60.00 | $0.00 | $60.00 | |
| 207145 KOBEK | DANTE | J | | | $4,758.00 | $0.00 | $4,758.00 | |
| 206793 KOBEK | KENNETH | A | RAYMOND JAMES & ASSOC INC CSDN | | $1,537.50 | $0.00 | $1,537.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

334

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 201891 KOBS | ANN | M | | | $1,368.75 | $0.00 | $1,368.75 | |
| 200729 KOCAK | METHOD | J | | | $2,334.38 | $0.00 | $2,334.38 | |
| 11596 KOCH | ANGELA | L | | | $9,306.75 | $0.00 | $9,306.75 | |
| 24108 KOCH | BETTY | J | | | $3,289.50 | $0.00 | $3,289.50 | |
| 13230 KOCH | CHERYL | L | JAMES MICHAEL KOCH | | $4,293.75 | $0.00 | $4,293.75 | |
| 24109 KOCH | DENNIS | | | | $3,519.00 | $0.00 | $3,519.00 | |
| 14197 KOCH | GRETCHAN | A | | | $2,868.75 | $0.00 | $2,868.75 | |
| 17795 KOCH | HENRY | G | | | $8,484.38 | $0.00 | $8,484.38 | |
| 13425 KOCH | JAMES | M | CHERYL LEA KOCH | | $7,913.75 | $0.00 | $7,913.75 | |
| 24517 KOCH | LILLIAN | M | | | $150.00 | $0.00 | $150.00 | |
| 17786 KOCH | THOMAS | P | | | $2,247.66 | $0.00 | $2,247.66 | |
| 2643 KOCH (CUST) | PAULA | | FIRST UNION NATIONAL BANK | | $79,365.63 | $0.00 | $79,365.63 | |
| 24426 KOCHANSKI | JOSEPH | D | | | $6,291.00 | $0.00 | $6,291.00 | |
| 14984 KOCHE REV LIVING TRUST | | | ROBERT & MARY KOCHE TTEES | | $50.00 | $0.00 | $50.00 | |
| 29679 KOCHEL | MIKE | S | | | $11.50 | $0.00 | $11.50 | |
| 34131 KODAK SAVINGS PLAN | | | MELLON/BOSTON SAFE AS AGENT | | $593,141.40 | $0.00 | $593,141.40 | |
| 200961 KODANAZ | RACHEL | B | | | $144.95 | $0.00 | $144.95 | |
| 25657 KODIS | HARRIET | | | | $381.85 | $0.00 | $381.85 | |
| 20358 KOECK | RICHARD | L | | | $55.00 | $0.00 | $55.00 | |
| 22319 KOEGLER | CLAIRE | A | | | $25.00 | $0.00 | $25.00 | |
| 2815 KOEHLER | FREDERICK | P | | | $50.00 | $0.00 | $50.00 | |
| 18072 KOEHLER | PETER | | NORTHERN TRUST COMPANY | | $50,947.91 | $0.00 | $50,947.91 | |
| 3356 KOEHLER | THOMAS | D | | | $2,740.50 | $0.00 | $2,740.50 | |
| 20265 KOELLING | ERICA | K | | | $1,800.00 | $0.00 | $1,800.00 | |
| 3896 KOEMPEL | ALICE | T | | | $25.00 | $0.00 | $25.00 | |
| 5486 KOENEKE | ALLEN | R | | | $3,855.47 | $0.00 | $3,855.47 | |
| 11892 KOENEKE | PAUL | G | | | $1,951.17 | $0.00 | $1,951.17 | |
| 32782 KOENIG | EILEEN | M | | | $4,036.95 | $0.00 | $4,036.95 | |
| 11051 KOENIG | JAMES | H | CAROL A KOENIG | | $3,890.63 | $0.00 | $3,890.63 | |
| 11052 KOENIG | JAMES | H | | | $8,465.63 | $0.00 | $8,465.63 | |
| 15744 KOENIG | MARK | P | | | $20.00 | $0.00 | $20.00 | |
| 25581 KOENIG | RICHARD | P | | | $4,902.60 | $0.00 | $4,902.60 | |
| 32781 KOENIG (DECEASED) | GERTRUDE | M | | | $732.28 | $0.00 | $732.28 | |
| 27222 KOEPKE | JERALD | W | | | $50.00 | $0.00 | $50.00 | |
| 26626 KOEPKE | MARY LYNNE | | | | $4,050.00 | $0.00 | $4,050.00 | |
| 21016 KOEPKR | MABEL | E | | | $475.00 | $0.00 | $475.00 | P 11 |
| 21097 KOEPP | WALTER | | MARGARET KOEPP | | $7,416.58 | $0.00 | $7,416.58 | |
| 6893 KOERNER | FREDERICK | A | | | $6,070.31 | $0.00 | $6,070.31 | |
| 28283 KOERNER | SPENCER | K | | | $5,912.75 | $0.00 | $5,912.75 | |
| 24843 KOERNIG | CHARLES | R | ISABEL M. KOERNIG | | $12,294.00 | $0.00 | $12,294.00 | |
| 33198 KOESTER | JUDITH | G | | | $2,625.00 | $0.00 | $2,625.00 | |
| 29704 KOESTER | ROBERT | A | | | $13,125.00 | $0.00 | $13,125.00 | |
| 32565 KOESTER | STEPHEN | | STENN PFT SHG PLAN & TRUST | | $3,614.06 | $0.00 | $3,614.06 | |
| 1623 KOET | LEO | K | | | $16,445.63 | $0.00 | $16,445.63 | |
| 824 KOETSEER | EVERETT | | | | $3,242.25 | $0.00 | $3,242.25 | |
| 25879 KOETZNER | KENNETH | L | VIRGINIA V KOETZNER | | $737.50 | $0.00 | $737.50 | |
| 22573 KOFAHL | CONNIE | J | | | $597.80 | $0.00 | $597.80 | |
| 7688 KOFAHL | WILLIAM | S | | | $3,937.50 | $0.00 | $3,937.50 | |
| 33881 KOFAIT | JAMES | A | GLADYS M KOFAIT - INV ADV | | $6,442.70 | $0.00 | $6,442.70 | |
| 18939 KOFFLER | BLANCHE | M | | | $2,741.51 | $0.00 | $2,741.51 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

335

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19763 KOFSKY | MATTHEW (TTEE) | | | SHARON E BAHRY (TTEE) | $50.00 | $0.00 | $50.00 | |
| 20974 KOGLIN | BERNICE | E | | LASALLE BANK | $26,119.60 | $0.00 | $26,119.60 | |
| 7512 KOH MD | KEOGH | YUNG | H | FIRST COMMUNITY BANK | $35,796.09 | $0.00 | $35,796.09 | |
| 1447 KOHL | ARTHUR | L | | EVELYN DOLORES KOHL CO TTEES | $4,804.69 | $0.00 | $4,804.69 | |
| 14050 KOHL | MARISSA | | | D ROBERT & LAUREN MEYER TTEE | $50.00 | $0.00 | $50.00 | |
| 14038 KOHL | ROBERT | L | | D ROBERT & LAUREN MEYER TTEE | $50.00 | $0.00 | $50.00 | |
| 16039 KOHLER | A | R | | EMILIE B KOHLER TRUSTEE | $7,075.00 | $0.00 | $7,075.00 | |
| 16038 KOHLER | EMILIE | B | | A RICHARD KOHLER TRUSTEE | $4,293.75 | $0.00 | $4,293.75 | |
| 6872 KOHLER | THOMAS | A | | | $25.00 | $0.00 | $25.00 | |
| 1046 KOHLER | TILO | | | FMT CO CUST | $10.00 | $0.00 | $10.00 | |
| 2723 KOHLER | TILO | | | GISELA KOHLER | $3,190.00 | $0.00 | $3,190.00 | |
| 2724 KOHLER | TILO | | | GISELA KOHLER   JT TEN | $1,591.69 | $0.00 | $1,591.69 | |
| 202988 KOHN | THEODORE | | | | $6,822.00 | $0.00 | $6,822.00 | |
| 320 KOHR | BRIAN | L | | | $10.00 | $0.00 | $10.00 | |
| 100536 KOKALARI | ALBERT | | | BARBARA J KOKALARI | $795.00 | $0.00 | $795.00 | |
| 11954 KOKALARI | GARY | Q | | | $939.84 | $0.00 | $939.84 | |
| 13254 KOL INVESTORS | | | | | $1,481.56 | $0.00 | $1,481.56 | |
| 202397 KOLB | JEAN | R | | HARRY J KOLB | $25.00 | $0.00 | $25.00 | |
| 202400 KOLB | JEAN | R | | | $2,259.45 | $0.00 | $2,259.45 | |
| 30949 KOLB | ROSEMARY | A | | | $4,893.75 | $0.00 | $4,893.75 | |
| 6318 KOLBER | ALICE | | | | $10,745.00 | $0.00 | $10,745.00 | |
| 27372 KOLE | MARILYN | H | | | $7,359.38 | $0.00 | $7,359.38 | |
| 202484 KOLEAN FAMILY | | | | VIRGINIA KOLEAN TTEE | $2,172.67 | $0.00 | $2,172.67 | |
| 203207 KOLENDA | GENE | | | BARBARA KOLENDA | $6,918.75 | $0.00 | $6,918.75 | |
| 207344 KOLIBA | GERALD | | | CHERYL ANN KOLIBA | $6,937.50 | $0.00 | $6,937.50 | |
| 16831 KOLINSKY | STEVEN | | | | $773.44 | $0.00 | $773.44 | |
| 23007 KOLISH | ROBERT | S | | JUDITH E KOLISH | $20.00 | $0.00 | $20.00 | |
| 24419 KOLKER | STANLEY | | | | $6,072.00 | $0.00 | $6,072.00 | |
| 584 KOLL | MARK | W | | | $15.00 | $0.00 | $15.00 | |
| 12180 KOLLAR | MARTIN | J | | JEAN W JOHNSTON-KOLLAR | $141.00 | $0.00 | $141.00 | |
| 30345 KOLLATH | FRANK | C | | | $3,037.50 | $0.00 | $3,037.50 | |
| 25961 KOLLER | JOHN | G | | HELEN I KOLLER | $20.00 | $0.00 | $20.00 | |
| 25965 KOLLER | JOHN | G | | | $2,489.06 | $0.00 | $2,489.06 | |
| 21407 KOLLS | THOMAS | W | | | $2,050.00 | $0.00 | $2,050.00 | |
| 28729 KOLMER | KEVIN | W | | JENNIFER R KOLMER | $3,821.25 | $0.00 | $3,821.25 | |
| 18993 KOLODNER | HERBERT | | | | $2,814.06 | $0.00 | $2,814.06 | |
| 3916 KOLODY | CYNTHIA | A | | | $6,731.25 | $0.00 | $6,731.25 | |
| 14961 KOLODZIEJ | ALEKSANDER | W | | STANISLAWA KOLODZIEJ | $3,037.50 | $0.00 | $3,037.50 | |
| 14089 KOLODZIEN | JEAN | | | | $11,541.00 | $0.00 | $11,541.00 | |
| 26600 KOLOPUS | TIMOTHY | L | | | $3,525.00 | $0.00 | $3,525.00 | |
| 4769 KOLTER | KENNETH | L | | DOLORES B KOLTER | $2,635.94 | $0.00 | $2,635.94 | |
| 25546 KOMADA | SONDRA | P | | | $34,962.50 | $0.00 | $34,962.50 | |
| 25547 KOMADA (MINOR) | LEAH | C | | | $21,687.50 | $0.00 | $21,687.50 | |
| 11233 KOMMEL | EVE | R | | | $7,528.50 | $0.00 | $7,528.50 | |
| 27335 KOMONDY | CAROL | | | | $44,150.00 | $0.00 | $44,150.00 | |
| 13269 KONAK | MICHAEL | J | | CAROLYN JEAN KONAK | $265.50 | $0.00 | $265.50 | |
| 100362 KONARSKI | CHLOE | Z | | | $3,225.00 | $0.00 | $3,225.00 | |
| 11699 KONCIKY | MILO | | | LIBBA KONCIKY | $5,164.06 | $0.00 | $5,164.06 | |
| 207303 KONCZAL | EDWARD | I | | | $30.00 | $0.00 | $30.00 | |
| 203562 KONDI MD | EDWARD | S | | | $15,390.94 | $0.00 | $15,390.94 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

336

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2373 KONECKE | LEE | L | | | $12,369.00 | $0.00 | $12,369.00 | |
| 28449 KONER | SERGIO | | | ELIAS & DAVID KONER | $76,148.44 | $0.00 | $76,148.44 | |
| 207331 KONG | BETTY | C | | DIANA L CASTRO | $5,025.00 | $0.00 | $5,025.00 | |
| 24720 KONG | JOHN | B | | | $32.50 | $0.00 | $32.50 | |
| 1442 KONG | LINDA | | | | $25.00 | $0.00 | $25.00 | |
| 19320 KONG | SAM | | | MILES KONG | $3,326.25 | $0.00 | $3,326.25 | |
| 28880 KONGER TRUST | JULIA | | | ALFRED KONGER | $13,957.50 | $0.00 | $13,957.50 | |
| 200433 KONIECZNY | BRIAN | J | | | $100.00 | $0.00 | $100.00 | |
| 809 KONINSKY | PETER | M | | HARRIET E. KONINSKY | $250.00 | $0.00 | $250.00 | |
| 26414 KONO | TOM | T | | | $4,031.25 | $0.00 | $4,031.25 | |
| 3988 KONOSKE | LILIA | | | | $5.00 | $0.00 | $5.00 | |
| 15004 KONOW | PAUL | A | | | $4,279.13 | $0.00 | $4,279.13 | |
| 6679 KONRAD | RICHARD | J | | | $3,893.75 | $0.00 | $3,893.75 | |
| 13306 KOOIKER | GRAYDON | | | SANDRA KOOIKER | $2,371.50 | $0.00 | $2,371.50 | |
| 22927 KOOISTRA | WILLIAM | D | | | $5,478.75 | $0.00 | $5,478.75 | |
| 17481 KOOL | ROBYN | L | | | $55.00 | $0.00 | $55.00 | |
| 2355 KOOLPE | HARVEY | A | | EILEEN A KOOLPE | $11,565.20 | $0.00 | $11,565.20 | |
| 2829 KOOLPE (CUST) | HARVEY | | | RACHEL E KOOLPE | $5,200.00 | $0.00 | $5,200.00 | |
| 203749 KOON | KENNETH | | | | $3,329.33 | $0.00 | $3,329.33 | |
| 26277 KOON JR | CALVIN | S | | | $2,081.25 | $0.00 | $2,081.25 | |
| 10099 KOONS | PATRICIA | R | | | $5,676.29 | $0.00 | $5,676.29 | |
| 6345 KOOP | ROBERT | W | | | $2,531.25 | $0.00 | $2,531.25 | |
| 2677 KOPACKI | HENRY | | | | $2,520.00 | $0.00 | $2,520.00 | |
| 18481 KOPAS | JOHN M | | | | $10.00 | $0.00 | $10.00 | |
| 13541 KOPCZYK | ANDREW | S | | | $15.00 | $0.00 | $15.00 | |
| 33318 KOPITSKY | CHARLOTTE | B | | | $20.00 | $0.00 | $20.00 | |
| 24569 KOPITSKY | HARVEY | | | | $40.00 | $0.00 | $40.00 | |
| 12090 KOPKE | ROBERT | J | | BETTY V KOPKE | $30.00 | $0.00 | $30.00 | |
| 5495 KOPLCNSKI | ROBERT | A | | | $2,512.50 | $0.00 | $2,512.50 | |
| 15061 KOPOYAN | JOHN | | | | $9,187.50 | $0.00 | $9,187.50 | |
| 27409 KOPPEL | JANICE | | | | $6,213.00 | $0.00 | $6,213.00 | |
| 32674 KOPPES CLAY PRODUCTS INC | | | | FIRST NATIONAL BANK OHIO TTEE | $50.00 | $0.00 | $50.00 | |
| 22174 KOPS | DANIEL | W | | NANCY N. KOPS | $2,112.50 | $0.00 | $2,112.50 | |
| 22175 KOPS | DANIEL | | | | $38,702.00 | $0.00 | $38,702.00 | |
| 11158 KOPS | NANCY | N | | BANK OF AMERICA NA | $5,846.50 | $0.00 | $5,846.50 | |
| 22176 KOPS | NANCY | N | | | $5,846.50 | $0.00 | $5,846.50 | |
| 22173 KOPS SPECIAL TRUST | DANIEL | W | | CYNTHIA MERBAUM/STEPHEN R.KOPS | $33,355.50 | $0.00 | $33,355.50 | |
| 100748 KORB | BRIAN | J | | | $375.00 | $0.00 | $375.00 | |
| 5419 KORB | ROBERT | | | | $5,986.88 | $0.00 | $5,986.88 | |
| 12464 KORDAS | COLIN | S | | | $1,299.14 | $0.00 | $1,299.14 | |
| 12462 KORDAS | FRANK | R | | | $3,981.88 | $0.00 | $3,981.88 | |
| 12463 KORDAS | | | | FRANK AND MARILYN KORDAS | $995.05 | $0.00 | $995.05 | |
| 30146 KORDEK | KATHLEEN | M | | | $2,456.25 | $0.00 | $2,456.25 | |
| 2669 KORDEL | LELORD | J | | | $10.00 | $0.00 | $10.00 | |
| 10411 KORDISCH | LARRY | W | | | $21,420.75 | $0.00 | $21,420.75 | |
| 203849 KORET FOUNDATION | | | | BANK OF NEW YORK FBO | $25,388.34 | $0.00 | $25,388.34 | |
| 2718 KORETSKY | BERNARD | | | | $40.00 | $0.00 | $40.00 | |
| 26095 KORITZA | BARRY | E | | | $2,005.50 | $0.00 | $2,005.50 | |
| 15357 KORMAN | JULIE | | | | $347.75 | $0.00 | $347.75 | |
| 15361 KORMAN | MARCIA | | | | $506.25 | $0.00 | $506.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

337

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15358 KORMAN | THOMAS | A | | | $1,150.25 | $0.00 | $1,150.25 | |
| 15359 KORMAN | THOMAS | A | | | $548.38 | $0.00 | $548.38 | |
| 15360 KORMAN | THOMAS | | | | $759.38 | $0.00 | $759.38 | |
| 19452 KORN | FELIX | | | | $14,343.75 | $0.00 | $14,343.75 | |
| 7087 KORNELL | A | K | | | $23,860.47 | $0.00 | $23,860.47 | |
| 28846 KORNFELD | DAVID | N | | | $3,062.97 | $0.00 | $3,062.97 | |
| 16087 KORNHAUSER | JEANNE | | ROBERT M FELDBERG | | $7.50 | $0.00 | $7.50 | |
| 13040 KORNHAUSER | MARTIN | K | | | $2,100.00 | $0.00 | $2,100.00 | |
| 13144 KORNREICH | JOEL | C | | | $38,442.50 | $0.00 | $38,442.50 | |
| 6098 KOROB | AILEEN | M | | | $5.00 | $0.00 | $5.00 | |
| 24417 KORPITZ | JO | M | | | $25.00 | $0.00 | $25.00 | |
| 21015 KORPKE | HARRY | E | | | $17,225.00 | $0.00 | $17,225.00 | |
| 202715 KORTH | ADELE | H | | | $1,321.63 | $0.00 | $1,321.63 | |
| 10781 KORZECKI | JACK | F | | | $25.00 | $0.00 | $25.00 | |
| 10696 KORZENIEWISKI | NORBERT | | | | $3,093.75 | $0.00 | $3,093.75 | |
| 207898 KOS | JANICE | A | | | $25.00 | $0.00 | $25.00 | |
| 7439 KOS | RICHARD | J | NANCY L KOS | | $4,640.63 | $0.00 | $4,640.63 | |
| 7686 KOSA | DAVID | H | | | $25.00 | $0.00 | $25.00 | |
| 7685 KOSA | PHYLLIS | S | | | $25.00 | $0.00 | $25.00 | |
| 16013 KOSARTES | THEODORE | H | GERLADINE B KOSARTES | | $50.00 | $0.00 | $50.00 | |
| 12808 KOSCHAK | DENNIS | F | GERALDINE A KOSCHAK | | $4,490.25 | $0.00 | $4,490.25 | |
| 11878 KOSENA | WILLIAM | J | | | $12.50 | $0.00 | $12.50 | |
| 200222 KOSHINSKI | ZIGMUND | | | | $2,489.06 | $0.00 | $2,489.06 | |
| 943 KOSIK | JOHN | C | CHARLES SCHWAB & CO INC (CUST) | | $5,800.00 | $0.00 | $5,800.00 | |
| 26074 KOSIOFF-BJRUMAN | ALAN & JUDY | | UMB BANK | | $35.00 | $0.00 | $35.00 | |
| 15099 KOSKELA | HAROLD | J | KRISTEN S KOSKELA | | $2,071.88 | $0.00 | $2,071.88 | |
| 206271 KOSLOFF-BJURMAN | A & J | | UMB BANK NA CUST | | $35.00 | $0.00 | $35.00 | |
| 16681 KOSMAL | BARRY | L | | | $500.00 | $0.00 | $500.00 | |
| 33710 KOSOWSKY&BOST HRBR TTEES DAVID | | | MELLON/BOSTON SAFE AS AGENT | | $7,959.87 | $0.00 | $7,959.87 | |
| 100761 KOSS | CAROL | L | | | $100.00 | $0.00 | $100.00 | |
| 200374 KOSS | WINIFRED | | | | $35.00 | $0.00 | $35.00 | |
| 5568 KOSSAK IVAN & JENNIFER | | | | | $2,756.25 | $0.00 | $2,756.25 | |
| 29997 KOST | CURT | L | | | $1,099.50 | $0.00 | $1,099.50 | |
| 24905 KOSTELNICK | DANIEL | D | | | $3,111.00 | $0.00 | $3,111.00 | |
| 24904 KOSTELNICK | JACQUELINE | F | | | $8,763.30 | $0.00 | $8,763.30 | |
| 30923 KOSTINER | EILEEN | | | | $13,987.50 | $0.00 | $13,987.50 | |
| 9631 KOSTOPOULOS | GEORGIOS | | GUS COSTA-POWER OF ATTORNEY | | $2,278.44 | $0.00 | $2,278.44 | |
| 204352 KOSTUCK | ROBERT | G | | | $13,081.50 | $0.00 | $13,081.50 | |
| 17850 KOSTUSAK | JOHN | M | | | $1,262.11 | $0.00 | $1,262.11 | |
| 29703 KOSTYNIAK | DANIEL | A | | | $6,731.88 | $0.00 | $6,731.88 | |
| 30068 KOSTYNIAK | DANIEL | A | | | $100.00 | $0.00 | $100.00 | |
| 28032 KOTCHER | RICHMOND | | | | $7,533.90 | $0.00 | $7,533.90 | |
| 11390 KOTHARI | SANDIP | R | | | $3,525.00 | $0.00 | $3,525.00 | |
| 21462 KOTILA | THOMAS | N | GAIL A KOTILA | | $10.00 | $0.00 | $10.00 | |
| 10050 KOTLARZ | ALFRED | C | | | $10,570.50 | $0.00 | $10,570.50 | |
| 203107 KOTLER | MARK | D | DALE ROBIN KOTLER | | $17.50 | $0.00 | $17.50 | |
| 9900 KOTLER | STEPHEN | A | | | $5,418.75 | $0.00 | $5,418.75 | |
| 29129 KOTOCH | NORMAN | J | | | $500.00 | $0.00 | $500.00 | |
| 207708 KOTRICK III | JOSEPH | F | | | $200.00 | $0.00 | $200.00 | |
| 32855 KOTSINES | JUDITH | A | | | $3,473.81 | $0.00 | $3,473.81 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

338

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21288 KOTTRE | SYLVESTER | J | | | $4,472.81 | $0.00 | $4,472.81 | |
| 12651 KOTZKER | SEYMOUR | | | | $12,768.75 | $0.00 | $12,768.75 | |
| 26689 KOU | HIU | Y | | | $13,137.50 | $0.00 | $13,137.50 | |
| 202286 KOUACH | EUGENIA | K | C/O PAUL KOVACH EXECUTOR | | $5,015.63 | $0.00 | $5,015.63 | |
| 9830 KOUGASIAN | CHARLES | | | | $50.00 | $0.00 | $50.00 | |
| 1423 KOULAKOV | PAUL | C | PATSY E FLANIGAN | | $13,946.88 | $0.00 | $13,946.88 | |
| 17053 KOUTSOGIANNAKIS | GEORGE | | | | $10.00 | $0.00 | $10.00 | |
| 5746 KOVACH JR | PAUL | J | | | $5,596.31 | $0.00 | $5,596.31 | |
| 21196 KOVACIC | GERALDINE | L | | | $10.00 | $0.00 | $10.00 | |
| 24744 KOVACICH | WILLIAM | L | | | $4,675.00 | $0.00 | $4,675.00 | |
| 5575 KOVALCHIK | BARBARA | A | DONALD M KOVALCHIK | | $4,162.50 | $0.00 | $4,162.50 | |
| 30380 KOVALSKY IRA ROLLOVER | ROBERT | M | | | $8,531.25 | $0.00 | $8,531.25 | |
| 207168 KOVEL | TIMOTHY | | | | $2,156.25 | $0.00 | $2,156.25 | |
| 22008 KOVICH | RONALD | H | | | $5,764.06 | $0.00 | $5,764.06 | |
| 16310 KOVIS FAMILY TRUST | | | DANIEL D. KOVIS | | $651.56 | $0.00 | $651.56 | |
| 22431 KOWAL | LEO | M | | | $483.19 | $0.00 | $483.19 | |
| 19207 KOWALEVICH | SELMA | | | | $6,822.00 | $0.00 | $6,822.00 | |
| 32791 KOWALEVICH  SR | PETER | | | | $3,411.00 | $0.00 | $3,411.00 | |
| 19625 KOWALEWSKI | ALEX | H | MARY ANN KOWALEWSKI | | $903.75 | $0.00 | $903.75 | |
| 33246 KOWALSKI | WILLIAM | A | SHIRLEY A KOWALSKI | | $30.00 | $0.00 | $30.00 | |
| 30617 KOWALSKY | ROBERT | P | | | $6,250.13 | $0.00 | $6,250.13 | |
| 19561 KOZA | JAMES | M | GINA M KOZA | | $7.50 | $0.00 | $7.50 | |
| 2350 KOZACHIK | STEPHEN | C | ANN CAROL KOZACHIK | | $5.00 | $0.00 | $5.00 | |
| 204749 KOZAK | ALLEN | H | JACQUELINE KOZAK | | $15,508.13 | $0.00 | $15,508.13 | |
| 204750 KOZAK | ALLEN | H | | | $30.00 | $0.00 | $30.00 | |
| 11737 KOZAK | PHYLISS | M | | | $4,886.72 | $0.00 | $4,886.72 | |
| 24649 KOZIEL | RICHARD | J | BETTY A KOZIEL | | $42.50 | $0.00 | $42.50 | |
| 8709 KOZIEL | STANLEY | J | | | $25.00 | $0.00 | $25.00 | |
| 21521 KOZINN | PHYLLIS | A | | | $2,839.06 | $0.00 | $2,839.06 | |
| 207762 KOZIOL | PATRICIA | K | MICHAEL J KOZIOL | | $2,798.33 | $0.00 | $2,798.33 | |
| 29817 KOZIOL | ROBERT | R | | | $440.63 | $0.00 | $440.63 | |
| 202953 KOZIOL | STANISLAUS | F | | | $60.00 | $0.00 | $60.00 | |
| 203344 KOZLOWSKI | KRZYSZTOF | | | | $2,692.97 | $0.00 | $2,692.97 | |
| 10053 KOZOKOFF | NEIL | J | | | $5.00 | $0.00 | $5.00 | |
| 202767 KOZUB | FRANCES | R | | | $11,835.98 | $0.00 | $11,835.98 | |
| 3480 KOZUCH | RITA | S | | | $75.00 | $0.00 | $75.00 | |
| 20486 KPK PARTNERSHIP | | | | | $697.13 | $0.00 | $697.13 | |
| 8249 KRAAK | JOHN | G | | | $8,441.88 | $0.00 | $8,441.88 | |
| 25903 KRABEC | CHARLES | F | | | $1,192.13 | $0.00 | $1,192.13 | |
| 20145 KRABEC | LOIS | | | | $1,334.37 | $0.00 | $1,334.37 | |
| 25609 KRACHT | HARRIET | E | | | $10,060.88 | $0.00 | $10,060.88 | |
| 28033 KRAEGEL | HOWARD | P | | | $4,722.66 | $0.00 | $4,722.66 | |
| 23325 KRAELING | WILLIAM | F | | | $6,263.25 | $0.00 | $6,263.25 | |
| 2930 KRAFT | JAMES | E | | | $3,221.25 | $0.00 | $3,221.25 | |
| 4942 KRAFT | ROD | N | | | $1,946.25 | $0.00 | $1,946.25 | |
| 30307 KRAFT | THOMAS | P | | | $1,687.50 | $0.00 | $1,687.50 | |
| 206143 KRAFT BENEFIT TRUST HMO1 | | | STATE STREET CORP | | $125,465.50 | $0.00 | $125,465.50 | |
| 26155 KRAFTOWITZ | FRED | | | | $45.00 | $0.00 | $45.00 | |
| 201082 KRAGHT | DOUGLAS | A | | | $2,951.70 | $0.00 | $2,951.70 | |
| 1296 KRAHENBUHL | MARK | D | TERRI L KRAHENBUHL | | $37,834.38 | $0.00 | $37,834.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

339

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 7576 KRAHL | CAROL | A | | | $376.10 | $0.00 | $376.10 | |
| 15531 KRAIKIT | SOMPONG | | | | $23,812.50 | $0.00 | $23,812.50 | |
| 2812 KRAIN (MD) | RAYMOND | | | | $6,240.75 | $0.00 | $6,240.75 | |
| 2561 KRAINSKY (DR) | SAMUEL | | | | $3,627.00 | $0.00 | $3,627.00 | |
| 1466 KRAJAC | KEITH | | | | $45.00 | $0.00 | $45.00 | |
| 205222 KRAJCZYNSKA | KRYSTYNA | | | | $1,662.50 | $0.00 | $1,662.50 | |
| 4080 KRAJEWSKI | FRANK | J | | | $814.80 | $0.00 | $814.80 | |
| 100404 KRAKOWSKY | RICHARD | G | | | $27.50 | $0.00 | $27.50 | |
| 29887 KRAL | JOSEPH | A | ANDREA M GREEN KRAL | | $881.25 | $0.00 | $881.25 | |
| 206537 KRAMER | ALBERT | D | GAIL S KRAMER | | $60.00 | $0.00 | $60.00 | |
| 201214 KRAMER | ALLAN | C | LINDA C KRAMER | | $17,812.50 | $0.00 | $17,812.50 | |
| 4518 KRAMER | DONALD | J | | | $993.75 | $0.00 | $993.75 | |
| 30249 KRAMER | ELIOT | | | | $24,006.25 | $0.00 | $24,006.25 | |
| 200795 KRAMER | GEORGE | C | | | $1,209.38 | $0.00 | $1,209.38 | |
| 8666 KRAMER | HENRY | | | | $50.00 | $0.00 | $50.00 | |
| 3789 KRAMER | MARY | M | | | $40.00 | $0.00 | $40.00 | |
| 16110 KRAMER | ROGER | P | | | $13,035.00 | $0.00 | $13,035.00 | |
| 33374 KRAMER | RUBIN | | | | $5,718.00 | $0.00 | $5,718.00 | |
| 7630 KRAMER | STEVEN | J | | | $4,869.38 | $0.00 | $4,869.38 | |
| 4800 KRAMER | WILLIAM | M | | | $478.13 | $0.00 | $478.13 | |
| 23583 KRAMER MARITAL TRUST | WILLIAM | J | OSPREY PARTNERS INVEST. MGMT. | | $7,127.25 | $0.00 | $7,127.25 | |
| 19775 KRAMMER | THOMAS | B | | | $100.27 | $0.00 | $100.27 | |
| 206350 KRAS | EUGENE | R | | | $18,914.06 | $0.00 | $18,914.06 | |
| 206346 KRAS | JACQUELINE | A | | | $42,262.50 | $0.00 | $42,262.50 | |
| 12943 KRASNE | DAVID | | | | $346.88 | $0.00 | $346.88 | |
| 258 KRASNE | MURRAY | | | | $4,359.38 | $0.00 | $4,359.38 | |
| 25778 KRASNER | MARC | A | | | $3,866.25 | $0.00 | $3,866.25 | |
| 15882 KRASNOW | MILDRED | R | | | $53,875.00 | $0.00 | $53,875.00 | |
| 24988 KRASNOW | SHELDON | | LASALLE BANK NA | | $24,585.94 | $0.00 | $24,585.94 | |
| 205940 KRASOVEC INC | | | | | $10,125.00 | $0.00 | $10,125.00 | |
| 5914 KRATZ | CAROL | A | | | $1,190.63 | $0.00 | $1,190.63 | |
| 8160 KRATZ | GARY | C | | | $35.00 | $0.00 | $35.00 | |
| 28994 KRATZER | BETTY | J | | | $1,946.58 | $0.00 | $1,946.58 | |
| 28423 KRATZER | JOSEPH | | | | $21,326.38 | $0.00 | $21,326.38 | |
| 29053 KRAUEL | RICHARD | W | SALLY J KRAUEL | | $20.00 | $0.00 | $20.00 | |
| 16908 KRAUS | ALEXIS | J | JOHN DRANS CONSTODIAN | | $623.44 | $0.00 | $623.44 | |
| 6280 KRAUS | ALVIN | | | | $274.13 | $0.00 | $274.13 | |
| 6361 KRAUS | DAVID | A | | | $3,229.13 | $0.00 | $3,229.13 | |
| 16907 KRAUS | ELLEN | K | | | $3,317.25 | $0.00 | $3,317.25 | |
| 28839 KRAUS | GARY | E | | | $625.00 | $0.00 | $625.00 | |
| 16905 KRAUS | JOHN | W | | | $80.00 | $0.00 | $80.00 | |
| 7739 KRAUS | ROBERT | A | | | $1,746.09 | $0.00 | $1,746.09 | |
| 200920 KRAUS | ROBERT | L | KATHLEEN N KRAUS | | $8,086.12 | $0.00 | $8,086.12 | |
| 100293 KRAUS | STEVEN | D | KAREN ALBRO KRAUS | | $25.00 | $0.00 | $25.00 | |
| 16904 KRAUS | WARREN | H | | | $623.44 | $0.00 | $623.44 | |
| 19738 KRAUSE | ARTHUR | J | | | $6,418.88 | $0.00 | $6,418.88 | |
| 19739 KRAUSE | BARBARA | A | | | $6,165.75 | $0.00 | $6,165.75 | |
| 32434 KRAUSE | BARBARA | M | | | $1,578.07 | $0.00 | $1,578.07 | |
| 15059 KRAUSE | DAVID | L | JUNE C KRAUSE | | $100.00 | $0.00 | $100.00 | |
| 7404 KRAUSE | JAMES | D | | | $90.00 | $0.00 | $90.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

340

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1494 KRAUSE | | KENNETH | J | | $923.44 | $0.00 | $923.44 | |
| 1959 KRAUSE | | KENNETH | W | DALE R KRAUSE | $2,268.75 | $0.00 | $2,268.75 | |
| 202466 KRAUSE JR | | ARNOLD | F | | $11,273.63 | $0.00 | $11,273.63 | |
| 20289 KRAVETS | | BORIS | | | $21.50 | $0.00 | $21.50 | |
| 201583 KRAVIS | | SAMUEL | J | BARBARA A KRAVIS | $4,853.13 | $0.00 | $4,853.13 | |
| 202435 KRAVITZ | | JUDITH | E | | $287.07 | $0.00 | $287.07 | |
| 4248 KRAWCZYK | | RONALD | F | | $5,419.50 | $0.00 | $5,419.50 | |
| 205758 KREBS | | MARC | J | | $15.00 | $0.00 | $15.00 | |
| 28512 KREBS JR | | WILLIAM | W | JEAN S KREBS JT TEN | $1,399.75 | $0.00 | $1,399.75 | |
| 100058 KREBSBACH | | JUDITH | M | | $647.63 | $0.00 | $647.63 | |
| 100044 KREBSBACH | | LOUIS | R | | $1,341.00 | $0.00 | $1,341.00 | |
| 8347 KRECK | | JOE | T | | $100.00 | $0.00 | $100.00 | |
| 15780 KRECKLAU | | MYROW | H | | $6,297.00 | $0.00 | $6,297.00 | |
| 16014 KREFETZ | | KENNETH | | METROPOLITAN PETROLEUM COMPANY | $10,687.50 | $0.00 | $10,687.50 | |
| 27306 KREGER IRA MLPF&S CUST FBO | | JEROME | D | | $25.00 | $0.00 | $25.00 | |
| 2052 KREHER (TCW FBO) | | MARK & JUSTINE | L | SANWA BANK CALIFORNIA (TTEE) | $17,120.10 | $0.00 | $17,120.10 | |
| 11518 KREIF | | ANTHONY | J | | $8,896.88 | $0.00 | $8,896.88 | |
| 12413 KREIF | | | | ANTHONY & CONSTANCE KREIF | $5,671.88 | $0.00 | $5,671.88 | |
| 18506 KREIGLER | | GEORGE | | | $19,509.75 | $0.00 | $19,509.75 | |
| 3153 KREINZ | | ROBERT | L | | $2,335.00 | $0.00 | $2,335.00 | |
| 3157 KREINZ | | STEVEN | S | KIMBERLY J KREINZ | $8,796.25 | $0.00 | $8,796.25 | |
| 3155 KREINZ (CUST) | | STEVEN | | D A KEINZ | $2,362.50 | $0.00 | $2,362.50 | |
| 1443 KREISBERG | | MICHAEL | | | $462.50 | $0.00 | $462.50 | |
| 5189 KREISMAN | | ARTHUR | | | $2,700.00 | $0.00 | $2,700.00 | |
| 14419 KREISMAN | | JAMES | S | MARION SEELEY KREISMAN | $2,884.50 | $0.00 | $2,884.50 | |
| 11042 KREISMER | | DAVID | | | $4,462.50 | $0.00 | $4,462.50 | |
| 8279 KREKORIAN | | MARK G | | | $8,055.47 | $0.00 | $8,055.47 | |
| 31541 KREKOW | | TODD | B | | $7,297.50 | $0.00 | $7,297.50 | |
| 32172 KRELMAN COMPANY | | | | KELLY H WILLIAMS | $2,581.25 | $0.00 | $2,581.25 | |
| 314 KREMBS | | GEORGE | M | | $10.00 | $0.00 | $10.00 | |
| 315 KREMBS | | GEORGE | M | | $10.00 | $0.00 | $10.00 | |
| 4018 KREMIDAS | | DEAN | H | DONNA P KREMIDAS | $25.00 | $0.00 | $25.00 | |
| 19761 KREMINSKI | | JAN | W | | $3,727.50 | $0.00 | $3,727.50 | |
| 29267 KREMSKE | | HOWARD | M | | $5.00 | $0.00 | $5.00 | |
| 3237 KRENZER | | JOHN | | JOAN R KRENZER | $3,796.25 | $0.00 | $3,796.25 | |
| 20121 KREPLICK | | BETTIE | A | BETTIE ANDERSON KREPLICK | $6,222.00 | $0.00 | $6,222.00 | |
| 17997 KREPLICK | | JOSEPH | | | $18,328.50 | $0.00 | $18,328.50 | |
| 769 KRESEN | | DONALD | M | | $986.25 | $0.00 | $986.25 | |
| 300180 KRESL | | JAMES | | C/O CHICAGO CLEARING | $250.00 | $0.00 | $250.00 | |
| 19910 KRESS | | E. RICHARD | | | $1,237.50 | $0.00 | $1,237.50 | |
| 14741 KRESS | | WALTER | C | | $1,901.10 | $0.00 | $1,901.10 | |
| 24290 KRESSY | | JEAN | | | $1,900.00 | $0.00 | $1,900.00 | |
| 18934 KRETCHMER | | KEITH | | | $2,742.00 | $0.00 | $2,742.00 | |
| 200888 KRETZER | | FRED | P | | $100.00 | $0.00 | $100.00 | |
| 15595 KREUSER | | RICHARD | A | SHARON KREUSER | $1,523.58 | $0.00 | $1,523.58 | |
| 10694 KREUTZ | | THOMAS | B | | $900.00 | $0.00 | $900.00 | |
| 100231 KREVSKY | | JAY | | | $12,631.50 | $0.00 | $12,631.50 | |
| 100232 KREVSKY | | JAY | | | $12,631.50 | $0.00 | $12,631.50 | |
| 5671 KREYCHE | | GERALD | F | ELEANOR A KREYCHE TTEE | $2,131.69 | $0.00 | $2,131.69 | |
| 30838 KREYLING | | GEORGE | H | EDWARD R COLLINS TTEE | $31,734.38 | $0.00 | $31,734.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

341

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 9538 KRIEBLE | HELEN | | | | $25,211.43 | $0.00 | $25,211.43 | |
| 8588 KRIEDLEKAMP | MARY | E | | WILLIAM KRIEDLEKAMP JTWROS | $1,836.25 | $0.00 | $1,836.25 | |
| 8612 KRIEDLEKAMP | WILLIAM | | | MARY KRIEDLEKAMP TTEE | $5,650.00 | $0.00 | $5,650.00 | |
| 32817 KRIEG | FRANK | E | | WILLIAM T KRIEG FBO | $3,887.50 | $0.00 | $3,887.50 | |
| 204497 KRIEGER | CORNELL | | | | $18.75 | $0.00 | $18.75 | |
| 7563 KRIEGH REV LIVING TRUST | | | | CHARLES R KRIEGH TTEE | $4,476.56 | $0.00 | $4,476.56 | |
| 12011 KRILOFF | FRANCES | M | | | $6,176.00 | $0.00 | $6,176.00 | |
| 141 KRIM | MEYER | | | | $2,587.50 | $0.00 | $2,587.50 | |
| 15807 KRIMSKY | MARTIN | M | | | $6,250.00 | $0.00 | $6,250.00 | |
| 203290 KRINGS | JOHN | M | | MONICA M KRINGS | $40.00 | $0.00 | $40.00 | |
| 28012 KRINITZ | ROSE | | | | $50.00 | $0.00 | $50.00 | |
| 32351 KRINSKY | SUSAN | L | | | $6,113.28 | $0.00 | $6,113.28 | |
| 32352 KRINSKY | SUSAN | L | | | $1,523.44 | $0.00 | $1,523.44 | |
| 27786 KRINSKY | WALTER | | | | $12.00 | $0.00 | $12.00 | |
| 8164 KRISHNAMURTHY | IYER | S | | | $23,093.75 | $0.00 | $23,093.75 | |
| 5798 KRISHNAN | THANKAMANI | | | | $100.00 | $0.00 | $100.00 | |
| 200863 KRISHNAN FAMILY LTD PARTNERSHI | | | | | $50.00 | $0.00 | $50.00 | |
| 9822 KRISKO | CLAUDETTE | J | | | $253.13 | $0.00 | $253.13 | |
| 21728 KRIST | THOMAS | J | | | $25.00 | $0.00 | $25.00 | |
| 15763 KRISZENFELD | JACK | | | SUE KRISZENFELD | $1,153.13 | $0.00 | $1,153.13 | |
| 10687 KRITZLER | GEORGE | A | | | $1,162.50 | $0.00 | $1,162.50 | |
| 17326 KROCZYNSKI | MARK | | | | $3,796.88 | $0.00 | $3,796.88 | |
| 14848 KROENING JR | WILLIAM | G | | | $5,146.88 | $0.00 | $5,146.88 | |
| 3579 KROG FAMILY TRUST | | | | RUTH E KROG TTEE | $9,540.63 | $0.00 | $9,540.63 | |
| 6774 KROGMAN | MICHAEL | F | | | $5,390.63 | $0.00 | $5,390.63 P 01 | |
| 15496 KROHN | FRANK | R | | FRANK R KROHN (CUST) | $6,817.28 | $0.00 | $6,817.28 | |
| 15875 KROHN | FRANK | R | | MICHAEL J KROHN | $1,221.33 | $0.00 | $1,221.33 | |
| 15894 KROHN | MAXWELL | G | | FRANK R KROHN (CUSTODIAN) | $904.69 | $0.00 | $904.69 | |
| 21701 KROLIK | SANDRA | M | | LARRY J & SANDRA M KROLIK | $981.00 | $0.00 | $981.00 | |
| 16340 KROLL | DENNIS | S | | | $7,218.75 | $0.00 | $7,218.75 | |
| 32776 KROLL | SUZANNE | S | | | $4,697.58 | $0.00 | $4,697.58 | |
| 21725 KROM | JASON | A | | | $15.00 | $0.00 | $15.00 | |
| 14971 KROMAR | CLARE | J | | MERRILL LYNCH (CUST) | $4,960.00 | $0.00 | $4,960.00 | |
| 14972 KROMAR | CLARE | J | | MERRILL LYNCH (CUST) | $764.16 | $0.00 | $764.16 | |
| 201374 KROMETIS | EVAN | J | | CLAYTON M KROMETIS | $25.00 | $0.00 | $25.00 | |
| 1217 KROMHOUT | ISABELLA | | | | $1,012.50 | $0.00 | $1,012.50 | |
| 19440 KROMMENHOEK | DANIEL | J | | BEVERLY A KROMMENHOEK | $5,566.05 | $0.00 | $5,566.05 | |
| 25448 KROMMINGA | MARCENE | G | | RBC DAIN RAUSCHER (CUSTODIAN) | $80.00 | $0.00 | $80.00 | |
| 22555 KROMPHOLZ | KARL | E | | | $2,316.10 | $0.00 | $2,316.10 | |
| 727 KRON | BARRY | | | JOAN RITA KRON | $10,935.00 | $0.00 | $10,935.00 | |
| 15632 KRONE | CHERYL | A | | HELEN KRONE | $3,148.50 | $0.00 | $3,148.50 | |
| 206881 KRONGEL | JUDITH | J | | | $1,635.95 | $0.00 | $1,635.95 | |
| 28541 KRONSTADT | ALEX | | | | $2,756.25 | $0.00 | $2,756.25 | |
| 3497 KROOG | PENELOPE | E | | | $5.00 | $0.00 | $5.00 | |
| 11852 KROPF | ELIZABETH | K | | | $11,718.75 | $0.00 | $11,718.75 | |
| 29643 KROWICKI | RICHARD | S | | | $9,660.94 | $0.00 | $9,660.94 | |
| 9278 KROWK | ELEANOR | | | | $8,456.25 | $0.00 | $8,456.25 | |
| 9277 KROWK | JOHN | V | | | $8,443.38 | $0.00 | $8,443.38 | |
| 15273 KRUCINA | MATTHEW | | | | $9,808.75 | $0.00 | $9,808.75 | |
| 206807 KRUEGER | JAMES | J | | | $30.00 | $0.00 | $30.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

342

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 28334 KRUEGER | KACI | M | | $529.50 | $0.00 | $529.50 | |
| 32258 KRUEGER | MARGARET | B | HOWE BARNES CUSTODIAN | $13,269.00 | $0.00 | $13,269.00 | |
| 30944 KRUEGER | MARY | C | | $14,932.80 | $0.00 | $14,932.80 | |
| 4217 KRUEGER | ROBERT | A | LYNNETTE F KRUEGER | $40.00 | $0.00 | $40.00 | |
| 4218 KRUEGER | ROBERT | A | | $600.00 | $0.00 | $600.00 | |
| 4868 KRUEGER | WARREN | L | CLARA M KRIEGER | $150.00 | $0.00 | $150.00 | |
| 6599 KRUG | EDWARD | A | SANDRA M KRUG | $400.00 | $0.00 | $400.00 | |
| 10876 KRUGEL (MD) | RICHARD | | | $2,451.56 | $0.00 | $2,451.56 | |
| 3042 KRUGER | CAROLE | M | | $1,087.50 | $0.00 | $1,087.50 | |
| 201513 KRUGLIK | GERALD | D | BARBARA BOTTNER | $4,453.20 | $0.00 | $4,453.20 | |
| 20214 KRUGLINSKI | ANTHONY | D | | $1,570.31 | $0.00 | $1,570.31 | |
| 207469 KRUIDENIER | WENDY | | | $1,877.26 | $0.00 | $1,877.26 | |
| 19321 KRULL | FILBERT | H | | $3,500.00 | $0.00 | $3,500.00 | |
| 12838 KRUMBERG | LEO | A | TAMARA KRUMBERG | $365.63 | $0.00 | $365.63 | |
| 26148 KRUMENACKER | JOHN | H | | $25.00 | $0.00 | $25.00 | |
| 17088 KRUMWIEDE | MICHAEL | G | KATHERINE L KRUMWIEDE | $1,660.00 | $0.00 | $1,660.00 | |
| 6476 KRUPINSKY JR | JOHN | T | | $10,345.50 | $0.00 | $10,345.50 | |
| 23033 KRUPOFF FAMILY | | | MARTIN & JULIA KRUPOFF TTEE | $2,784.38 | $0.00 | $2,784.38 | |
| 871 KRUPP | GARY | R | | $2,550.00 | $0.00 | $2,550.00 | |
| 16364 KRUSE | CRAIG | J | | $1,660.00 | $0.00 | $1,660.00 | |
| 32496 KRUSE | GORDON | A | MARLYS J KRUSE | $6,222.00 | $0.00 | $6,222.00 | |
| 6335 KRUSINSKI | KATHLEEN | | | $1,185.75 | $0.00 | $1,185.75 | |
| 14956 KRUSZEWSKI | LEON | S | | $25.00 | $0.00 | $25.00 | |
| 200425 KRUTIAK | DAVID | L | KAREN A KRUTIAK | $100.00 | $0.00 | $100.00 | |
| 206347 KRUTZ | ROGER | A | | $3,445.31 | $0.00 | $3,445.31 | |
| 24592 KRUTZIK | NORMAN | J | | $3,307.88 | $0.00 | $3,307.88 | |
| 7700 KRUYSSEN | CHARLES | M | ISOLINA KRUYSSEN | $14,143.75 | $0.00 | $14,143.75 | |
| 25963 KRUZICH | MARILYN | J | | $2,940.63 | $0.00 | $2,940.63 | |
| 6455 KRYSTYN | ROBERT | G | | $12,519.00 | $0.00 | $12,519.00 | |
| 20154 KRYSTYN | TOM | S | | $10.00 | $0.00 | $10.00 | |
| 21467 KRZAN | MARY | M | | $15.00 | $0.00 | $15.00 | |
| 7122 KRZEMINSKI | ROBERT | W | | $2,168.50 | $0.00 | $2,168.50 | |
| 100860 KRZESINSKI | THOMAS | S | | $8,663.75 | $0.00 | $8,663.75 | |
| 30555 KU | YI | M | | $100.00 | $0.00 | $100.00 | |
| 207718 KUBA | SOPHIA | H | | $5,320.13 | $0.00 | $5,320.13 | |
| 2826 KUBALAK (THE) | WALTER | A | WALTER KUBALAK TTEE | $317.25 | $0.00 | $317.25 | |
| 20592 KUBAT JR | GEORGE | J | | $4,710.94 | $0.00 | $4,710.94 | |
| 15460 KUBEER | ASHOKKUMAR | M | | $530.00 | $0.00 | $530.00 | |
| 30494 KUBIAK II | THOMAS | | PAULETTE F KKUBIAK | $18,984.38 | $0.00 | $18,984.38 | |
| 819 KUBICK JR. | HARRY | J | DOROTHY S. KUBICK | $1,940.63 | $0.00 | $1,940.63 | |
| 16415 KUBIT | LUCILLE | M | | $10.00 | $0.00 | $10.00 | |
| 24689 KUBIT | THOMAS | J | | $5.00 | $0.00 | $5.00 | |
| 30591 KUBLA | DAVID | M | | $2,400.00 | $0.00 | $2,400.00 | |
| 28706 KUBOTA | ROBERT | T | HIROKO YOSHIHARA KUBOTA | $5,062.50 | $0.00 | $5,062.50 | |
| 21824 KUBY | GEORGE | H | PEARL KUBY | $150.00 | $0.00 | $150.00 | |
| 27912 KUCAB | A | R | | $2,938.50 | $0.00 | $2,938.50 | |
| 201105 KUCALA | MARY | L | | $25.00 | $0.00 | $25.00 | |
| 1035 KUCEMBA | THADDEUS | J | | $10,942.13 | $0.00 | $10,942.13 | |
| 361 KUCERA | MICHAEL | J | | $2,151.56 | $0.00 | $2,151.56 | |
| 21862 KUCERA | RICHARD | F | MARY RUTH KUCERA | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

343

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 24613 KUCHINSKAS | EDWARD | J | | | $9,150.00 | $0.00 | $9,150.00 | |
| 9409 KUCHTA | JAMES | F | | | $12,271.88 | $0.00 | $12,271.88 | |
| 3052 KUCHTYN | ANDREW | | KUCHTYN DEBBI | | $2,144.53 | $0.00 | $2,144.53 | |
| 204806 KUDLA | JOHN | | | | $2,411.33 | $0.00 | $2,411.33 | |
| 3953 KUEHN | LARRY | C | | | $3,195.38 | $0.00 | $3,195.38 | |
| 207993 KUEKES | EDWARD | D | | | $10,265.63 | $0.00 | $10,265.63 | |
| 4576 KUELKE | ROLF | H | ERIKA KUELKE | | $50.00 | $0.00 | $50.00 | |
| 3531 KUELTZO | SANDRA | L | | | $1,846.50 | $0.00 | $1,846.50 | |
| 10098 KUENZLI | KENNETH | W | | | $2,334.38 | $0.00 | $2,334.38 | |
| 16366 KUEPPER JR | STEPHEN | J | | | $5,760.75 | $0.00 | $5,760.75 | |
| 15977 KUEPPERS | JOSEPH | F | | | $6.00 | $0.00 | $6.00 | |
| 15978 KUEPPERS | JOSEPH | | VICKIE KUEPPERS | | $10.00 | $0.00 | $10.00 | |
| 15642 KUFFEL | KEITH | A | TONI L. KUFFEL | | $2,268.75 | $0.00 | $2,268.75 | |
| 27261 KUFFREY | CLYDE | E | | | $15,652.50 | $0.00 | $15,652.50 | |
| 28052 KUFFREY | CLYDE | E | VALIERE SMITH KUFFREY | | $2,578.13 | $0.00 | $2,578.13 | |
| 10599 KUHAR | PAUL | | | | $5,062.50 | $0.00 | $5,062.50 | |
| 16720 KUHL | BRUCE | C | PAMM L KUHL | | $10.00 | $0.00 | $10.00 | |
| 16721 KUHL | BRUCE | C | | | $5.00 | $0.00 | $5.00 | |
| 24574 KUHN | EDWARD | R | | | $5,500.00 | $0.00 | $5,500.00 | |
| 11407 KUHN | GERRARD | J | | | $9,609.38 | $0.00 | $9,609.38 | |
| 22524 KUHN | JEFFREY | P | MLPF&S CUSTODIAN | | $1,290.00 | $0.00 | $1,290.00 | |
| 22907 KUHN | JEFFREY | P | | | $2,912.50 | $0.00 | $2,912.50 | |
| 4933 KUHN | MICHAEL | J | THERESA H KUHN | | $689.25 | $0.00 | $689.25 | |
| 21054 KUHN | SHIRLEY | | | | $564.62 | $0.00 | $564.62 | |
| 23355 KUHNEN | ARLENE | | | | $6,548.44 | $0.00 | $6,548.44 | |
| 201242 KUHNEN | CARL | W | LINDA F KUHNEN | | $1,468.10 | $0.00 | $1,468.10 | |
| 27311 KUHNS | DAVID | A | | | $5,907.17 | $0.00 | $5,907.17 | |
| 28245 KUHNS | MARTIN | W | | | $50.00 | $0.00 | $50.00 | |
| 6549 KUHNS | RONALD | L | SYLVIA A KUHNS | | $5.00 | $0.00 | $5.00 | |
| 22337 KUIDA | MINORU | | | | $6,764.06 | $0.00 | $6,764.06 | |
| 33020 KUJDA | NORMA | | | | $8,025.00 | $0.00 | $8,025.00 | |
| 2293 KUK | JOSEPH | S | | | $9,987.50 | $0.00 | $9,987.50 | |
| 2294 KUK | JOSEPH | S | VIVIAN S. KUK | | $10,265.63 | $0.00 | $10,265.63 | |
| 30692 KUKER | HOWARD | F | | | $3,346.88 | $0.00 | $3,346.88 | |
| 204048 KUKORA MD | JOHN | S | ULLA K KUKORA | | $2,015.25 | $0.00 | $2,015.25 | |
| 23797 KULA | ROBERT | K | USAA FEDERAL SAVINGS BANK | | $3.40 | $0.00 | $3.40 | |
| 9768 KULASAK | HELEN | | | | $4,734.38 | $0.00 | $4,734.38 | |
| 26137 KULESA | RAYMOND | L | | | $4,237.50 | $0.00 | $4,237.50 | |
| 25619 KULHAVI | JOHN | G | | | $13,817.05 | $0.00 | $13,817.05 | |
| 32263 KULICK | CHRISTINE | D | | | $30.00 | $0.00 | $30.00 | |
| 13354 KULICK | ROBERT | M | MARILYN J KULICK | | $7,125.00 | $0.00 | $7,125.00 | |
| 4158 KULIK | DANIEL | R | | | $1,968.75 | $0.00 | $1,968.75 | |
| 7323 KULIK | ROBERT | E | | | $12,878.13 | $0.00 | $12,878.13 | |
| 310 KULIKOWSKI | THOMAS | A | DOROTHY A KULIKOWSKI | | $365.63 | $0.00 | $365.63 | |
| 25033 KULP | ROBERT | L | EVA L KULP | | $9,711.45 | $0.00 | $9,711.45 | |
| 31533 KULP | ROBERT | D | | | $5,212.50 | $0.00 | $5,212.50 | |
| 30228 KULPA | STEPHEN | F | | | $25.00 | $0.00 | $25.00 | |
| 206324 KULWAY | MICHAEL | M | | | $1,466.88 | $0.00 | $1,466.88 | |
| 30735 KUMAR | ASHOK | T | | | $6,984.55 | $0.00 | $6,984.55 | |
| 206238 KUMAR | SNEH | L | RABINDER KUMAR | | $1,181.25 | $0.00 | $1,181.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

344

| Claim | Claimant | | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|---|
| 4685 KUMINS | RICHARD | C | | | | $17,203.13 | $0.00 | $17,203.13 | |
| 19866 KUMP II | ROBERT | A | | | | $4,200.00 | $0.00 | $4,200.00 | |
| 3411 KUNA | THEODORE | P | | | | $14,821.88 | $0.00 | $14,821.88 | |
| 24396 KUNAS | DENNIS | | | | | $190.00 | $0.00 | $190.00 | |
| 201533 KUNKEL | CHRISTOPHER | P | LAURIE E KUNKEL | | | $50.00 | $0.00 | $50.00 | |
| 14546 KUNKEL | LEROY | | BILLIE KUNKEL | | | $6,782.00 | $0.00 | $6,782.00 | |
| 8668 KUNKLE | DENNIS | M | | | | $3,574.69 | $0.00 | $3,574.69 | |
| 21630 KUNST | DONALD | E | | | | $35.00 | $0.00 | $35.00 | |
| 16617 KUNTZ | RENE | G | | | | $243.75 | $0.00 | $243.75 | |
| 15421 KUO | AMY | C | CALVIN C G LIN | | | $50.00 | $0.00 | $50.00 | |
| 937 KUO | CHU-FEN | | YOUNG S KUO | | | $5,425.78 | $0.00 | $5,425.78 | |
| 7043 KUO | DAVID | D | AMY M KUO | | | $150.00 | $0.00 | $150.00 | |
| 29534 KUO | HSIN | Y | | | | $3,001.56 | $0.00 | $3,001.56 | |
| 2173 KUO | IN-TIN | T | CHUN-CHEN KUO | | | $350.00 | $0.00 | $350.00 | |
| 10044 KUO | JENNY | | | | | $50.00 | $0.00 | $50.00 | |
| 29537 KUO | WILLIAM | S | | | | $4,546.88 | $0.00 | $4,546.88 | |
| 1763 KUPER | THOMAS | G | MARY ELLEN KUPER  TTE | | | $2,012.85 | $0.00 | $2,012.85 | |
| 31661 KUPPENHEIMER T/U/A KUPPEN | | | BANK ONE TRUST CO | | | $3,731.25 | $0.00 | $3,731.25 | |
| 10531 KUPPERMANN | NATHAN | | NICOLE GLASER | | | $902.63 | $0.00 | $902.63 | |
| 27030 KUPRITZ | STEVEN | H | | | | $8,512.50 | $0.00 | $8,512.50 | |
| 21947 KURASEK | DEBBIE | S | | | | $638.67 | $0.00 | $638.67 | |
| 21949 KURASEK | DENNIS | W | | | | $12.50 | $0.00 | $12.50 | |
| 19545 KURASZ | PETER | | | | | $100.00 | $0.00 | $100.00 | |
| 204429 KURDA | EMILIA | | STANISLAW KURDA | | | $11.00 | $0.00 | $11.00 | |
| 300154 KURE | KEN | | | | | $2,341.50 | $0.00 | $2,341.50 | |
| 100196 KUREEN | EZRA | S | | | | $22,875.00 | $0.00 | $22,875.00 | |
| 24709 KURICK | JOSEPH | B | CAROL L KUBICK | | | $25.00 | $0.00 | $25.00 | |
| 202697 KURITZKY FAMILY | | | PHILIP & IRENE KURITZKY TTEE | | | $2,959.00 | $0.00 | $2,959.00 | |
| 27670 KURK | LAWRENCE | J | | | | $2,130.75 | $0.00 | $2,130.75 | |
| 184 KURKUL | JOSEPH | | | | | $15.00 | $0.00 | $15.00 | |
| 24937 KURLANDER | JONATHAN | | LASALLE BANK N.A. | | | $7,546.88 | $0.00 | $7,546.88 | |
| 24936 KURLANDER | LESLEY | | LASALLE BANK N.A. | | | $7,546.88 | $0.00 | $7,546.88 | |
| 24250 KURLAS | VIRGINIA | Y | | | | $5.00 | $0.00 | $5.00 | |
| 12276 KUROSU | TADAO | | CAROL KUROSU | | | $6,281.25 | $0.00 | $6,281.25 | |
| 34127 KURSHENBAUM MD | HOWARD | A | MELLON/BOSTON SAFE AS AGENT | | | $10.00 | $0.00 | $10.00 | |
| 17251 KURTZ | KEITH | S | CHRISTOPHER JOHN KURTZ | | | $326.48 | $0.00 | $326.48 | |
| 17252 KURTZ | KEITH | S | JERFFREY S KURTZ | | | $326.48 | $0.00 | $326.48 | |
| 17253 KURTZ | KEITH | S | LISA K KURTZ | | | $326.48 | $0.00 | $326.48 | |
| 2282 KURTZ | KENNETH | C | MARY LOU KURTZ | | | $989.88 | $0.00 | $989.88 | |
| 2283 KURTZ | KENNETH | C | | | | $5,600.00 | $0.00 | $5,600.00 | |
| 32076 KURTZ | KENNETH | C | MARY LOU KURTZ | | | $1,872.65 | $0.00 | $1,872.65 | |
| 7614 KURTZ | LILA | R | | | | $50.00 | $0.00 | $50.00 | |
| 2672 KURTZ | NANCY | | | | | $230.55 | $0.00 | $230.55 | |
| 21495 KURTZER | MITCHELL | I | | | | $100.00 | $0.00 | $100.00 | |
| 15572 KURTZMAN | JOEY | G | | | | $225.98 | $0.00 | $225.98 | |
| 28621 KURUTZ | MARIA | T | RICHARD JAMES KURUTZ | | | $25.00 | $0.00 | $25.00 | |
| 3876 KURVERS | EUGENE | L | MARY ANN KURVERS | | | $150.00 | $0.00 | $150.00 | |
| 8239 KURZ | JOAN | | | | | $3,058.59 | $0.00 | $3,058.59 | |
| 1594 KURZ | MARLENE | | | | | $10,175.00 | $0.00 | $10,175.00 | |
| 23495 KURZROCK | BJOERN | M | | | | $3,938.81 | $0.00 | $3,938.81 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

345

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 30461 KUSEK | RICHARD | J | | | $52.00 | $0.00 | $52.00 | |
| 21007 KUSEL | E | J | | | $34,185.00 | $0.00 | $34,185.00 | |
| 21360 KUSEL | E.J. | | | | $34,110.00 | $0.00 | $34,110.00 | |
| 11913 KUSGEL | DANIEL | J | NINA M KUSGEL | | $4,988.44 | $0.00 | $4,988.44 | |
| 28015 KUSHNER | BERNARD | | | | $3,304.69 | $0.00 | $3,304.69 | |
| 12081 KUSHNER | EDITH | R | | | $426.56 | $0.00 | $426.56 | |
| 8321 KUSKIE | DENNIS | A | | | $25.00 | $0.00 | $25.00 | |
| 1902 KUSMICH | GEORGE | | VIRGINIA KUSMICH | | $15.00 | $0.00 | $15.00 | |
| 20344 KUSS | DANIEL | E | | | $6,315.75 | $0.00 | $6,315.75 | |
| 18479 KUSS | RUSSELL | A | | | $5,501.70 | $0.00 | $5,501.70 | |
| 9824 KUSSY | WILLIAM | A | MICHELLE A KUSSY | | $5.00 | $0.00 | $5.00 | |
| 272 KUTCHERA | LEONARD | J | SUE A. KUTCHERA | | $50.00 | $0.00 | $50.00 | |
| 8949 KUTLER | NORMAN | E | | | $80.00 | $0.00 | $80.00 | |
| 13977 KUTTER | DONNA | S | BERNARD F KUTTER | | $3,764.00 | $0.00 | $3,764.00 | |
| 29045 KUXHAUSEN | SHIRLEY | S | | | $20.00 | $0.00 | $20.00 | |
| 4198 KUYKENDALL | MICHAEL | B | CYNTHIA LYNNE KUYKENDALL | | $137,190.00 | $0.00 | $137,190.00 | |
| 7899 KUZMICK | STEPHANIE | | | | $3,712.50 | $0.00 | $3,712.50 | |
| 13037 KUZNIEWSKI | MATTHEW | J | | | $65.00 | $0.00 | $65.00 | |
| 14693 KVALVIK | ROLF | G | | | $7,096.90 | $0.00 | $7,096.90 | |
| 203127 KVALVIK | ROLF | G | | | $7,096.90 | $0.00 | $7,096.90 | |
| 29408 KVDLAC | CLEO | M | | | $5,953.50 | $0.00 | $5,953.50 | |
| 208210 KVS-KEMPER HORIZON 10+PORTFOLI | | | DEUSTCHE ASSET MGMT | | $44,252.20 | $0.00 | $44,252.20 | |
| 208211 KVS-KEMPER HORIZON 20+PORTFOLI | | | DEUSTCHE ASSET MGMT | | $44,847.80 | $0.00 | $44,847.80 | |
| 208209 KVS-KEMPER HORIZON 5 PORTFOLIO | | | DEUSTCHE ASSET MGMT | | $14,226.50 | $0.00 | $14,226.50 | |
| 22492 KWAK | SOO | K | | | $937.50 | $0.00 | $937.50 | |
| 6285 KWAN | JOHNNY | | | | $191.81 | $0.00 | $191.81 | |
| 17700 KWAN | LAWRENCE | | | | $50.00 | $0.00 | $50.00 | |
| 11837 KWO | KENNETH | P | | | $567.19 | $0.00 | $567.19 | |
| 29888 KWOALSKI | HENRY | J | | | $90.75 | $0.00 | $90.75 | |
| 20710 KWOK | THOMAS | Y | | | $20.00 | $0.00 | $20.00 | |
| 25176 KWONG | SHUET YIN | | | | $6,375.00 | $0.00 | $6,375.00 | |
| 30868 KWONG IP | YUK | | PIK HA LO | | $200.00 | $0.00 | $200.00 | |
| 13978 KWONG NG | QUON | | | | $3,182.25 | $0.00 | $3,182.25 | |
| 25246 KYDD | ROBERT | L | | | $750.00 | $0.00 | $750.00 | |
| 202728 KYDD | ROBERT | L | JEAN KYDD | | $19,035.00 | $0.00 | $19,035.00 | |
| 202740 KYDD | ROBERT | L | | | $5.00 | $0.00 | $5.00 | |
| 23488 KYLE | RICHARD | H | | | $4,178.50 | $0.00 | $4,178.50 | |
| 204889 KYSHNER | WILLIAM | L | | | $15.00 | $0.00 | $15.00 | |
| 31871 KYTE | PETER | R | | | $4,425.00 | $0.00 | $4,425.00 | |
| 16182 KYZER | GWENN | S | | | $50.00 | $0.00 | $50.00 | |
| 1553 L R MEISTER & ASSOC INC | | | | | $50.00 | $0.00 | $50.00 | |
| 203740 L S P PROPERTIES INC | | | BY TURNER LEATHERS - PRESIDENT | | $35.00 | $0.00 | $35.00 | |
| 20007 L.S. THOMPSON FAMILY FOUND. | | | | | $105.00 | $0.00 | $105.00 | |
| 4542 LA BELLE | NORMAN | | | | $6,428.25 | $0.00 | $6,428.25 | |
| 7750 LA GRO | RALPH | J | | | $92.00 | $0.00 | $92.00 | |
| 7785 LA MATTINO | JOSEPH | | ELEANOR LA MATTINO | | $932.03 | $0.00 | $932.03 | |
| 7677 LA PAGLIA | ANN | M | | | $6,184.50 | $0.00 | $6,184.50 | |
| 23793 LA PLANA | EMILIA | | PETER LA PLANA | | $400.00 | $0.00 | $400.00 | |
| 17070 LA PUMA | SHARON | L | | | $7,875.00 | $0.00 | $7,875.00 | |
| 27524 LA ROCHE | LARRY | | | | $5,974.25 | $0.00 | $5,974.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

346

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29867 | LA SCALA | LUIGI | E | MARGARET K LA SCALA | $18,359.38 | $0.00 | $18,359.38 | |
| 25134 | LA VILETTA | BARBARA | M | | $2,634.38 | $0.00 | $2,634.38 | |
| 2993 | LAASTER | OLIVER | | | $7,195.31 | $0.00 | $7,195.31 | |
| 31580 | LAB INC DB PSN | AGENT MEDI- | | BANK ONE TRUST CO NA | $35,851.75 | $0.00 | $35,851.75 | |
| 354 | LABADORF | IRWIN | P | | $33,625.00 | $0.00 | $33,625.00 | |
| 9584 | LABAND | DAVID | N | ANNE M LABAND | $6,562.50 | $0.00 | $6,562.50 | |
| 7180 | LABAS | JEFFREY | L | | $50.00 | $0.00 | $50.00 | |
| 23546 | LABASCO | ALBERT | R | RITA M LABASCO | $250.00 | $0.00 | $250.00 | |
| 4552 | LABATH | GARY | | | $17,718.75 | $0.00 | $17,718.75 | |
| 10155 | LABBATE | VICTOR | A | KAREN LABBATE | $1,518.75 | $0.00 | $1,518.75 | |
| 203260 | LABBE | BRENDAN | L | | $3,710.70 | $0.00 | $3,710.70 | |
| 203320 | LABELLE | PATRICIA | A | | $1,083.71 | $0.00 | $1,083.71 | |
| 28908 | LABEN | JUNE | S | | $9,892.50 | $0.00 | $9,892.50 | |
| 17340 | LABINE | MARK | A | JUDY S LABINE | $26.00 | $0.00 | $26.00 | |
| 206382 | LABORERS AGC PEN TR RAINIER | | | FIRST INTERSTATE FSG | $41,977.16 | $0.00 | $41,977.16 | |
| 22852 | LABORERS IND PENSION FUND | | | MS OLIVIA WEEKS | $126,656.82 | $0.00 | $126,656.82 | |
| 100618 | LABORERS LOCAL 17 PENSION | | | C/O KEYBANK | $5,456.55 | $0.00 | $5,456.55 | |
| 16893 | LABORERS PENSFD LOOMIS SAYLES | | | | $84,172.30 | $0.00 | $84,172.30 | |
| 34477 | LABORERS PENSION PLAN-RAI | | | | $34,579.68 | $0.00 | $34,579.68 | |
| 299 | LABOS | JAMES | J | | $150.00 | $0.00 | $150.00 | |
| 19051 | LABOV | SARA | | | $25,000.00 | $0.00 | $25,000.00 | |
| 11434 | LABRIE | DYLAN | C | | $338.75 | $0.00 | $338.75 | |
| 12615 | LABS | ROEBIC | | | $5,531.25 | $0.00 | $5,531.25 | |
| 2208 | LABUZ | RONALD | M | CAROL ALTIMONTE | $1,360.25 | $0.00 | $1,360.25 | |
| 34135 | LACERA | | | MELLON/BOSTON SAFE AS AGENT | $6,250.00 | $0.00 | $6,250.00 | |
| 34136 | LACERA | | | MELLON/BOSTON SAFE AS AGENT | $1,956,956.39 | $0.00 | $1,956,956.39 | |
| 34137 | LACERA | | | MELLON/BOSTON SAFE AS AGENT | $1,751,919.70 | $0.00 | $1,751,919.70 | |
| 18239 | LACER-CHANCELLOR CAP MNGMNT | | | NORTHERN TRUST COMPANY | $1,310,728.17 | $0.00 | $1,310,728.17 | |
| 23060 | LACHANSKI | ANTHONY | B | MARGARET D LACHANSKI | $65.00 | $0.00 | $65.00 | |
| 19314 | LACHANSKI | LAWRENCE | | MARY ELLEN LACHANSKI | $5.00 | $0.00 | $5.00 | |
| 17511 | LACHARITE | ARTHUR | G | | $4,359.38 | $0.00 | $4,359.38 | |
| 17428 | LACHARITE | PAMELA | J | | $871.88 | $0.00 | $871.88 | |
| 10982 | LACHINA | ANDREW | C | | $20,997.66 | $0.00 | $20,997.66 | |
| 2833 | LACHMAN | IRVING | | LOLA LACHMAN | $25.00 | $0.00 | $25.00 | |
| 3335 | LACHMAN | KUMARIE | | | $3,549.00 | $0.00 | $3,549.00 | |
| 4221 | LACHMAN | MEENA | | NEIL LACHMAN | $700.05 | $0.00 | $700.05 | |
| 24243 | LACHMAN | RONALD | D | MARY ANN LACHMAN | $6.75 | $0.00 | $6.75 | |
| 28586 | LACINA | LETA | G | | $2,981.25 | $0.00 | $2,981.25 | |
| 25442 | LACK | JESSE | F | | $11,821.80 | $0.00 | $11,821.80 | |
| 204104 | LACKE | ROBERT | J | | $2,857.50 | $0.00 | $2,857.50 | |
| 15311 | LACKEY | CARLTON | L | | $853.13 | $0.00 | $853.13 | |
| 15310 | LACKEY | HAROLD | V | | $4,218.75 | $0.00 | $4,218.75 | |
| 11322 | LACKORE | LOIS | P | | $7,117.50 | $0.00 | $7,117.50 | |
| 13798 | LACOGNATA | MARK | A | | $26.00 | $0.00 | $26.00 | |
| 20432 | LACOUNT | ARTHUR | E | | $2,218.13 | $0.00 | $2,218.13 | |
| 207181 | LACOUR | CHARLES | D | CYNTHIA C LACOUR | $10.00 | $0.00 | $10.00 | |
| 4052 | LACY | ALAN | J | | $16,111.00 | $0.00 | $16,111.00 | |
| 8951 | LACY | HARVEY | | | $80.00 | $0.00 | $80.00 | |
| 202475 | LACY | JOHN | E | | $3,825.00 | $0.00 | $3,825.00 | |
| 10943 | LACY | MYRTLE | M | | $877.90 | $0.00 | $877.90 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

347

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12598 | LACY FAMILY TRUST | HOWARD | N | | $3,299.77 | $0.00 | $3,299.77 | |
| 32077 | LADD | PATRICIA | A | | $10.00 | $0.00 | $10.00 | |
| 32078 | LADD | ROY | E | | $41.25 | $0.00 | $41.25 | |
| 635 | LADD, JR | EVERETT | W | | $5.00 | $0.00 | $5.00 | |
| 205640 | LADERMAN | LORRAINE | | | $17,048.23 | $0.00 | $17,048.23 | |
| 4168 | LADIN | CHARLES | I | CYNTHIA A LADIN | $4,960.05 | $0.00 | $4,960.05 | |
| 24640 | LADINO | PAUL | A | | $4,820.50 | $0.00 | $4,820.50 | |
| 7380 | LADJEVARDI FAMILY | GHASSEM | | | $3,890.63 | $0.00 | $3,890.63 | |
| 22224 | LADJEVARDIAN | AKBAR | | | $78,255.90 | $0.00 | $78,255.90 | |
| 22982 | LADJEVARDIAN | REZA | | | $985.00 | $0.00 | $985.00 | |
| 9844 | LADRIERE | O | A | SHARON D LADRIERE | $50.00 | $0.00 | $50.00 | |
| 30950 | LADY JR | IRVIN | V | | $50.00 | $0.00 | $50.00 | |
| 10628 | LAFFERTY | PAMELA | P | | $3,312.50 | $0.00 | $3,312.50 | |
| 205384 | LAFFEY | CAROLE | M | | $4,875.00 | $0.00 | $4,875.00 | |
| 20053 | LAFFITTE | ELDA | N | | $20.00 | $0.00 | $20.00 | |
| 201782 | LAFLASH | PETER | J | | $5,168.75 | $0.00 | $5,168.75 | |
| 23846 | LAFLEUR | DAVID | | DAVID LAFLEUR | $6,222.00 | $0.00 | $6,222.00 | |
| 28540 | LAFLEUR | GARY | J | DIANE CHAMBERS | $4,275.00 | $0.00 | $4,275.00 | |
| 23845 | LAFLEUR | RUTH | I | RUTH I LAFLEUR TTEE | $6,222.00 | $0.00 | $6,222.00 | |
| 668 | LAFOND | RONALD | H | URSULA A. LAFOND | $2,418.75 | $0.00 | $2,418.75 | |
| 436 | LAFORE | EDWIN | J | BETTY M LAFORE | $40.00 | $0.00 | $40.00 | |
| 30662 | LAFORTE | MARIO | J | | $1,401.56 | $0.00 | $1,401.56 | |
| 3028 | LAFRANCE | ROGER | J | | $82.50 | $0.00 | $82.50 | |
| 17030 | LAGACE | KENNETH | P | | $25.00 | $0.00 | $25.00 | |
| 5178 | LAGARDE | DONALD | J | KATHLEEN BOYLE LAGARDE | $25.00 | $0.00 | $25.00 | |
| 22418 | LAGE | CHARLES | T | | $2,725.00 | $0.00 | $2,725.00 | |
| 10654 | LAGIER | LARRY | A | | $9,697.87 | $0.00 | $9,697.87 | |
| 14190 | LAGORIO | HENRY | J | | $10.00 | $0.00 | $10.00 | |
| 20129 | LAGOWSKI | CAROL | A | DIANE M LAGOWSKI | $1,261.25 | $0.00 | $1,261.25 | |
| 7746 | LAGRATTA | MICHAEL | A | NANCY L LAGRATTA | $2,420.00 | $0.00 | $2,420.00 | |
| 4025 | LAGRONE | CHARLOTTE | E | | $6,222.00 | $0.00 | $6,222.00 | |
| 15204 | LAGRONE | WILLIAM | D | | $9,331.25 | $0.00 | $9,331.25 | |
| 8511 | LAHAM | LORRAINE | K | | $845.60 | $0.00 | $845.60 | |
| 5504 | LAI | LOUIS | | SUSANA LAI | $9,607.50 | $0.00 | $9,607.50 | |
| 1824 | LAI | MING | G | GRACE W LAI | $5,039.06 | $0.00 | $5,039.06 | |
| 22565 | LAIFER | STEVEN | | | $30.00 | $0.00 | $30.00 | |
| 28502 | LAIN | EDWARD | G | | $1,342.97 | $0.00 | $1,342.97 | |
| 21010 | LAINA CORP NW | | | MOHAMMAD LADJEVARDIAN | $184,230.00 | $0.00 | $184,230.00 | |
| 4109 | LAINE | DENNIS | A | | $4,710.94 | $0.00 | $4,710.94 | |
| 5634 | LAING | DIANE | L | | $5,667.30 | $0.00 | $5,667.30 | |
| 3213 | LAING | EARL | D | | $3,703.50 | $0.00 | $3,703.50 | |
| 5635 | LAING | RICHARD | C | | $5,596.88 | $0.00 | $5,596.88 | |
| 9419 | LAIRD | RICHARD | E | NANCY C LAIRD | $1,544.53 | $0.00 | $1,544.53 | |
| 2485 | LAITINEN | RUBY | E | EDWARD LAITINEN | $3,385.00 | $0.00 | $3,385.00 | |
| 30518 | LAITMAN | BERNARD | I | | $4,703.50 | $0.00 | $4,703.50 | |
| 205911 | LAITMON | SUSAN | | | $3,157.88 | $0.00 | $3,157.88 | |
| 14031 | LAKE | JOHN | A | | $6,206.25 | $0.00 | $6,206.25 | |
| 300163 | LAKE | JOHN | A | | $6,206.25 | $0.00 | $6,206.25 | |
| 9539 | LAKE PALACE HOLDINGS | | | | $260.00 | $0.00 | $260.00 | |
| 21828 | LAKERS | MARK | A | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

348

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12851 LAKRA | | YASH | P | | $3,318.00 | $0.00 | $3,318.00 | |
| 12850 LAKRA MD | | YASH | P | | $3,318.00 | $0.00 | $3,318.00 | |
| 2353 LALLA | | DONALD | J | MARILYN LALLA | $11,812.50 | $0.00 | $11,812.50 | |
| 4907 LALLI | | JOHN | E | | $2,756.25 | $0.00 | $2,756.25 | |
| 25282 LAM | | BRIGITTE | T | SONG LAM | $40.00 | $0.00 | $40.00 | |
| 21822 LAM | | CHUN | | WAZFUNG EDITH LAM | $5,415.00 | $0.00 | $5,415.00 | |
| 32243 LAM | | FELIX | K | | $35.00 | $0.00 | $35.00 | |
| 8348 LAM | | STEPHEN | K | | $965.94 | $0.00 | $965.94 | |
| 9976 LAMAIRE | | ORVILLE | R | | $200.00 | $0.00 | $200.00 | |
| 23843 LAMB | | CHARLES | P | | $4,561.25 | $0.00 | $4,561.25 | |
| 23509 LAMB | | JAMES | D | WENDY LYNN LAMB | $8,299.38 | $0.00 | $8,299.38 | |
| 23738 LAMB | | JOHN | D | | $16,484.38 | $0.00 | $16,484.38 | |
| 20474 LAMB | | MADELINE | H | | $8,416.25 | $0.00 | $8,416.25 | |
| 23844 LAMB | | REBECCA | L | | $20.00 | $0.00 | $20.00 | |
| 1836 LAMBACH | | CAROL | J | | $4,025.00 | $0.00 | $4,025.00 | |
| 6136 LAMBE | | PETER | F | DYMPNA A LAMBE | $14,492.19 | $0.00 | $14,492.19 | |
| 24492 LAMBELET JR | | LAWRENCE | E | | $1,559.91 | $0.00 | $1,559.91 | |
| 25904 LAMBERS | | WILLIS | J | | $3,530.25 | $0.00 | $3,530.25 | |
| 22272 LAMBERT | | JAMES | C | | $5,218.00 | $0.00 | $5,218.00 | |
| 2290 LAMBERT | | JOHN | | | $1,434.38 | $0.00 | $1,434.38 | |
| 6242 LAMBERT | | RONALD | W | | $3,788.00 | $0.00 | $3,788.00 | |
| 20247 LAMBERT | | STEPHEN | J | DIANE L LAMBERT | $3,140.63 | $0.00 | $3,140.63 | |
| 6100 LAMBERT | | WILLIAM | L | | $7,611.88 | $0.00 | $7,611.88 | |
| 207032 LAMBETH | | ROBERT | L | | $2,772.66 | $0.00 | $2,772.66 | |
| 3219 LAMBORN | | RUTH | S | | $10.00 | $0.00 | $10.00 | |
| 30339 LAMBOY | | AGUSTIN | R | | $3,730.50 | $0.00 | $3,730.50 | |
| 21907 LAMBROS | | ELIAS | | | $42.19 | $0.00 | $42.19 | |
| 31148 LAMEL | | HOWARD | | SHEILA LAMEL | $29,708.63 | $0.00 | $29,708.63 | |
| 30200 LAMEY | | JAMES | M | | $9,046.88 | $0.00 | $9,046.88 | |
| 17179 LAMMERT | | KATHY | L | | $1,068.75 | $0.00 | $1,068.75 | |
| 20512 LAMONTE | | BOB | | PAT LAMONTE | $3.50 | $0.00 | $3.50 | |
| 24302 LAMORTE BURNS AND CO INC | | | | | $500.00 | $0.00 | $500.00 | |
| 2377 LAMP | | C | O | | $12,187.50 | $0.00 | $12,187.50 | |
| 14368 LAMPERT | | ALAN | W | | $1,026.56 | $0.00 | $1,026.56 | |
| 27267 LAMPIONE | | MILDRED | Z | | $848.44 | $0.00 | $848.44 | |
| 1468 LAMPKIN | | CURT | M | JOAN C LAMPKIN | $412.50 | $0.00 | $412.50 | |
| 6646 LAMPLEY | | GAYLE | B | | $3,081.03 | $0.00 | $3,081.03 | |
| 204170 LAMPORT | | NORMA | J | | $3,375.00 | $0.00 | $3,375.00 | |
| 2946 LAMPROS | | GEORGE | | | $2,377.88 | $0.00 | $2,377.88 | |
| 2908 LAMPROS | | MARY | | | $3,338.78 | $0.00 | $3,338.78 | |
| 32666 LAMRITE PROFIT SHARING PLAN | | | | FIRST MERIT BANK NA | $37,906.88 | $0.00 | $37,906.88 | |
| 24406 LAMY | | MARY | W | MARY W. LAMY REV. LIVING TRUST | $1,910.25 | $0.00 | $1,910.25 | |
| 15614 LAN | | YISHENG | | | $1,052.53 | $0.00 | $1,052.53 | |
| 13083 LANAKILA REHAB CENTER INC | | | | | $4,992.19 | $0.00 | $4,992.19 | |
| 13841 LANB | | ROBERT | C | | $918.75 | $0.00 | $918.75 | |
| 13692 LANCASTER VENTURES LLC | | | | | $300.00 | $0.00 | $300.00 | |
| 207855 LANCE | | EVELYN | B | | $543.75 | $0.00 | $543.75 | |
| 8387 LANCE | | JOHN | M | | $500.00 | $0.00 | $500.00 | |
| 27300 LANCE | | ROBERT | V | JESSICA L LANCE | $40.00 | $0.00 | $40.00 | |
| 27301 LANCE | | ROBERT | V | | $6,213.56 | $0.00 | $6,213.56 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

349

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 202608 LANCIA | FLOYD | A | | BETTY LOU LANCIA | $10,125.00 | $0.00 | $10,125.00 | |
| 202064 LANCIA | JAMES | J | | BARBARA K LANCIA | $7,725.00 | $0.00 | $7,725.00 | |
| 24227 LAND | DAVID | M | | | $12.50 | $0.00 | $12.50 | |
| 33834 LAND EDWIN H ENDOWMENT FD-IMA | | | | MELLON/BOSTON SAFE AS AGENT | $1,766.15 | $0.00 | $1,766.15 | |
| 16311 LAND, JR. | AARON | J | | | $4,842.00 | $0.00 | $4,842.00 | |
| 2256 LANDAU | GLENN | C | | | $2,515.88 | $0.00 | $2,515.88 | |
| 28495 LANDECKER FAMILY TRUST | MILDRED | N | | | $15,789.38 | $0.00 | $15,789.38 | |
| 33743 LANDER ALFRED H & J L - AGY | | | | MELLON/BOSTON SAFE AS AGENT | $2,003.25 | $0.00 | $2,003.25 | |
| 15015 LANDERMAN | IRVING | | | | $25.00 | $0.00 | $25.00 | |
| 17271 LANDERS | ALLISON | P | | | $10.00 | $0.00 | $10.00 | |
| 8506 LANDERS | CAROL | A | | GERALD J LANDERS | $3,248.44 | $0.00 | $3,248.44 | |
| 30328 LANDES INVESTMENT CO | | | | LEE E LANDES MANAGEING PARTNER | $1,603.36 | $0.00 | $1,603.36 | |
| 9751 LANDESS | CLAUDETTE | L | | | $10,078.13 | $0.00 | $10,078.13 | |
| 9752 LANDESS | WILLIAM | G | | | $10,078.13 | $0.00 | $10,078.13 | |
| 6579 LANDGRAF | JEFFREY | S | | | $2,587.50 | $0.00 | $2,587.50 | |
| 11619 LANDIS | CAROLE | | | | $885.94 | $0.00 | $885.94 | |
| 25866 LANDIS | JAMES | S | | | $1,668.75 | $0.00 | $1,668.75 | |
| 14723 LANDIS | WALTER | L | | LINDA F LANDIS | $2,900.00 | $0.00 | $2,900.00 | |
| 21341 LANDIS | WILIAM | E | | | $44.00 | $0.00 | $44.00 | |
| 12913 LANDRUM | BOBBY | R | | | $12,187.50 | $0.00 | $12,187.50 | |
| 16548 LANDRY | CHRISTOPHER | W | | | $3,342.19 | $0.00 | $3,342.19 | |
| 25162 LANDRY | SANDRA | A | | | $1,435.33 | $0.00 | $1,435.33 | |
| 207261 LANDSBERG | C | | | C/O WELLS FARGO | $12,356.25 | $0.00 | $12,356.25 | |
| 11728 LANDSMAN | HAROLD | | | BEVERLY LANDSMAN | $3,721.95 | $0.00 | $3,721.95 | |
| 6058 LANDSMAN | MURILL | Q | | | $3,456.00 | $0.00 | $3,456.00 | |
| 22125 LANDSMAN-REINHARDT | DJ | | | HSBC BANK USA AGT FOR | $20.00 | $0.00 | $20.00 | |
| 13820 LANDVATTER | JENNIE | B | | | $20.00 | $0.00 | $20.00 | |
| 316 LANE | DAVID | | | LORNA W LANE | $1,631.25 | $0.00 | $1,631.25 | |
| 30748 LANE | EDWARD | F | | | $2,812.50 | $0.00 | $2,812.50 | |
| 6596 LANE | GEORGE | C | | CATHERINE F LANE | $499.20 | $0.00 | $499.20 | |
| 17643 LANE | LINDON | F | | | $1,267.92 | $0.00 | $1,267.92 | |
| 15561 LANE | MARTHA | S | | | $5,145.31 | $0.00 | $5,145.31 | |
| 15641 LANE | MARTHA | S | | GEORGE T. LANE | $2,601.56 | $0.00 | $2,601.56 | |
| 17114 LANE | MICHAEL | F | | | $8,900.00 | $0.00 | $8,900.00 | |
| 9168 LANE | RONNIE | | | ALISON D. COHEN UGMA | $618.75 | $0.00 | $618.75 | |
| 207689 LANE | SANDRA | D | | | $10,570.50 | $0.00 | $10,570.50 | |
| 100170 LANE | TERI | M | | | $1,593.75 | $0.00 | $1,593.75 | |
| 8097 LANES | LESLIE | S | | | $71.25 | $0.00 | $71.25 | |
| 28221 LANEY | LANDY | B | | | $3,750.00 | $0.00 | $3,750.00 | |
| 8031 LANG | CATHERINE | | | | $1,200.00 | $0.00 | $1,200.00 | |
| 5899 LANG | CHARLES | W | | | $100.00 | $0.00 | $100.00 | |
| 447 LANG | CORNELIA | | | | $10.00 | $0.00 | $10.00 | |
| 5557 LANG | ELLIOT | N | | | $6,510.94 | $0.00 | $6,510.94 | |
| 17926 LANG | ELVA | E | | | $4,842.50 | $0.00 | $4,842.50 | |
| 29119 LANG | FLORENCE | | | JEREMIAH J MURPHY TTEE | $43,596.00 | $0.00 | $43,596.00 | |
| 10139 LANG | GEORGE | H | | MARY JANE LANG | $7,945.31 | $0.00 | $7,945.31 | |
| 100592 LANG | JOHN | | | C/O KEYBANK NA | $40.00 | $0.00 | $40.00 | |
| 23490 LANG | MARGARET | A | | | $2,505.00 | $0.00 | $2,505.00 | |
| 16033 LANG | PATRICIA | A | | | $2,222.43 | $0.00 | $2,222.43 | |
| 206751 LANG | RICHARD | J | | PATRICIA A LANG | $4,950.00 | $0.00 | $4,950.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

350

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6805 | LANGDON | DAVID | I | | $4,079.69 | $0.00 | $4,079.69 | |
| 5277 | LANGDON | PATRICIA | A | | $1,504.69 | $0.00 | $1,504.69 | |
| 3004 | LANGE | P | D | | $3,825.00 | $0.00 | $3,825.00 | |
| 16438 | LANGE | RUDOLPH | G | | $2,405.25 | $0.00 | $2,405.25 | |
| 31552 | LANGEI | DONALD | J | | $13,312.50 | $0.00 | $13,312.50 | |
| 7463 | LANGELLOTI | PAUL | | | $50.00 | $0.00 | $50.00 | |
| 23369 | LANGER | JEFFREY | W | ELIZABETH A LANGER | $50.00 | $0.00 | $50.00 | |
| 202375 | LANGEROCK | LUVERNE | A | | $3,001.25 | $0.00 | $3,001.25 | |
| 202635 | LANGINGHAM | LEONARD | | | $7,787.44 | $0.00 | $7,787.44 | |
| 3306 | LANGKAIT | ADOLF | O | HELENE M LANGKAIT | $1,496.88 | $0.00 | $1,496.88 | |
| 29038 | LANGLOIS | DEAN | C | MARY JEAN LANGLOISE (DECEASED) | $598.50 | $0.00 | $598.50 | |
| 26914 | LANGPAUL | CHARLES | T | SOL CAPITAL MANAGEMENT | $2,582.25 | $0.00 | $2,582.25 | |
| 28598 | LANGRECK | FREDRICK | M | | $15,773.48 | $0.00 | $15,773.48 | |
| 22851 | LANGSTON SALARIED EMP.PENS.PL. | | | PAUL WATSON | $52,360.92 | $0.00 | $52,360.92 | |
| 17322 | LANGWAY | WALTER | E | WALTER E LANGWAY TTEE | $2,308.13 | $0.00 | $2,308.13 | |
| 6110 | LANGWORTH | FRANK | C | NICHOLAS S LANGWORTH | $769.13 | $0.00 | $769.13 | |
| 21843 | LANICCI | LOUIS | | | $2,827.50 | $0.00 | $2,827.50 | |
| 9572 | LANIGAN JR | JAMES | S | | $11,671.88 | $0.00 | $11,671.88 | |
| 9006 | LANKA | WAYNE | A | | $5,368.75 | $0.00 | $5,368.75 | |
| 8552 | LANKFORD | EDWARD | A | | $2,400.00 | $0.00 | $2,400.00 | |
| 6156 | LANKS | JAMES | G | | $4,618.75 | $0.00 | $4,618.75 | |
| 23335 | LANNAE | FRANCES | J | LIBBIE L. BOWMAN (ATTORNEY) | $104,238.13 | $0.00 | $104,238.13 | |
| 21144 | LANNIK | PHYLLIS | L | | $25.00 | $0.00 | $25.00 | |
| 21145 | LANNIK | PHYLLIS | L | | $3,331.41 | $0.00 | $3,331.41 | |
| 7663 | LANNON | MICHAEL | G | | $6,864.06 | $0.00 | $6,864.06 | |
| 13618 | LANSDOWNE | ROBERT | S | | $10,125.00 | $0.00 | $10,125.00 | |
| 4385 | LANSING | JEWEL | A | | $643.13 | $0.00 | $643.13 | |
| 27137 | LANSING | RICHARD | H | | $2,227.50 | $0.00 | $2,227.50 | |
| 4384 | LANSING  (MINOR) | MATT | X | | $5.55 | $0.00 | $5.55 | |
| 4480 | LANSPA | MARGARET | F | | $25.00 | $0.00 | $25.00 | |
| 5074 | LANTHORN | PETER | W | TERESA J LANTHORN | $5.00 | $0.00 | $5.00 | |
| 16258 | LANTOR | HERBERT | A | HERBERT A LANTOR TTEE | $689.06 | $0.00 | $689.06 | |
| 9956 | LANZ | DIANE | K | | $1,757.81 | $0.00 | $1,757.81 | |
| 18627 | LANZ | HENRY | K | | $9,827.88 | $0.00 | $9,827.88 | |
| 18469 | LANZ | MARGARET | K | | $6,243.38 | $0.00 | $6,243.38 | |
| 4605 | LANZA | FRANK | | | $3,522.66 | $0.00 | $3,522.66 | |
| 12895 | LANZAROTTA | JOSEPH | | JOSEPH LANZAROTTA TTEE | $17,728.13 | $0.00 | $17,728.13 | |
| 11078 | LANZETTA (DEC'D) | RALPH | | JOSEPHINE LANZETTA | $562.50 | $0.00 | $562.50 | |
| 24404 | LANZINGER | JOSEF | | | $71.00 | $0.00 | $71.00 | |
| 3058 | LAO | DARA | | | $5.00 | $0.00 | $5.00 | |
| 12944 | LAORR | GAYLE J | | | $32.05 | $0.00 | $32.05 | |
| 204065 | LAPAJENKO | NIKOLA | | | $516.73 | $0.00 | $516.73 | |
| 14754 | LAPENSON | LEONARD | | RONNIE LAPENSON | $5,606.25 | $0.00 | $5,606.25 | |
| 26383 | LAPERA | RONALD | C | DONNA LAPERA | $4,617.19 | $0.00 | $4,617.19 | |
| 17099 | LAPHAM | MICHAEL | C | | $6,160.63 | $0.00 | $6,160.63 | |
| 21009 | LAPIERRE | MARY | L | | $8,861.25 | $0.00 | $8,861.25 | |
| 2789 | LAPIN | JEFFREY | D | | $8.00 | $0.00 | $8.00 | |
| 3055 | LAPINE | PHILLIP | M | LOIS I LAPINE | $100.00 | $0.00 | $100.00 | |
| 7349 | LAPINOJA | JUSSI | T | | $12,666.35 | $0.00 | $12,666.35 | |
| 20499 | LAPKIEWICZ | HENRY | G | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

351

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12089 | LAPLANTE | ANDREW | P | | $4,643.75 | $0.00 | $4,643.75 | |
| 19303 | LAPLANTE | RANDALL | S | | $66,000.00 | $0.00 | $66,000.00 | |
| 14148 | LAPOINTE | GENEVIENE | | JOSEPH E LAPOINTE | $200.00 | $0.00 | $200.00 | |
| 11059 | LAPORTE | ANTHONY | | | $15.00 | $0.00 | $15.00 | |
| 7599 | LAPORTE | JAMES | R | | $8,109.56 | $0.00 | $8,109.56 | |
| 23420 | LAPORTE | MARY | T | | $780.94 | $0.00 | $780.94 | |
| 23430 | LAPORTE | MARY | T | | $775.69 | $0.00 | $775.69 | |
| 7600 | LAPORTE | MILDRED | A | | $3,243.83 | $0.00 | $3,243.83 | |
| 23435 | LAPORTE | NORMAN | L | | $1,384.50 | $0.00 | $1,384.50 | |
| 21702 | LAPORTE | PAUL | J | | $6,800.63 | $0.00 | $6,800.63 | |
| 23429 | LAPORTE (ACF) | MARY | T | MICHAEL E LAPORTE (UTMA) | $108.20 | $0.00 | $108.20 | |
| 204001 | LAPPEN REV | SHIRLEY | | JOSEPH A & SHIRLEY LAPPEN TTEE | $2,971.88 | $0.00 | $2,971.88 | |
| 2545 | LAPPORTE | ALLEN | | ALLEN LAPPORTE TTEE | $3,000.00 | $0.00 | $3,000.00 | |
| 2546 | LAPPORTE | ALLEN | | ALLEN LAPPORTE TTEE | $13,740.63 | $0.00 | $13,740.63 | |
| 30163 | LARDAS | CONSTANTINA | J | | $2,100.00 | $0.00 | $2,100.00 | |
| 30164 | LARDAS | KEMON | | KALLIOPE LARDAS | $975.00 | $0.00 | $975.00 | |
| 27920 | LARDIERI | NICHOLAS | J | | $50.00 | $0.00 | $50.00 | |
| 27921 | LARDIERI | NICHOLAS | J | THOMAS N LARDIERI | $50.00 | $0.00 | $50.00 | |
| 2949 | LAREAU | KEVIN | S | | $100.00 | $0.00 | $100.00 | |
| 28862 | LARGE CAP | NMCRS/TURNER | | | $67,080.70 | $0.00 | $67,080.70 | |
| 2013 | LARGE CAP GROWTH | | | FBO SANWA BANK CALIFORNIA TTEE | $3,645.02 | $0.00 | $3,645.02 | |
| 16964 | LARGE CAP VALUE SUBTRUST | | | PNC BANK | $306,078.83 | $0.00 | $306,078.83 | |
| 21814 | LARGE TRUST | MARIE | | | $2,815.63 | $0.00 | $2,815.63 | |
| 19973 | LARGENT | JOHN | P | NANCY J LARGENT | $6,693.75 | $0.00 | $6,693.75 | |
| 11576 | LARGMAN | THEODORE | | | $5,338.13 | $0.00 | $5,338.13 | |
| 27655 | LARIMORE | WILLIAM | N | | $6,802.50 | $0.00 | $6,802.50 | |
| 21613 | LARIVEE | DANIEL | J | | $2,178.89 | $0.00 | $2,178.89 | |
| 7781 | LARIVEE | MARK | E | ANNE M. EWINS LARIVEE | $2,296.88 | $0.00 | $2,296.88 | |
| 23639 | LARKIN | CARL | E | | $14,310.60 | $0.00 | $14,310.60 | |
| 8654 | LARKIN | JEANIE | K | | $1,619.46 | $0.00 | $1,619.46 | |
| 24766 | LARKIN | JOCELYN | D | CHRISTOPHER M PATTI | $9,220.50 | $0.00 | $9,220.50 | |
| 21469 | LARKIN | THOMAS | R | KATHRYN A LARKIN | $7,141.21 | $0.00 | $7,141.21 | |
| 201933 | LARKIN HOFFMAN P/S TURNER | | | US BANK | $4,809.38 | $0.00 | $4,809.38 | |
| 22943 | LARKIN JR | HUGH | | | $16,975.00 | $0.00 | $16,975.00 | |
| 24723 | LAROCHE | KEITH | J | | $1,009.38 | $0.00 | $1,009.38 | |
| 1795 | LAROCHE ENTERPRISES | | | RICHARD LAROCHE | $62,630.00 | $0.00 | $62,630.00 | |
| 9081 | LAROUCHE | CYNTHIA | L | | $2,138.67 | $0.00 | $2,138.67 | |
| 7113 | LARSEN | ARNE | | | $50.00 | $0.00 | $50.00 | |
| 204875 | LARSEN | BARBARA | D | JOHANNES LARSEN | $6,447.00 | $0.00 | $6,447.00 | |
| 5241 | LARSEN | DAVID | L | | $2,718.75 | $0.00 | $2,718.75 | |
| 13353 | LARSEN | DONALD | G | CARMEL LARSEN | $50.00 | $0.00 | $50.00 | |
| 341 | LARSEN | EDWARD | S | MYRTLE F LARSEN | $25.00 | $0.00 | $25.00 | |
| 19631 | LARSEN | GILBERT | H | CAROLYN R. LARSEN | $3,712.50 | $0.00 | $3,712.50 | |
| 20511 | LARSEN | GILBERT | H | | $50.00 | $0.00 | $50.00 | |
| 206322 | LARSEN | GRANT | R | MARCI L LARSEN | $30.00 | $0.00 | $30.00 | |
| 20810 | LARSEN | GREG | E | | $13,062.50 | $0.00 | $13,062.50 | |
| 21652 | LARSEN | JUDITH | F | LINN LARSEN | $2,520.75 | $0.00 | $2,520.75 | |
| 8938 | LARSEN | RENE | B | | $1,125.00 | $0.00 | $1,125.00 | |
| 807 | LARSON | ANGELINA | T | | $9,562.50 | $0.00 | $9,562.50 | |
| 11250 | LARSON | CYNTHIA | K | | $22.50 | $0.00 | $22.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

352

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2539 LARSON | DAVID | J | | | $50.00 | $0.00 | $50.00 | |
| 1913 LARSON | DOUGLAS | C | SHIRLEY J LARSON | | $2,566.41 | $0.00 | $2,566.41 | |
| 26258 LARSON | JULIE | V | | | $2,267.58 | $0.00 | $2,267.58 | |
| 24134 LARSON | LLOYD | J | | | $2,815.00 | $0.00 | $2,815.00 | |
| 11184 LARSON | MICHAEL | H | | | $3,037.50 | $0.00 | $3,037.50 | |
| 19324 LARSON | NANCY | K | THOMAS J LARSON | | $50.00 | $0.00 | $50.00 | |
| 3719 LARSON | PAIGE | | MARGARET L LARSON JT TEN | | $225.00 | $0.00 | $225.00 | |
| 7828 LARSON | PETER | E | | | $3,628.13 | $0.00 | $3,628.13 | |
| 205454 LARSON | PETER | E | NANCY ANNE LARSON | | $25.00 | $0.00 | $25.00 | |
| 2978 LARSON | ROBERT | L | KAREN LEE LARSON | | $5,917.97 | $0.00 | $5,917.97 | |
| 27441 LARSON | ROGER | W | | | $3,600.00 | $0.00 | $3,600.00 | |
| 13663 LARSON | ROLLAND | L | HELEN T LARSON | | $1,303.13 | $0.00 | $1,303.13 | |
| 12828 LARUBRIO | ROBERT | J | ANN MARIA LARUBBIO | | $4,335.94 | $0.00 | $4,335.94 | |
| 17175 LARUE | NANCY | R | | | $708.75 | $0.00 | $708.75 | |
| 5703 LARUSSELL | ANGELO | C | FLORENCE M LARUSSELL | | $5,953.13 | $0.00 | $5,953.13 | |
| 32080 LAS ACCIONISTAS INVESTMENT CLU | | | | | $1,631.75 | $0.00 | $1,631.75 | |
| 31206 LASER INC EMPLOYEES | | | PENSION TRUST UAD 10/1/83 | | $17,812.50 | $0.00 | $17,812.50 | |
| 11839 LASHER | DOROTHY | M | | | $262.50 | $0.00 | $262.50 | |
| 1424 LASKER | DAVID | M | VALERIE B LASKER | | $10,256.25 | $0.00 | $10,256.25 | |
| 28291 LASKEY | HARRIS | | | | $18,750.00 | $0.00 | $18,750.00 | |
| 200421 LASKIN | NORMAN | J | | | $4,395.75 | $0.00 | $4,395.75 | |
| 23468 LASKIN REALITY CORPORATION | | | | | $155.00 | $0.00 | $155.00 | |
| 27035 LASKO | LINDA | | | | $871.50 | $0.00 | $871.50 | |
| 29576 LASKY | LYNNE | K | | | $1,959.38 | $0.00 | $1,959.38 | |
| 29577 LASKY | W | T | | | $15.00 | $0.00 | $15.00 | |
| 33752 LASNER | ROBERT | P | NANCY J LASNER | | $3,105.33 | $0.00 | $3,105.33 | |
| 29073 LASSER | EMANUEL | | | | $3,775.00 | $0.00 | $3,775.00 | |
| 5446 LASSETER | TOM | | HOPE LASSETER | | $5,296.88 | $0.00 | $5,296.88 | |
| 207190 LASSITER | ROSEMARY | E | C/O WILMINGTON TRUST CO | | $14,934.40 | $0.00 | $14,934.40 | |
| 27802 LASTER | HARRY | A | ROCHELLE JANIS LASTER | | $15.00 | $0.00 | $15.00 | |
| 4918 LASTOWIECKI | PRZEMYSLAW | | MONIKA LASTOWIECKA | | $9,334.38 | $0.00 | $9,334.38 | |
| 23309 LATERMAN & CO | | | BERNARD LATERMAN | | $14,343.75 | $0.00 | $14,343.75 | |
| 23311 LATERMAN STRATEGIES 90'S LP | | | BERNARD LATERMAN | | $21,515.63 | $0.00 | $21,515.63 | |
| 2075 LATHAM | WILLIAM | H | | | $3,750.00 | $0.00 | $3,750.00 | |
| 19046 LATILAIS | ANN | W | | | $4,947.60 | $0.00 | $4,947.60 | |
| 19437 LATIMER | EARL | D | DIANA F LATIMER | | $11.25 | $0.00 | $11.25 | |
| 8073 LATIMER | KENNETH | S | PAULINE MARGARET RAKICH | | $5,310.56 | $0.00 | $5,310.56 | |
| 16177 LATIMER | PAULETTE | J | PRUDENTIAL SECRTITIES | | $10,050.19 | $0.00 | $10,050.19 | |
| 29318 LATIOLAIS | ALTON | J | | | $12,331.50 | $0.00 | $12,331.50 | |
| 7129 LATORRE | SAMUEL | | | | $250.00 | $0.00 | $250.00 | |
| 34166 LATROBE AREA HOSPITAL-ENDOW/FD | N | | MELLON/BOSTON SAFE AS AGENT | | $9,575.54 | $0.00 | $9,575.54 | |
| 34161 LATROBE AREA HOSPITAL-MEA | | | MELLON/BOSTON SAFE AS AGENT | | $131,124.69 | $0.00 | $131,124.69 | |
| 201664 LATTA | BARBARA | D | RALPH LATTA | | $25.00 | $0.00 | $25.00 | |
| 15308 LATTA | EVERETTE | M | THE EVERETTE M LATTA TRUST | | $1,978.88 | $0.00 | $1,978.88 | |
| 29058 LATUNEN JR | WILLIAM | | | | $20.00 | $0.00 | $20.00 | |
| 23649 LATZ | MAJORIE | J | | | $445.49 | $0.00 | $445.49 | |
| 16215 LATZ | MARGARET | A | | | $6,372.00 | $0.00 | $6,372.00 | |
| 33397 LAU | ANNA | | WALDON LOUIE | | $20.00 | $0.00 | $20.00 | |
| 207862 LAU | DORIS | M | | | $25.00 | $0.00 | $25.00 | |
| 21227 LAU | FELIX | P | SWANA C LAU | | $9,867.82 | $0.00 | $9,867.82 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

353

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Recognized Losses** | | | |
| 206826 LAU | RICHARD | A | | | $2,014.95 | $0.00 | $2,014.95 | |
| 6988 LAU | VIKIE | | | | $11,877.50 | $0.00 | $11,877.50 | |
| 12600 LAU | WEBER | | ANITA LAU | | $2,156.25 | $0.00 | $2,156.25 | |
| 32407 LAU | WING | K | | | $3,937.50 | $0.00 | $3,937.50 | |
| 28827 LAU | YUET | C | FRANK LAU | | $2,306.25 | $0.00 | $2,306.25 | |
| 3119 LAUB | HENRY  TTEE | G | | | $1,828.13 | $0.00 | $1,828.13 | |
| 12708 LAUCHARD | MAVIN S | | | | $1,338.25 | $0.00 | $1,338.25 | |
| 100130 LAUDERMILK JR | CLYDE | G | | | $2,053.13 | $0.00 | $2,053.13 | |
| 22400 LAUDIG SR | DON | L | | | $14,353.73 | $0.00 | $14,353.73 | |
| 9251 LAUER | BRUCE | F | | | $35.70 | $0.00 | $35.70 | |
| 4455 LAUER | HENRY | L | DOROTHY A LAUER | | $2,884.38 | $0.00 | $2,884.38 | |
| 24442 LAUER | JAMES | P | | | $10.00 | $0.00 | $10.00 | |
| 24443 LAUER | JAMES | | | | $609.38 | $0.00 | $609.38 | |
| 9873 LAUER | SALLY | K | | | $9,675.00 | $0.00 | $9,675.00 | |
| 5808 LAUER LARRY M | | | CARROL J. LAUER | | $1,346.88 | $0.00 | $1,346.88 | |
| 26669 LAUERY | HUGH | P | | | $1,921.88 | $0.00 | $1,921.88 | |
| 24211 LAUGHERY | DAVID | W | | | $9,865.20 | $0.00 | $9,865.20 | |
| 17467 LAUGHLIN | MARVIN | L | | | $100.00 | $0.00 | $100.00 | |
| 3886 LAUGHLIN (FBO) | JOSEPH | | COUNTRY TRUST BANK TTEE | | $2,991.56 | $0.00 | $2,991.56 | |
| 12263 LAUHOFF | ROBERT | C | | | $3,515.63 | $0.00 | $3,515.63 | |
| 204782 LAUNER | MARC | H | MARC HARRIS LAUNER TTEE | | $70.00 | $0.00 | $70.00 | |
| 33776 LAUREL FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | | $51,895.33 | $0.00 | $51,895.33 | |
| 33867 LAUREL HILL CEM CO | | | LOT HLDRS - INV ADV | | $10,185.00 | $0.00 | $10,185.00 | |
| 5292 LAURELCREST LIONS INVEST CLUB | | | | | $902.34 | $0.00 | $902.34 | |
| 25124 LAUREN I ROSENBERG IRA | | | | | $12,585.75 | $0.00 | $12,585.75 | |
| 26249 LAURENCE | NANCY | L | ROBERT B MEROLA | | $217.50 | $0.00 | $217.50 | |
| 202493 LAURENO | KENNETH | | | | $5.00 | $0.00 | $5.00 | |
| 1460 LAURES | MARCELLUS | J | | | $50.00 | $0.00 | $50.00 | |
| 26069 LAURSEN | KATHY | | UMB BANK | | $5,550.00 | $0.00 | $5,550.00 | |
| 4031 LAUSE | LEWIS | F | | | $150.00 | $0.00 | $150.00 | |
| 11818 LAUTER | FRANCES | S | | | $1,073.45 | $0.00 | $1,073.45 | |
| 100752 LAVALLE | ALBERT | J | PATRICIA M. LAVALLE | | $24,841.25 | $0.00 | $24,841.25 | |
| 3027 LAVAN | RUSSELL | | | | $2,193.75 | $0.00 | $2,193.75 | |
| 5526 LAVECCHIA | GEORGE | A | | | $250.00 | $0.00 | $250.00 | |
| 25794 LAVELLE CARLSON IRA | | | | | $20.00 | $0.00 | $20.00 | |
| 3178 LAVENDER | ALBERT | | MARILYN J LAVENDER | | $20.00 | $0.00 | $20.00 | |
| 1742 LAVENDER | MELISSA | D | MELISSA D LAVENDER | | $25.00 | $0.00 | $25.00 | |
| 6273 LAVENIA | JOSEPH | | | | $2,090.63 | $0.00 | $2,090.63 | |
| 19339 LAVERY | HENRY | L | | | $2,015.63 | $0.00 | $2,015.63 | |
| 3716 LAVERY | KYLE | J | | | $68.51 | $0.00 | $68.51 | |
| 15422 LAVERY JR | MARTIN | J | | | $1,158.75 | $0.00 | $1,158.75 | |
| 24288 LAVIGNA | THEODORE | J | ANGELA M LAVIGNA | | $923.44 | $0.00 | $923.44 | |
| 15524 LAVIN | WILLIAM | L | ELINOR R LAVIN TTE | | $50.00 | $0.00 | $50.00 | |
| 6830 LAVINE | SHIRLEY | K | | | $4,617.19 | $0.00 | $4,617.19 | |
| 9101 LAVINSKY | WINIFRED | L | | | $3,403.13 | $0.00 | $3,403.13 | |
| 25476 LAVJNO | EDWIN | M | LUZERNE PRODUCTS INC | | $110.00 | $0.00 | $110.00 | |
| 29289 LAVOPA | VITO | | | | $2,025.00 | $0.00 | $2,025.00 | |
| 2536 LAVRICH | DAVID | A | DIANE M LAVRICH | | $1,437.34 | $0.00 | $1,437.34 | |
| 29421 LAW | LOUIS | T | LILY CHEW LAW | | $40.00 | $0.00 | $40.00 | |
| 16980 LAW | PATRICIA | E | | | $265.00 | $0.00 | $265.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

354

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 23226 | LAW | RICHARD | L | | $15.00 | $0.00 | $15.00 | |
| 100491 | LAW | WAI | | | $50.00 | $0.00 | $50.00 | |
| 9742 | LAWHON | MONA | N | | $7,142.93 | $0.00 | $7,142.93 | |
| 2879 | LAWING | JACKIE | L | | $348.75 | $0.00 | $348.75 | |
| 19316 | LAWLER | BRIAN | J | | $2,432.81 | $0.00 | $2,432.81 | |
| 9144 | LAWLER | HAROLD | J | JEANNE M LAWLER | $50.00 | $0.00 | $50.00 | |
| 1278 | LAWLER | MARIE | L | MARIE L. LAWLER TTEE | $1,818.75 | $0.00 | $1,818.75 | |
| 20495 | LAWLOR JR | STEPHEN | B | | $2,539.50 | $0.00 | $2,539.50 | |
| 7362 | LAWRENCE | ADRIENNE | R | | $13,945.31 | $0.00 | $13,945.31 | |
| 32723 | LAWRENCE | DANIEL | L | SUSAN L LAWRENCE | $126,240.63 | $0.00 | $126,240.63 | |
| 201350 | LAWRENCE | DOROTHY | I | | $47.50 | $0.00 | $47.50 | |
| 13046 | LAWRENCE | JOANN | L | JOHN M WHITLOW | $100.00 | $0.00 | $100.00 | |
| 31997 | LAWRENCE | KAREN | G | | $148,102.50 | $0.00 | $148,102.50 | |
| 28961 | LAWRENCE | MARK | A | ROBIN A LAWRENCE | $12,403.13 | $0.00 | $12,403.13 | |
| 33708 | LAWRENCE | MARY ELLEN | | MELLON/BOSTON SAFE AS AGENT | $973.90 | $0.00 | $973.90 | |
| 32166 | LAWRENCE | MICHAEL | G | | $33,862.50 | $0.00 | $33,862.50 | |
| 17314 | LAWRENCE | TOYOKO | | RUMIKO SHIROMA | $9,718.03 | $0.00 | $9,718.03 | |
| 11144 | LAWRENCE & MEM PEN TR-INVESCO | | | BANK OF AMERICA NA | $73,149.00 | $0.00 | $73,149.00 | |
| 13592 | LAWRENCE BUSHKIN FAMILY TRUST | | | LAWRENCE BUSHKIN TRUSTEE | $4,230.47 | $0.00 | $4,230.47 | |
| 32490 | LAWRYNENKO | LARISSA | O | | $825.00 | $0.00 | $825.00 | |
| 9117 | LAWSON | BRUCE | A | | $1,962.50 | $0.00 | $1,962.50 | |
| 15107 | LAWSON | ERNEST | A | PATRICIA A LAWSON | $15,414.38 | $0.00 | $15,414.38 | |
| 28078 | LAWSON | HENRY | F | JOYCE HANEY | $9,112.50 | $0.00 | $9,112.50 | |
| 28104 | LAWSON | JANET | I | | $8,085.94 | $0.00 | $8,085.94 | |
| 30104 | LAWSON (UTA) | SHARON | H | CHARLES SCHWAB & CO INC IRA | $2,027.50 | $0.00 | $2,027.50 | |
| 20651 | LAWYER | DONALD | M | PAULA K LAWYER | $50.00 | $0.00 | $50.00 | |
| 519 | LAX | MICHELE | | | $3,896.81 | $0.00 | $3,896.81 | |
| 121 | LAY | DAVID | | | $946.88 | $0.00 | $946.88 | |
| 203074 | LAY | LLOYD | | | $10,992.00 | $0.00 | $10,992.00 | |
| 27960 | LAYER | CAROLE | S | | $1,904.50 | $0.00 | $1,904.50 | |
| 5763 | LAYON | ABRAHAM | J | | $1,846.88 | $0.00 | $1,846.88 | |
| 3623 | LAYTON | CAROLYN | M | DONALD W LAYTON | $24,281.25 | $0.00 | $24,281.25 | |
| 29918 | LAYTON | VALERIE | L | | $10.75 | $0.00 | $10.75 | |
| 202642 | LAZANAS | ANDREAS | | | $2,793.76 | $0.00 | $2,793.76 | P 06 |
| 1156 | LAZAR | CARL | A | | $5,550.00 | $0.00 | $5,550.00 | |
| 17811 | LAZAR | NAT | | | $254.85 | $0.00 | $254.85 | |
| 203803 | LAZAR | SARGON | | | $3.75 | $0.00 | $3.75 | |
| 21955 | LAZAR (TTEE) | MAXINE | J | MICHAEL & STEVEN LAZAR TTEES | $15,789.38 | $0.00 | $15,789.38 | |
| 20345 | LAZARUS | CATHY | E | | $2,412.50 | $0.00 | $2,412.50 | |
| 4864 | LAZARUS | DAVID | | | $3,125.00 | $0.00 | $3,125.00 | |
| 4479 | LAZENBY | JAMES | B | MATTHEW M LAZENBY | $2,565.00 | $0.00 | $2,565.00 | |
| 1302 | LAZOR | PEGGY | U | | $10.00 | $0.00 | $10.00 | |
| 5573 | LAZOR | SHIRLEY | D | | $17.50 | $0.00 | $17.50 | |
| 23004 | LAZZARETTO | JOHN | P | | $984.38 | $0.00 | $984.38 | |
| 10534 | LAZZARI III | JOSEPH | P | | $25.00 | $0.00 | $25.00 | |
| 12349 | LAZZARO | DOMENICO | | | $17,578.13 | $0.00 | $17,578.13 | |
| 12347 | LAZZARO | PATRICIA | A | | $18,406.25 | $0.00 | $18,406.25 | |
| 19496 | LAZZERI | JAMES | R | | $3,225.00 | $0.00 | $3,225.00 | |
| 24480 | LB SERIES FUND INC GROWTH PORT | | | PORTFOLIO #RF00 | $109,353.05 | $0.00 | $109,353.05 | |
| 24478 | LB SERIES FUND INC OPPORTUNITY | | | GROWTH PORTFOLIO #RF04 | $353,084.50 | $0.00 | $353,084.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

355

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 18293 LDI, LTD.-BANK OF AMERICA | | | | NORTHERN TRUST COMPANY | $19,349.89 | $0.00 | $19,349.89 | |
| 20300 LE | LIEN | | | | $750.00 | $0.00 | $750.00 | |
| 20301 LE | LIEN | J | | BAC LE | $15.00 | $0.00 | $15.00 | |
| 201423 LE | LINDA | C | | | $10.00 | $0.00 | $10.00 | |
| 201424 LE | LINDA | | | CHRISTOPHER LE | $50.00 | $0.00 | $50.00 | |
| 17912 LE | NGA | | | | $300.00 | $0.00 | $300.00 | |
| 12136 LE BLANC | CAROL | A | | HOBSON EDMOND LE BLANC | $4,687.50 | $0.00 | $4,687.50 | |
| 21185 LEA | CRESTON | A | | PNC BANK | $36,250.00 | $0.00 | $36,250.00 | |
| 23110 LEA | CRESTON | A | | PNC BANK | $36,250.00 | $0.00 | $36,250.00 | |
| 25703 LEA | ERIKA | A | | PNC BANK | $19,812.50 | $0.00 | $19,812.50 | |
| 207912 LEA | MM | | | JANE J O'NEIL | $19,370.00 | $0.00 | $19,370.00 | |
| 23113 LEA | SYDNEY | L | | PNC BANK | $1,112.50 | $0.00 | $1,112.50 | |
| 16972 LEA JR | SYDNEY L.W. | | | PNC BANK | $5,576.13 | $0.00 | $5,576.13 | |
| 30492 LEA MD | MARK | S | | | $9,558.00 | $0.00 | $9,558.00 | |
| 8479 LEACH | DONALD | P | | NANCY L LEACH | $3,312.50 | $0.00 | $3,312.50 | |
| 8686 LEACH | GARY | W | | PATRICIA M LEACH | $5.00 | $0.00 | $5.00 | |
| 14344 LEACH | JAMES | B | | EVELYN LEACH | $11,156.25 | $0.00 | $11,156.25 | |
| 8554 LEACH | RICHARD | P | | | $4,478.93 | $0.00 | $4,478.93 | |
| 8553 LEACH | RICHARD MD | P | | | $3,580.10 | $0.00 | $3,580.10 | |
| 20394 LEADBETTER | HORACE | G | | LILY LEADBETTER | $5,978.25 | $0.00 | $5,978.25 | |
| 25043 LEADEN | DAWN | L | | | $3,389.06 | $0.00 | $3,389.06 | |
| 3547 LEADER | MARIANNE | M | | | $9,421.88 | $0.00 | $9,421.88 | |
| 26540 LEAF III | CHARLES | W | | | $50.00 | $0.00 | $50.00 | |
| 201526 LEAKE | EDWIN | J | | | $100.00 | $0.00 | $100.00 | |
| 23603 LEAKE | RICHARD | S | | PENNY YVONNE LEAKE | $2,912.50 | $0.00 | $2,912.50 | |
| 20504 LEAL | CAROL | R | | | $6,334.50 | $0.00 | $6,334.50 | |
| 20294 LEAL | NORMAN | R | | | $10,895.00 | $0.00 | $10,895.00 | |
| 1177 LEANA | JOSEPH | R | | | $7.50 | $0.00 | $7.50 | |
| 203468 LEARMAN | DAVID | L | | | $5,768.75 | $0.00 | $5,768.75 | |
| 17381 LEATH | PAUL | L | | ROSEMARY R LEATH | $3,412.50 | $0.00 | $3,412.50 | |
| 25580 LEATHAM | VIRGINIA | C | | | $3,671.25 | $0.00 | $3,671.25 | |
| 204000 LEATZOW | M PENNY | | | | $3,346.88 | $0.00 | $3,346.88 | |
| 4979 LEAVITT | ALFRED | L | | | $5,015.63 | $0.00 | $5,015.63 | |
| 204439 LEAVITT | JUDITH | A | | RICHARD H LEAVITT | $3,259.38 | $0.00 | $3,259.38 | |
| 28575 LEAVITT | REAGAN | A | | RENEE C LEAVITT CUST | $869.53 | $0.00 | $869.53 | |
| 29929 LEAVITT | RENEE | C | | | $1,191.00 | $0.00 | $1,191.00 | |
| 33210 LEAVITT | RENEE | C | | ZACHARY S LEAVITT | $819.38 | $0.00 | $819.38 | |
| 30151 LEAVITT | TIMOTHY | W | | | $6,990.94 | $0.00 | $6,990.94 | |
| 32862 LEAVITT | TIMOTHY | W | | | $12.50 | $0.00 | $12.50 | |
| 33209 LEAVITT | TIMOTHY | W | | RENEE C LEAVILL TEN COM | $15.00 | $0.00 | $15.00 | |
| 11723 LEAVITT COMMUNICATIONS INC | | | | PHILIP LEAVITT | $2,906.25 | $0.00 | $2,906.25 | |
| 2455 LEBAIR | WALTER | S | | ALICE S LEBAIR | $15.00 | $0.00 | $15.00 | |
| 6444 LEBEL | ARMAND | | | | $1,804.69 | $0.00 | $1,804.69 | |
| 27451 LEBENBERG | BERNARD | | | | $10.00 | $0.00 | $10.00 | |
| 1882 LEBHERZ | ANN | W | | | $1,082.81 | $0.00 | $1,082.81 | |
| 32668 LEBLANC | ADRIENNE | | | FIRST MERIT BANK NA | $4,418.75 | $0.00 | $4,418.75 | |
| 23218 LEBLANC | GUSSA | | | | $10,105.20 | $0.00 | $10,105.20 | |
| 19155 LEBLANC | RUBY | M | | JAMES LE BLANC (DECEASED) | $7,376.40 | $0.00 | $7,376.40 | |
| 21387 LEBLANC | WILFRED | D | | | $3,625.00 | $0.00 | $3,625.00 | |
| 21249 LEBLANCE JR | PAUL | J | | | $4,500.00 | $0.00 | $4,500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

356

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20242 LEBLANG | RITA | J | | | $9,001.56 | $0.00 | $9,001.56 | |
| 20420 LEBO | VIRGINIA | A | | | $3,120.38 | $0.00 | $3,120.38 | |
| 12881 LEBOLD | JACK | R | | | $1.25 | $0.00 | $1.25 | |
| 13545 LEBOSSE | HERBERT | F | | | $25.00 | $0.00 | $25.00 | |
| 19667 LECCE | SSTANLEY | A | | | $30.00 | $0.00 | $30.00 | |
| 15727 LECK | ROBERT | D | | | $3,243.50 | $0.00 | $3,243.50 | |
| 27380 LECLAIR | DONALD | J | | | $9,825.00 | $0.00 | $9,825.00 | |
| 100730 LECOUNTE | HERBERT | | | | $6,297.00 | $0.00 | $6,297.00 | |
| 1830 LEDAY | NATCHATIA | C | | | $15.00 | $0.00 | $15.00 | |
| 25044 LEDDEN | DONALD | O | | | $15.00 | $0.00 | $15.00 | |
| 28920 LEDEE | ROBERT | | VICTORIA LEDEE | | $24.00 | $0.00 | $24.00 | |
| 205615 LEDER | KATHLEEN | A | TY ROBERT LEDER | | $9,692.50 | $0.00 | $9,692.50 | |
| 27165 LEDERER | GEORGE | | JUNE LEDERER JTWROS | | $50.00 | $0.00 | $50.00 | |
| 29827 LEDERHOUSE | SUE | V | | | $5,300.00 | $0.00 | $5,300.00 | |
| 3461 LEDERMAN | PEARLMAN | | FBO RESHEFSKY | | $2,821.88 | $0.00 | $2,821.88 | |
| 26696 LEDOUX | EDWINA | A | | | $14,353.73 | $0.00 | $14,353.73 | |
| 18661 LEDOUX II | EDWARD | M | | | $4,947.60 | $0.00 | $4,947.60 | |
| 25101 LEDRETTER | LARRY | B | TRELLIS L LEDBETTER | | $50.00 | $0.00 | $50.00 | |
| 207402 LEDUR | ROY | G | | | $100.00 | $0.00 | $100.00 | |
| 27425 LEDWON | DAVID | E | MARILYN A LEDWON | | $9,375.00 | $0.00 | $9,375.00 | |
| 1741 LEDYARD | RICHARD | F | | | $6,482.82 | $0.00 | $6,482.82 | |
| 20031 LEE | AILAN | | | | $4,675.78 | $0.00 | $4,675.78 | |
| 203721 LEE | ALAN | S | JANE S LEE | | $20.00 | $0.00 | $20.00 | |
| 27858 LEE | ANDREW | | | | $4,668.75 | $0.00 | $4,668.75 | |
| 18602 LEE | ARNOLD | A | | | $14,353.73 | $0.00 | $14,353.73 | |
| 8216 LEE | BURTON | S | | | $50.00 | $0.00 | $50.00 | |
| 23364 LEE | CALVIN | H | RONDA R LEE | | $2,431.03 | $0.00 | $2,431.03 | |
| 13800 LEE | CAROLYN | O | GARY LEE JTWROS | | $5,810.44 | $0.00 | $5,810.44 | |
| 100167 LEE | CHARLES | D | | | $10,117.50 | $0.00 | $10,117.50 | |
| 24264 LEE | CHENG | , | CHIEH TZU LEE | | $25.00 | $0.00 | $25.00 | |
| 24265 LEE | CHENG | M | | | $27.50 | $0.00 | $27.50 | |
| 11969 LEE | CHING MEI | | | | $2,728.13 | $0.00 | $2,728.13 | |
| 24197 LEE | CHUCK | | WAI FONG LEE | | $3,375.00 | $0.00 | $3,375.00 | |
| 14742 LEE | DANIEL | D | | | $7.50 | $0.00 | $7.50 | |
| 33263 LEE | DAVID | S | | | $1,405.63 | $0.00 | $1,405.63 | |
| 21276 LEE | DIXON | A | | | $503.83 | $0.00 | $503.83 | |
| 201333 LEE | DOCIA | F | | | $939.68 | $0.00 | $939.68 | |
| 32941 LEE | DUK | | SUN LEE | | $1,943.75 | $0.00 | $1,943.75 | |
| 27892 LEE | ELAINE | M | | | $2,644.31 | $0.00 | $2,644.31 | |
| 10646 LEE | EVERETT | C | | | $24.00 | $0.00 | $24.00 | |
| 28581 LEE | FREDERICK | T | | | $4,354.73 | $0.00 | $4,354.73 | |
| 19402 LEE | GARY | W | VADA P LEE | | $651.56 | $0.00 | $651.56 | |
| 206835 LEE | GILBERT | W | JUDY W LEE | | $1,120.50 | $0.00 | $1,120.50 | |
| 33313 LEE | HAROLD | D | AMERICAN EXPRESS TRUST CO | | $25.00 | $0.00 | $25.00 | |
| 8593 LEE | HOWARD | H | MAI LEE | | $50.00 | $0.00 | $50.00 | |
| 11708 LEE | HUNG | T | LING L LEE | | $25.00 | $0.00 | $25.00 | |
| 7217 LEE | JAIR | C | CHIA CHUNG LEE | | $30.00 | $0.00 | $30.00 | |
| 19615 LEE | JAMES | M | LORRAINE A LEE | | $4,757.81 | $0.00 | $4,757.81 | |
| 18547 LEE | JENNY | | | | $6,350.00 | $0.00 | $6,350.00 | |
| 24531 LEE | JOHNNY | S | SUNG SIN KIM-LEE | | $4,520.67 | $0.00 | $4,520.67 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

357

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 204130 LEE | JONG | D | | | $675.00 | $0.00 | $675.00 | |
| 2372 LEE | JUNELL | Y | JUNELL Y K LEE TTEE | | $50.00 | $0.00 | $50.00 | |
| 24198 LEE | KUENG | C | KWOK Y LEE | | $8,637.50 | $0.00 | $8,637.50 | |
| 24199 LEE | KWOK | Y | SO HAN LEE | | $8,631.25 | $0.00 | $8,631.25 | |
| 969 LEE | LAI | Y | MARION CHUNG | | $25.00 | $0.00 | $25.00 | |
| 30925 LEE | MING | K | | | $30.00 | $0.00 | $30.00 | |
| 14793 LEE | MOLLIE M | Y | | | $1,815.00 | $0.00 | $1,815.00 | |
| 201488 LEE | PATRICK | E | | | $2,059.00 | $0.00 | $2,059.00 | |
| 204475 LEE | PAUL | O | | | $5.00 | $0.00 | $5.00 | |
| 24481 LEE | RANDY | M | SHERRY L LEE | | $5.00 | $0.00 | $5.00 | |
| 25208 LEE | RICHARD | A | LESLIE HARMENING LEE | | $20.00 | $0.00 | $20.00 | |
| 3720 LEE | ROBERT | L | DONNA J LEE | | $10,250.00 | $0.00 | $10,250.00 | |
| 15205 LEE | ROBERT | E | JACQUELINE M LEE | | $6,297.00 | $0.00 | $6,297.00 | |
| 28075 LEE | ROBERT | E | LINDA M LEE | | $1,244.00 | $0.00 | $1,244.00 | |
| 23505 LEE | ROGER | L | LINDA C LEE | | $7,535.00 | $0.00 | $7,535.00 | |
| 11093 LEE | ROSANNA | | | | $3,400.00 | $0.00 | $3,400.00 | |
| 8575 LEE | ROXANNE | K | WILLIAM EARL LEE | | $10.00 | $0.00 | $10.00 | |
| 24200 LEE | SO | H | KWOK YU LEE | | $9,769.38 | $0.00 | $9,769.38 | |
| 17274 LEE | SONIA | | | | $5,696.88 | $0.00 | $5,696.88 | |
| 200914 LEE | SWANN | | | | $5,835.75 | $0.00 | $5,835.75 | |
| 19237 LEE | TAT | | | | $3,547.50 | $0.00 | $3,547.50 | |
| 15898 LEE | TIMOTHY | M | | | $4,828.13 | $0.00 | $4,828.13 | |
| 11094 LEE | TINA | | | | $3,400.00 | $0.00 | $3,400.00 | |
| 11095 LEE | WHEI | F | | | $6,850.00 | $0.00 | $6,850.00 | |
| 202022 LEE | WILLIAM | E | ROXANNE K LEE | | $10.00 | $0.00 | $10.00 | |
| 30292 LEE | Y | Y | | | $3,093.75 | $0.00 | $3,093.75 | |
| 16692 LEE | YOON | | | | $1,246.88 | $0.00 | $1,246.88 | |
| 24201 LEE | YUE CHUNG | | KWOK YU LEE | | $14,262.50 | $0.00 | $14,262.50 | |
| 202430 LEE | YUNG | W | KYUNG HEE LEE | | $300.00 | $0.00 | $300.00 | |
| 27905 LEE | | | GORDON C & ELIZABETH G LEE TTE | | $620.00 | $0.00 | $620.00 | |
| 26566 LEE FABRICATORS INC PSP | | | | | $1,644.38 | $0.00 | $1,644.38 | |
| 32583 LEE HYSAN FOUNDATION | | | C/O MORGAN STANLEY ASSET MGMT | | $151,273.15 | $0.00 | $151,273.15 | |
| 25756 LEE II | ROBERT | E | MELISSA A LEE | | $797.66 | $0.00 | $797.66 | |
| 25758 LEE II | ROBERT | E | | | $839.12 | $0.00 | $839.12 | |
| 3721 LEE INVESTORS | | | | | $1,328.13 | $0.00 | $1,328.13 | |
| 25053 LEE JR | ALEXANDER | Y | | | $806.25 | $0.00 | $806.25 | |
| 202274 LEE JR | JASPER | W | | | $35.00 | $0.00 | $35.00 | |
| 23318 LEE JR | WALTER | S | | | $14,008.73 | $0.00 | $14,008.73 | |
| 27879 LEEBA FAMILY | | | JOSEPH M LEEBA | | $19,047.25 | $0.00 | $19,047.25 | |
| 19286 LEECH | WALTER | | | | $11,179.67 | $0.00 | $11,179.67 | |
| 17238 LEECH | WILLIAM | C | JOSEPHINE P LEECH | | $12,187.50 | $0.00 | $12,187.50 | |
| 5017 LEECH SR | CHARLES E | G | ROSEMARY KURT LANE | | $22.50 | $0.00 | $22.50 | |
| 8440 LEED | CAROLYN | E | | | $598.83 | $0.00 | $598.83 | |
| 5270 LEED | NANCY | E | | | $963.28 | $0.00 | $963.28 | |
| 5269 LEED | THOMAS | H | NANCY S LEED | | $17,841.00 | $0.00 | $17,841.00 | |
| 8439 LEED JR | RICHARD | M | | | $598.83 | $0.00 | $598.83 | |
| 4764 LEEDS | ANDRE | G | | | $9,027.50 | $0.00 | $9,027.50 | |
| 24820 LEEDS | ASHLEY | | | | $9,727.55 | $0.00 | $9,727.55 | |
| 4763 LEEDS | JENNIFER | L | | | $4,547.50 | $0.00 | $4,547.50 | |
| 11611 LEEDS | WALTER | | | | $81,375.00 | $0.00 | $81,375.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

358

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 24802 LEEDS JR | LAURENCE | C | | | $11,673.06 | $0.00 | $11,673.06 | |
| 5311 LEEFE | CARL | L | | | $723.77 | $0.00 | $723.77 | |
| 15766 LEEMAN | MARCY | A | | | $525.00 | $0.00 | $525.00 | |
| 6768 LEEMING | FRANK | | | | $904.98 | $0.00 | $904.98 | |
| 21164 LEEP | O FRANKLIN | | | | $3,671.48 | $0.00 | $3,671.48 | |
| 12620 LEEPER | DOROTHY | L | | | $7,181.25 | $0.00 | $7,181.25 | |
| 200188 LEESE | DAVID | E | | | $20.00 | $0.00 | $20.00 | |
| 1958 LEESE | GAIL | E | | | $2,343.75 | $0.00 | $2,343.75 | |
| 1973 LEESER | HAL | | HILDE LEESER | | $50.00 | $0.00 | $50.00 | |
| 10777 LEESON | KIRBY | | DOLORES LEESON | | $1,060.94 | $0.00 | $1,060.94 | |
| 206940 LEESON | KIRBY | | | | $10.00 | $0.00 | $10.00 | |
| 17939 LEESTMA | PAUL | A | JILL C LEESTMA | | $50.00 | $0.00 | $50.00 | |
| 13877 LEET | EDITH | M | | | $3,459.38 | $0.00 | $3,459.38 | |
| 2347 LEET | WILLIAM | C | | | $4,437.60 | $0.00 | $4,437.60 | |
| 31305 LEEWAY & CO 33F2 | | | | STATE STREET BANK & TRUST | $750.00 | $0.00 | $750.00 | |
| 17239 LEFCOURT | RONALD | | | | $7,047.00 | $0.00 | $7,047.00 | |
| 30280 LEFEYRE | LOUIS | H | | | $3,148.50 | $0.00 | $3,148.50 | |
| 472 LEFF | DAVID | S | JOYCE M. LEFF | | $2,278.28 | $0.00 | $2,278.28 | |
| 6079 LEFF | RICHARD | M | LORRAINE T LEFF | | $12,975.00 | $0.00 | $12,975.00 | |
| 6821 LEFFERT | NATALIE | F | | | $4,357.75 | $0.00 | $4,357.75 | |
| 11001 LEFKOWITZ | ELISA | | | | $1,537.50 | $0.00 | $1,537.50 | |
| 202311 LEGARE | SHIRLEY | A | | | $4,450.95 | $0.00 | $4,450.95 | |
| 202145 LEGERT | ROBERT | W | | | $50.00 | $0.00 | $50.00 | |
| 4840 LEGG | EDWARD | D | | | $40.00 | $0.00 | $40.00 | |
| 9947 LEGG | ELIZABETH | L | | | $4,788.13 | $0.00 | $4,788.13 | |
| 9211 LEGG | SUSAN | L | | | $3,625.00 | $0.00 | $3,625.00 | |
| 28456 LEGGE | CONNIE | S | | | $33.20 | $0.00 | $33.20 | |
| 28457 LEGGE | STEPHEN | L | | | $17,392.50 | $0.00 | $17,392.50 | |
| 19055 LEGGER | DOROTHY | M | | | $1,209.38 | $0.00 | $1,209.38 | |
| 32177 LEGGETT JR | THOMAS | C | | | $1,807.91 | $0.00 | $1,807.91 | |
| 21314 LEGLISE | VICTOR | C | | | $4,537.50 | $0.00 | $4,537.50 | |
| 13001 LEGNER | FRED | | | | $618.94 | $0.00 | $618.94 | |
| 14343 LEGOFF | ROGER | | PATRICIA LEGOFF | | $1,066.43 | $0.00 | $1,066.43 | |
| 20819 LEHAN | THOMAS | R | KAREN K LEHAN | | $3,421.88 | $0.00 | $3,421.88 | |
| 19475 LEHEMANN | EWALD | | JANET L LEHRMANN | | $13,610.00 | $0.00 | $13,610.00 | |
| 32220 LEHIGH PORTLAND CEMENT CO | | | | | $121,510.70 | $0.00 | $121,510.70 | |
| 32222 LEHIGH PORTLAND CEMENT CO | | | | | $72,862.66 | $0.00 | $72,862.66 | |
| 33528 LEHIGH UNIV CA14 | | | | | $691,305.40 | $0.00 | $691,305.40 | |
| 4802 LEHMAN | ANDRE | D | | | $5,557.50 | $0.00 | $5,557.50 | |
| 13543 LEHMAN | BELLE | A | | | $15.00 | $0.00 | $15.00 | |
| 3399 LEHMAN | JAMES | V | | | $5,389.45 | $0.00 | $5,389.45 | |
| 7499 LEHMAN | KATHERINE | | | | $750.00 | $0.00 | $750.00 | |
| 5584 LEHMAN FAMILY TRUST | | | | RONALD E LEHMAN TTEE | $2,789.06 | $0.00 | $2,789.06 | |
| 7501 LEHMANN | ANDREW | C | | | $750.00 | $0.00 | $750.00 | |
| 7494 LEHMANN | ANNEMARIE | | O BYRON WARD | | $3,650.00 | $0.00 | $3,650.00 | |
| 7495 LEHMANN | C | R | ANNEMARIE LEHMANN | | $1,800.00 | $0.00 | $1,800.00 | |
| 7496 LEHMANN | C | R | SARA A LEHMANN | | $6,068.00 | $0.00 | $6,068.00 | |
| 7497 LEHMANN | CLAUS | R | | | $730.00 | $0.00 | $730.00 | |
| 7500 LEHMANN | RICHARD | | | | $100.00 | $0.00 | $100.00 | |
| 7498 LEHMANN | SARAH | A | | | $565.00 | $0.00 | $565.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

359

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | **Recognized Losses** | | | | |
| 10210 LEHMANN | WALTER | B | | | $1,826.16 | $0.00 | $1,826.16 | |
| 10211 LEHMANN | WALTER | B | | | $407.01 | $0.00 | $407.01 | |
| 9467 LEHMANN | WILLIAM | E | WILLIAM E LEHMANN | | $10,577.40 | $0.00 | $10,577.40 | |
| 204111 LEHNER | LIESELOTTE | | | | $4,715.25 | $0.00 | $4,715.25 | |
| 2903 LEHNING | EDWARD | D | | | $7,101.56 | $0.00 | $7,101.56 | |
| 33409 LEHR | FRANCIS, LEON | | RITA SEALOCK, DIANE MILLIGAN | | $20.00 | $0.00 | $20.00 | |
| 26391 LEHR | LANA | J | | | $6,946.88 | $0.00 | $6,946.88 | |
| 13175 LEHRBURGER | SHEILA | C | | | $1,228.13 | $0.00 | $1,228.13 | |
| 207307 LEHTO | ISABEL | J | | | $13,606.50 | $0.00 | $13,606.50 | |
| 3424 LEI | RICHARD | | | | $9,890.63 | $0.00 | $9,890.63 | |
| 23034 LEI | VINONA | | | | $6,282.42 | $0.00 | $6,282.42 | |
| 200985 LEIB | BEVERLY | | AARON LEIB | | $9,071.75 | $0.00 | $9,071.75 | |
| 6077 LEIBOW | SHELDON | G | | | $10.00 | $0.00 | $10.00 | |
| 21263 LEIBOWITZ | EDWIN | K | | | $50.00 | $0.00 | $50.00 | |
| 28426 LEIBY | EDNA | E | | | $3,275.63 | $0.00 | $3,275.63 | |
| 204729 LEIBY JR | EDWIN | M | | | $12,849.63 | $0.00 | $12,849.63 | |
| 26463 LEIDEL | ANNE | S | | | $8.00 | $0.00 | $8.00 | |
| 25582 LEIDER | M | J | | | $30,718.48 | $0.00 | $30,718.48 | |
| 5163 LEIFFER | MERLE | J | RONALD S LEIFFER | | $8,246.88 | $0.00 | $8,246.88 | |
| 205968 LEIKEN | JEROME | S | | | $6,578.25 | $0.00 | $6,578.25 | |
| 32081 LEIN | NORMAN | C | JEANETTE E LEIN TTEE | | $100.00 | $0.00 | $100.00 | |
| 6220 LEIPZIG | JEROME | | SUSAN K LEIPZIG | | $4,640.63 | $0.00 | $4,640.63 | |
| 13633 LEIPZIG | JEROME | | SUSAN LEIPZIG | | $2,475.00 | $0.00 | $2,475.00 | |
| 6912 LEISNER | JAY | | ROCHELLE LEISNER | | $718.20 | $0.00 | $718.20 | |
| 5932 LEISS | SHEILA | S | DONALD B LEISS | | $1,655.00 | $0.00 | $1,655.00 | |
| 28619 LEISY | DOUGLAS | J | | | $9.15 | $0.00 | $9.15 | |
| 879 LEITNER | EUGENE | J | (UTA) CHARLES SCHWAB & CO. | | $50.00 | $0.00 | $50.00 | |
| 20071 LELLI | MARIO | | COMERICA BANK, LORI PERRAULT | | $8,593.75 | $0.00 | $8,593.75 | |
| 100333 LELMESEVSKI | PAUL | | ROBIN LEE LEMESEVSKI | | $1,179.75 | $0.00 | $1,179.75 | |
| 23068 LEMAIRE | DERAL | F | | | $10,105.20 | $0.00 | $10,105.20 | |
| 10413 LEMANN | GARY & SAWAKO | | | | $1,511.72 | $0.00 | $1,511.72 | |
| 28630 LEMBERG | HARRIET | B | | | $1,312.50 | $0.00 | $1,312.50 | |
| 1533 LEMBKE | ARLENE | M | | | $20.00 | $0.00 | $20.00 | |
| 19648 LEMBKE | ROBERT | | JACQUELINE LEMBKE | | $10.00 | $0.00 | $10.00 | |
| 28424 LEMBKR | CHARLOTTE | | | | $3,385.27 | $0.00 | $3,385.27 | |
| 13390 LEMCHEN | PEARL | | PEARL LEMCHEN TTEE | | $50.00 | $0.00 | $50.00 | |
| 13391 LEMCHEN | SEWYN | | SELWYN LEMCHEN TTEE | | $50.00 | $0.00 | $50.00 | |
| 15440 LEMCO CORP | | | DANIEL ASTRELLA | | $12,819.00 | $0.00 | $12,819.00 | |
| 6615 LEMEN | LETHA | M | | | $1,785.94 | $0.00 | $1,785.94 | |
| 17998 LEMERY | THERESA | A | | | $615.00 | $0.00 | $615.00 | |
| 30221 LEMESHOW | DAVID | L | | | $5,582.81 | $0.00 | $5,582.81 | |
| 30906 LEMIEUX JR | BERNARD | P | LILIANNE T LEMIEUX | | $2,467.19 | $0.00 | $2,467.19 | |
| 205587 LEMKE | DAVID | L | MARY E LEMKE | | $20.00 | $0.00 | $20.00 | |
| 3398 LEMKE | MARY | E | | | $932.81 | $0.00 | $932.81 | |
| 31550 LEMKE | RONALD | | | | $11,467.50 | $0.00 | $11,467.50 | |
| 200834 LEMKER | CAROL | E | DONALD THOMAS LEMKER | | $25.00 | $0.00 | $25.00 | |
| 8504 LEMLER | IRVING | | | | $6,307.85 | $0.00 | $6,307.85 | |
| 21695 LEMLEY | STEVE | D | | | $1,827.87 | $0.00 | $1,827.87 | |
| 202510 LEMMEN | KENNETH | J | | | $18.00 | $0.00 | $18.00 | |
| 2185 LEMMERMAN | MICHAEL | | | | $5,411.72 | $0.00 | $5,411.72 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

360

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 2186 | LEMMERMAN | MICHAEL | | | $904.69 | $0.00 | $904.69 | |
| 19456 | LEMON | DOLORES | P | | $3,855.16 | $0.00 | $3,855.16 | |
| 214 | LEMON | DONALD | M | | $1,510.00 | $0.00 | $1,510.00 | |
| 578 | LEMON | DONALD | M | KAREN A. LEMON | $1,543.75 | $0.00 | $1,543.75 | |
| 586 | LEMSKY | JAMES | R | | $13,243.13 | $0.00 | $13,243.13 | |
| 30724 | LEMUS | ERICA | | | $2,771.72 | $0.00 | $2,771.72 | |
| 24560 | LENARD | KURT | G | | $50.00 | $0.00 | $50.00 | |
| 14942 | LENDALL | JANET | E | | $5,475.00 | $0.00 | $5,475.00 | |
| 17708 | LENDVAY | JOSEPH | C | PAULINE I LENDVAY | $3,571.44 | $0.00 | $3,571.44 | |
| 5293 | LENES | BEVERLY | | HERBERT LINN | $10.00 | $0.00 | $10.00 | |
| 200147 | LENET | ROSS | S | | $258.00 | $0.00 | $258.00 | |
| 22020 | LENG | JOHN | K | | $4,935.94 | $0.00 | $4,935.94 | |
| 21325 | LENGEL | SONJA | | | $1,242.53 | $0.00 | $1,242.53 | |
| 17182 | LENIHAN | MAUREEN | M | STEPHANIE E CIOFFI | $15.00 | $0.00 | $15.00 | |
| 17085 | LENKE | RICHARD | E | MAUREEN A LENKE | $3,173.63 | $0.00 | $3,173.63 | |
| 10587 | LENNON | JOHN | | PHILOMENO M LENNON | $1,617.19 | $0.00 | $1,617.19 | |
| 7335 | LENNON | LAWRENCE | J | FRANCES A LENNON | $3,121.88 | $0.00 | $3,121.88 | |
| 27629 | LENOX HILL HOSPITAL | | | | $85,851.00 | $0.00 | $85,851.00 | |
| 12360 | LENSKE | MOSHE | D | | $2,047.50 | $0.00 | $2,047.50 | |
| 28742 | LENT | DEAN | F | | $4,993.60 | $0.00 | $4,993.60 | |
| 3830 | LENT JR | RAYMOND | M | | $5,602.50 | $0.00 | $5,602.50 | |
| 201572 | LENZ | MILTON | H | | $25.00 | $0.00 | $25.00 | |
| 30599 | LENZ | THEODORE | G | | $25.00 | $0.00 | $25.00 | |
| 4950 | LENZEN | GERALD | H | DORIS M LENZEN | $6,222.00 | $0.00 | $6,222.00 | |
| 14409 | LENZI | VIRGIL | D | | $10,640.63 | $0.00 | $10,640.63 | |
| 10901 | LENZIE | MICHAEL | C | | $6,292.91 | $0.00 | $6,292.91 | |
| 9560 | LEO | CATHERINE | F | | $16,351.88 | $0.00 | $16,351.88 | |
| 8419 | LEOLICH | JUANITA | M | | $2,175.00 | $0.00 | $2,175.00 | |
| 1383 | LEON | STANLEY | | | $5.00 | $0.00 | $5.00 | |
| 24958 | LEON LEVINE MTLS CORP PST | | | LASALLE BANK NA | $52,701.56 | $0.00 | $52,701.56 | |
| 100408 | LEONARD | BEVERLY | A | | $70.00 | $0.00 | $70.00 | |
| 25969 | LEONARD | CHARLES | D | | $1,040.94 | $0.00 | $1,040.94 | |
| 15697 | LEONARD | DOROTHY | A | | $50.00 | $0.00 | $50.00 | |
| 22559 | LEONARD | MARGERY | B | N FRAY,LISA & ZACHARY LEONARD | $1,812.50 | $0.00 | $1,812.50 | |
| 12059 | LEONARD | MICHAEL | R | | $5,754.69 | $0.00 | $5,754.69 | |
| 18630 | LEONARD | RONALD | C | | $10.00 | $0.00 | $10.00 | |
| 14186 | LEONARD | THOMAS | R | | $2,970.03 | $0.00 | $2,970.03 | |
| 17741 | LEONARD FAMILY | | | BRUCE R & LAURA M LEONARD TTEE | $6,315.75 | $0.00 | $6,315.75 | |
| 3731 | LEONE | ARTHUR | J | EVELYN A LEONE  JTWROS | $7,423.44 | $0.00 | $7,423.44 | |
| 206348 | LEONE | BENEDICT | | | $9,318.94 | $0.00 | $9,318.94 | |
| 11768 | LEONE | JOSEPH | P | | $25.00 | $0.00 | $25.00 | |
| 202925 | LEONE | MICHAEL | J | PATRICIA A LEONE | $2,821.50 | $0.00 | $2,821.50 | |
| 23069 | LEONE | ROBERT | P | | $6,193.88 | $0.00 | $6,193.88 | |
| 19726 | LEONE | SALVATORE | | | $15,015.65 | $0.00 | $15,015.65 | |
| 19727 | LEONE | SALVATORE | | | $12,312.50 | $0.00 | $12,312.50 | |
| 17361 | LEONETTI | F | R | | $4,161.44 | $0.00 | $4,161.44 | |
| 1267 | LEONG | CARL | L | | $19,804.69 | $0.00 | $19,804.69 | |
| 3235 | LEONG | JAMES | L | | $5,578.13 | $0.00 | $5,578.13 | |
| 3234 | LEONG | KAREN | | | $4,804.69 | $0.00 | $4,804.69 | |
| 26522 | LEONG JR | RICHARD | T | | $862.50 | $0.00 | $862.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

361

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 20221 | LEONI | SUSAN | H | | $17,578.13 | $0.00 | $17,578.13 | |
| 30990 | LEONIFF | LEAH | | ROBERT LEONIFF | $4,518.75 | $0.00 | $4,518.75 | |
| 26354 | LEOPARDI | JOSEPH | | JANICE LEOPARDI | $60.00 | $0.00 | $60.00 | |
| 8398 | LEOPOLD | EDITH | A | | $11,625.00 | $0.00 | $11,625.00 | |
| 5401 | LEOPOLD | JOYCE | R | | $2,736.15 | $0.00 | $2,736.15 | |
| 3576 | LEPAGE | GREGORY | A | | $96.50 | $0.00 | $96.50 | |
| 30646 | LEPELSTAT | MARTIN | L | | $679.50 | $0.00 | $679.50 | |
| 30651 | LEPELSTAT | MARTIN | L | | $6,750.00 | $0.00 | $6,750.00 | |
| 17564 | LEPORE | JOHN | F | | $200.00 | $0.00 | $200.00 | |
| 23347 | LEPORE | WILLIAM | O | LISA A LEPORE | $20.00 | $0.00 | $20.00 | |
| 28716 | LEPZINSKI | CHRISTOPHER | T | | $853.75 | $0.00 | $853.75 | |
| 7204 | LEQUAR | JAMES | K | | $1,885.00 | $0.00 | $1,885.00 | |
| 18463 | LERAAS | SONJA | | | $18.00 | $0.00 | $18.00 | |
| 10306 | LERCH | ANITA | D | | $3,262.50 | $0.00 | $3,262.50 | |
| 27120 | LERNER | HARRY | | | $21,552.00 | $0.00 | $21,552.00 | |
| 8367 | LERNER | JOSEPH | H | JOYCE R LERNER | $5,742.19 | $0.00 | $5,742.19 | |
| 6751 | LERNER (CUST) | HARRY | W | | $1,462.50 | $0.00 | $1,462.50 | |
| 24305 | LERNER LTD PARTNERSHIP | | | GAIL BROOK | $80.00 | $0.00 | $80.00 | |
| 205225 | LERNER LTD PARTNERSHIP | | | C/O GAIL BROOK | $80.00 | $0.00 | $80.00 | |
| 18473 | LEROSEN | | | RUTH D LEROSEN TTEE | $10,165.20 | $0.00 | $10,165.20 | |
| 2642 | LEROY | AIDA | A | FIRST UNION NATIONAL BANK | $18,763.07 | $0.00 | $18,763.07 | |
| 6175 | LEROY | ROBERT | R | | $10.00 | $0.00 | $10.00 | |
| 29326 | LEROY | ROBERT | R | | $10.00 | $0.00 | $10.00 | |
| 4625 | LERRY | MARVIN | S | | $5.00 | $0.00 | $5.00 | |
| 2473 | LESAAR | JOHN | | EFFAMAY LESAAR | $50.00 | $0.00 | $50.00 | |
| 1655 | LESCAULT | RICHARD | H | | $3,011.75 | $0.00 | $3,011.75 | |
| 33269 | LESIGK | NICK | R | | $153.48 | $0.00 | $153.48 | |
| 5268 | LESINSKI | DOROTHY | S | SALOMON SMITH BARNEY | $7,009.50 | $0.00 | $7,009.50 | |
| 32152 | LESKO | JENNIFER | L | THOMAS J. LESKO | $1,252.50 | $0.00 | $1,252.50 | |
| 32153 | LESKO | JENNIFER | L | THOMAS J LESKO | $50,153.89 | $0.00 | $50,153.89 | |
| 14444 | LESLIE | SHIRLEY | | | $3,036.00 | $0.00 | $3,036.00 | |
| 27130 | LESLIE | THOMAS | W | | $175.00 | $0.00 | $175.00 | |
| 12432 | LESLIE | WARD | | SHIRLEY LESLIE JT | $9,006.25 | $0.00 | $9,006.25 | |
| 14445 | LESLIE | WARD | | | $3,036.00 | $0.00 | $3,036.00 | |
| 33005 | LESNAR | K.A. | | | $380.00 | $0.00 | $380.00 | |
| 27169 | L'ESPERANCE | RUTHE | L | | $1,323.90 | $0.00 | $1,323.90 | |
| 1762 | LESS | CLEM | M | | $1,903.13 | $0.00 | $1,903.13 | |
| 100641 | LESSARD | KENNETH | P | LINDA A LESSARD | $294.38 | $0.00 | $294.38 | |
| 27411 | LESSARD | MARY | E | | $4,659.38 | $0.00 | $4,659.38 | |
| 2218 | LESSER | JOSEPH | M | | $200.00 | $0.00 | $200.00 | |
| 16462 | LESSER | PETER | S | | $200.00 | $0.00 | $200.00 | |
| 24539 | LESSER | ROBERT | | | $9,093.75 | $0.00 | $9,093.75 | |
| 23605 | LESSER | STEPHEN | O | | $30.00 | $0.00 | $30.00 | |
| 100055 | LESSER | STEPHEN | | | $4,664.80 | $0.00 | $4,664.80 | |
| 26304 | LESSIG | BETTY | | | $438.75 | $0.00 | $438.75 | |
| 1479 | LESSIN | PAUL | J | | $15.00 | $0.00 | $15.00 | |
| 1193 | LESSIN | TERESA | K | | $12.50 | $0.00 | $12.50 | |
| 200526 | LESSING | WARREN | C | CGM CUST | $2,085.75 | $0.00 | $2,085.75 | |
| 27174 | LESSLIE | WILLIAM | H | | $3,087.00 | $0.00 | $3,087.00 | |
| 100368 | LESTER | DANIEL | W | | $4,425.00 | $0.00 | $4,425.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

362

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5279 LESTER | ROGER | L | | | $2,334.38 | $0.00 | $2,334.38 | |
| 12801 LESZCZYNSKI | ERIK | | | | $20.00 | $0.00 | $20.00 | |
| 204708 LETOURNEAU | THOMAS | F | | | $78.00 | $0.00 | $78.00 | |
| 30930 LETTIERE | LOUISE | A | US BANCORP PIPER JAFFRAY CUST | | $2,278.13 | $0.00 | $2,278.13 | |
| 100494 LETZLER | ELIZABETH | A | | | $5.00 | $0.00 | $5.00 | |
| 27407 LEUBECKER | REY | W | | | $2,214.84 | $0.00 | $2,214.84 | |
| 202121 LEUNG | FAI | L | LI ZHU | | $200.00 | $0.00 | $200.00 | |
| 9661 LEUNG | JOHN | | NANCY LEUNG | | $3,046.88 | $0.00 | $3,046.88 | |
| 12731 LEUNG | KING | T | | | $2,100.00 | $0.00 | $2,100.00 | |
| 7038 LEUNG | LILY | C | | | $100.00 | $0.00 | $100.00 | |
| 9902 LEUNG | WING | F | | | $50.00 | $0.00 | $50.00 | |
| 4731 LEUPOLD | RICHARD | C | | | $6,796.88 | $0.00 | $6,796.88 | |
| 7970 LEV | MARTIN | | | | $1,673.75 | $0.00 | $1,673.75 | |
| 17774 LEVEE | MARVIN | I | | | $1,246.88 | $0.00 | $1,246.88 | |
| 206645 LEVEILLE | PAUL | R | | | $4,703.25 | $0.00 | $4,703.25 | |
| 556 LEVENSON | RICHARD | J | | | $737.50 | $0.00 | $737.50 | |
| 5378 LEVENSTEIN | RUTH | L | | | $1,049.70 | $0.00 | $1,049.70 | |
| 100814 LEVENTHAL | JEANETTE | H | | | $2,106.25 | $0.00 | $2,106.25 | |
| 26032 LEVENTHAL | MARVIN | R | | | $5,780.00 | $0.00 | $5,780.00 | |
| 15845 LEVER | GILBERT | J | MARGARET LEVER | | $15.00 | $0.00 | $15.00 | |
| 10596 LEVER | MARGARET | | GILBERT LEVER | | $6,656.25 | $0.00 | $6,656.25 | |
| 28249 LEVERENZ MD | KEITH | C | PATRICIA J LEVERENZ | | $72,870.31 | $0.00 | $72,870.31 | |
| 19160 LEVERETT | JEAN | M | JOHN B LEVERETTE (DECEASED) | | $7,376.40 | $0.00 | $7,376.40 | |
| 8969 LEVESQUE | BETTY | L | | | $562.50 | $0.00 | $562.50 | |
| 18941 LEVI | HARRY | J | | | $2,700.00 | $0.00 | $2,700.00 | |
| 25138 LEVIEN | PAM | | | | $3,385.20 | $0.00 | $3,385.20 | |
| 20820 LEVIN | ALBERT | A | LINDA A LEVIN | | $15,836.25 | $0.00 | $15,836.25 | |
| 19503 LEVIN | BARBARA | A | | | $4,946.88 | $0.00 | $4,946.88 | |
| 7399 LEVIN | BONNIE | A | | | $4,593.75 | $0.00 | $4,593.75 | |
| 8218 LEVIN | CHARLES JR. | J | | | $9,475.00 | $0.00 | $9,475.00 | |
| 17528 LEVIN | HOWARD | A | | | $20,296.88 | $0.00 | $20,296.88 | |
| 8018 LEVIN | NORMAN | | | | $6,275.00 | $0.00 | $6,275.00 | |
| 16132 LEVIN | ROBERT | B | | | $17,637.50 | $0.00 | $17,637.50 | |
| 15137 LEVIN | RUTH | | | | $20.00 | $0.00 | $20.00 | |
| 207492 LEVIN | SHELDON | | | | $6,840.75 | $0.00 | $6,840.75 | |
| 202411 LEVINBERG | MILTON | | | | $3,112.50 | $0.00 | $3,112.50 | |
| 17010 LEVINE | AARON | | | | $15,484.69 | $0.00 | $15,484.69 | |
| 9044 LEVINE | ABIGAIL | P | | | $16,399.25 | $0.00 | $16,399.25 | |
| 202683 LEVINE | ARTHUR | | | | $10.00 | $0.00 | $10.00 | |
| 13282 LEVINE | DAVID | S | | | $1,593.75 | $0.00 | $1,593.75 | |
| 14130 LEVINE | DAVID | H | | | $9,846.88 | $0.00 | $9,846.88 | |
| 11029 LEVINE | DOREEN | | | | $35.00 | $0.00 | $35.00 | |
| 12787 LEVINE | ELLIS | G | | | $1,153.66 | $0.00 | $1,153.66 | |
| 9042 LEVINE | EMMA | P | | | $8,406.25 | $0.00 | $8,406.25 | |
| 6030 LEVINE | FRANK | | | | $7,743.75 | $0.00 | $7,743.75 | |
| 208197 LEVINE | HERMAN | | GLENMEDE TRUST COMPANY | | $50.00 | $0.00 | $50.00 | |
| 3020 LEVINE | JEFFREY | | | | $3,927.19 | $0.00 | $3,927.19 | |
| 33288 LEVINE | JILL | | | | $9,982.31 | $0.00 | $9,982.31 | |
| 27176 LEVINE | JUDITH | A | | | $1,252.05 | $0.00 | $1,252.05 | |
| 200809 LEVINE | MATTHEW | P | | | $6,212.63 | $0.00 | $6,212.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

363

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11452 LEVINE | RHODA | M | DAVID J LEVINE | | $50.00 | $0.00 | $50.00 | |
| 5909 LEVINE | RICHARD | | NANCY LEVINE | | $3,862.50 | $0.00 | $3,862.50 | |
| 18017 LEVINE | THOMAS | C | | | $40.00 | $0.00 | $40.00 | |
| 9043 LEVINE | ZOE | P | | | $6,725.00 | $0.00 | $6,725.00 | |
| 21736 LEVINSON | ALAN | | | | $25.00 | $0.00 | $25.00 | |
| 5312 LEVINSON | DAVID | A | JOAN P LEVINSON TTEE | | $1,837.50 | $0.00 | $1,837.50 | |
| 5313 LEVINSON | DAVID | A | JOAN P LEVINSON TTEE | | $5,403.75 | $0.00 | $5,403.75 | |
| 5350 LEVINSON | ERIC | D | CELITA H LEVINSON | | $25.00 | $0.00 | $25.00 | |
| 34058 LEVINSON | HAROLD | | MELLON/BOSTON SAFE AS AGENT | | $2,272.96 | $0.00 | $2,272.96 | |
| 3833 LEVINSON | JOSHUA | M | | | $12.50 | $0.00 | $12.50 | |
| 21868 LEVINSON | MARILYN | | | | $25.00 | $0.00 | $25.00 | |
| 29396 LEVITON | BERNARD | | FRANCES A LEVITON | | $16,640.63 | $0.00 | $16,640.63 | |
| 203047 LEVY | ADELE | E | | | $6,306.38 | $0.00 | $6,306.38 | |
| 16336 LEVY | ARTHUR | J | | | $8,812.50 | $0.00 | $8,812.50 | |
| 14729 LEVY | BENJAMIN | | BENJAMIN LEVY TTEE | | $12,562.50 | $0.00 | $12,562.50 | |
| 1010 LEVY | BRUCE | A | | | $2,109.38 | $0.00 | $2,109.38 | |
| 33510 LEVY | EDWARD | E | | | $3,181.94 | $0.00 | $3,181.94 | |
| 2394 LEVY | EZRA | | | | $27.50 | $0.00 | $27.50 | |
| 3089 LEVY | FAY | R | | | $2,306.25 | $0.00 | $2,306.25 | |
| 1485 LEVY | FREDERIC | E | | | $12.50 | $0.00 | $12.50 | |
| 200677 LEVY | FREDERIC | E | | | $12.50 | $0.00 | $12.50 | |
| 23607 LEVY | HAROLD | | | | $5,618.75 | $0.00 | $5,618.75 | |
| 28661 LEVY | HARRY | | | | $18,591.00 | $0.00 | $18,591.00 | |
| 848 LEVY | HENRY | | | | $3,225.00 | $0.00 | $3,225.00 | |
| 6268 LEVY | HONORA | L | | | $4,200.00 | $0.00 | $4,200.00 | |
| 8921 LEVY | HOWARD | J | | | $15,843.75 | $0.00 | $15,843.75 | |
| 206328 LEVY | JACOB | L | | | $7.50 | $0.00 | $7.50 | |
| 4947 LEVY | JOANNE | | | | $4,782.00 | $0.00 | $4,782.00 | |
| 206305 LEVY | JOSHUA | | | | $492.27 | $0.00 | $492.27 | |
| 8268 LEVY | KELLY | K | | | $2,500.00 | $0.00 | $2,500.00 | |
| 5754 LEVY | MARK | S | PAMELA K LEVY | | $22,546.88 | $0.00 | $22,546.88 | |
| 1863 LEVY | PAUL | S | | | $913.92 | $0.00 | $913.92 | |
| 15020 LEVY | RENA | | | | $2,812.50 | $0.00 | $2,812.50 | |
| 26836 LEVY | RUTH | | | | $16,586.25 | $0.00 | $16,586.25 | |
| 1917 LEVY | STUART | D | | | $5,175.00 | $0.00 | $5,175.00 | |
| 15513 LEVY | THOMAS | A | MORGAN STANLEY | | $90,493.55 | $0.00 | $90,493.55 | |
| 14335 LEVY | YORAN | | RUTHIE LEVY | | $11,620.50 | $0.00 | $11,620.50 | |
| 11888 LEVY (CUSTODIAN) | SAM | A | | | $28,567.43 | $0.00 | $28,567.43 | |
| 6001 LEVY TRUST | | | | | $3,768.75 | $0.00 | $3,768.75 | |
| 2429 LEW | ADAM | | | | $200.00 | $0.00 | $200.00 | |
| 6594 LEW | EVELYN | | | | $25.00 | $0.00 | $25.00 | |
| 17567 LEW | JEANETTE | | | | $697.96 | $0.00 | $697.96 | |
| 203029 LEW | JOSEPHINE | | | | $75.00 | $0.00 | $75.00 | |
| 30354 LEW | PAMILA | J | | | $5,517.73 | $0.00 | $5,517.73 | |
| 20023 LEW | PHILIP | M | | | $25.00 | $0.00 | $25.00 | |
| 21306 LEWANDA | MORTON | | | | $20.00 | $0.00 | $20.00 | |
| 20814 LEWANDOSKI | NORBERT | J | NORBERT LEWANDOWSKI TTEE | | $18,334.38 | $0.00 | $18,334.38 | |
| 16457 LEWANDOWSKI | DAVID | A | | | $5,259.38 | $0.00 | $5,259.38 | |
| 4999 LEWANDOWSKIK | KENDRICK | J | PATRICIA KATHLEEN LEWANDOWSKI | | $170.00 | $0.00 | $170.00 | |
| 33481 LEWCHENKO | WALTER | | JACQUELINE A LEWCHENKO | | $1,209.00 | $0.00 | $1,209.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

364

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 8837 LEWELLING | JAMES | D | | | $1,856.25 | $0.00 | $1,856.25 | |
| 33978 LEWENBERG | DEBORAH | S | MELLON/BOSTON SAFE AS AGENT | | $1,288.82 | $0.00 | $1,288.82 | |
| 25831 LEWIN | JACOB | | ROSEMARY LEWIN | | $14,353.13 | $0.00 | $14,353.13 | |
| 25460 LEWIN | JOHN | M | REBECCA S LEWIN | | $50.00 | $0.00 | $50.00 | |
| 26498 LEWINSTEIN | HELEN | | STEPHEN R. LEWINSTEIN | | $5,448.75 | $0.00 | $5,448.75 | |
| 26025 LEWINSTEIN | STEPHEN | R | DIANA M LEWINSTEIN | | $9,300.34 | $0.00 | $9,300.34 | |
| 7826 LEWIS | AARON | T | | | $1,802.50 | $0.00 | $1,802.50 | |
| 9986 LEWIS | ALLEN | E | | | $2,287.50 | $0.00 | $2,287.50 | |
| 13909 LEWIS | ALLEN | L | H LAUREN LEWIS TRUST | | $600.00 | $0.00 | $600.00 | |
| 20479 LEWIS | ANNE | B | | | $11,812.50 | $0.00 | $11,812.50 | |
| 3605 LEWIS | BARRY | C | | | $13,057.35 | $0.00 | $13,057.35 | |
| 19759 LEWIS | DANIEL | | | | $100.00 | $0.00 | $100.00 | |
| 4410 LEWIS | DARWIN | E | | | $895.31 | $0.00 | $895.31 | |
| 29674 LEWIS | DEBORAH | A | MATTHEW H VAHABZADEH | | $481.25 | $0.00 | $481.25 | |
| 30010 LEWIS | DEBORAH | A | MONICA H VAHABZADEH | | $481.25 | $0.00 | $481.25 | |
| 822 LEWIS | EDWARD | | | | $66,296.88 | $0.00 | $66,296.88 | |
| 23647 LEWIS | EDWARD | B | | | $5,648.44 | $0.00 | $5,648.44 | |
| 10430 LEWIS | EDWIN & ANN | | | | $2,156.25 | $0.00 | $2,156.25 | |
| 27180 LEWIS | ELAINE | G | MARION HARRELL WATSON | | $255.71 | $0.00 | $255.71 | |
| 207390 LEWIS | EVELYN | I | | | $907.50 | $0.00 | $907.50 | |
| 33320 LEWIS | HAL | R | | | $1,725.00 | $0.00 | $1,725.00 | |
| 204333 LEWIS | HERBERT | T | MARGARET L LEWIS | | $3,150.00 | $0.00 | $3,150.00 | |
| 15266 LEWIS | JANET | E | | | $10.00 | $0.00 | $10.00 | |
| 201845 LEWIS | JESSIE | V | | | $179.94 | $0.00 | $179.94 | |
| 100630 LEWIS | JOHN | M | | | $445.00 | $0.00 | $445.00 | |
| 6467 LEWIS | JOSHUA | | | | $8,028.90 | $0.00 | $8,028.90 | |
| 27677 LEWIS | JULIA | L | | | $1,978.50 | $0.00 | $1,978.50 | |
| 25328 LEWIS | KATHLEEN | A | | | $6,259.50 | $0.00 | $6,259.50 | |
| 20789 LEWIS | LARRY | M | CAROL A LEWIS | | $9,890.63 | $0.00 | $9,890.63 | |
| 9687 LEWIS | MARGARET | L | HERBERT T LEWIS | | $3,150.00 | $0.00 | $3,150.00 | |
| 2916 LEWIS | MARILYN | A | | | $37.50 | $0.00 | $37.50 | P 01 |
| 14565 LEWIS | MARK | S | | | $150.00 | $0.00 | $150.00 | |
| 200674 LEWIS | MARK | J | | | $20.00 | $0.00 | $20.00 | |
| 813 LEWIS | MARY | E | EDWARD R. LEWIS | | $8,112.50 | $0.00 | $8,112.50 | |
| 200406 LEWIS | MILTON | C | | | $25.00 | $0.00 | $25.00 | |
| 9478 LEWIS | MURDOCK | G | US BANK TRUST NA AS CUSTODIAN | | $110.00 | $0.00 | $110.00 | |
| 23500 LEWIS | PETER | A | GLENDA E LEWIS | | $5.00 | $0.00 | $5.00 | |
| 204166 LEWIS | PHILIP | J | | | $25.00 | $0.00 | $25.00 | |
| 10873 LEWIS | RICHARD | W | | | $2,250.00 | $0.00 | $2,250.00 | |
| 9664 LEWIS | ROBEERTA | A | BRUCE ALAN LEWIS | | $3,118.75 | $0.00 | $3,118.75 | |
| 17354 LEWIS | ROBERT | P | | | $25.00 | $0.00 | $25.00 | |
| 20570 LEWIS | STUARRT | M | | | $200.00 | $0.00 | $200.00 | |
| 11002 LEWIS | THOMAS&JANE | | | | $10,740.63 | $0.00 | $10,740.63 | |
| 374 LEWIS FRANCIS TESTAMENTARY | TRUST | | | | $3,079.69 | $0.00 | $3,079.69 | |
| 6570 LEWIS JR | WALTER | K | | | $16,126.43 | $0.00 | $16,126.43 | |
| 707 LEWIS, JR. | JOHN | P | | | $1,918.13 | $0.00 | $1,918.13 | |
| 3924 LEWLESS | HIROKO | | | | $6,157.00 | $0.00 | $6,157.00 | |
| 3839 LEWLESS JR | A | | HIROKO LEWLES | | $10.00 | $0.00 | $10.00 | |
| 5582 LEXI CO | | | | | $18,723.85 | $0.00 | $18,723.85 | |
| 7410 LEXINGTON OUTPATIENT ANES | | | JAMES RIDENOUR TTEE | | $15,742.50 | $0.00 | $15,742.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

365

| Claim | Claimant | | Partner | Recognized Losses | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Claimed | Disallowed | Allowed | Codes |
| 19026 LI | ANGIE | | | $3,318.75 | $0.00 | $3,318.75 | |
| 29391 LI | JENNIFER | Y | | $1,725.00 | $0.00 | $1,725.00 | |
| 893 LI | JIN | | | $1,503.75 | $0.00 | $1,503.75 | |
| 25505 LI | JOHN | K | | $3,500.00 | $0.00 | $3,500.00 | |
| 200918 LI | JUAN | | YI PING | $2,845.94 | $0.00 | $2,845.94 | |
| 8976 LI | KUNG-PU | | NING LI | $4,734.38 | $0.00 | $4,734.38 | |
| 204193 LI | SIANG | X | FRANK YANAN LI | $9,234.00 | $0.00 | $9,234.00 | |
| 12029 LI | SUSANNA | | | $24,937.50 | $0.00 | $24,937.50 | |
| 207971 LI | WEI-LI | | WEI-WEI LI HSU | $9,750.00 | $0.00 | $9,750.00 | |
| 205459 LI | WING-YUE | | WAI-HUNG LI | $708.75 | $0.00 | $708.75 | |
| 206198 LI | YA-QIN | | YOU-HAI XU | $2,812.50 | $0.00 | $2,812.50 | |
| 13709 LIAN | ENY | Y | | $50.00 | $0.00 | $50.00 | |
| 30274 LIANG | EDISON | P | | $3,001.25 | $0.00 | $3,001.25 | |
| 27450 LIANG | VERA | B | | $1,618.50 | $0.00 | $1,618.50 | |
| 7101 LIAO | GOWER | I | | $2,551.25 | $0.00 | $2,551.25 | |
| 7102 LIAO | GOWER | I | ELLEN S LIAO | $1,096.88 | $0.00 | $1,096.88 | |
| 9411 LIAO | HAN-SING | | | $6,552.00 | $0.00 | $6,552.00 | |
| 3468 LIBANOFF | ALBERT | J | | $10,164.06 | $0.00 | $10,164.06 | |
| 28609 LIBBY | BILL | ' | | $2,539.22 | $0.00 | $2,539.22 | |
| 4272 LIBBY | LOUISE | E | | $5.00 | $0.00 | $5.00 | |
| 300185 LIBEN | BARRY | H | | $50.00 | $0.00 | $50.00 | |
| 300186 LIBEN | SINDY | | | $14,020.50 | $0.00 | $14,020.50 | |
| 4925 LIBERATORE | MARTIN | A | RUTH E LIBERATORE | $1,125.00 | $0.00 | $1,125.00 | |
| 11071 LIBERSHTEYN | GISYA | | SEMYON LIBERSHTEYN | $6,159.38 | $0.00 | $6,159.38 | |
| 30449 LIBERSOHN | MEIR | | | $596.50 | $0.00 | $596.50 | |
| 5585 LIBERTAZZO | MICHAEL | | | $8,818.83 | $0.00 | $8,818.83 | |
| 207139 LIBES | STEWART | C | DORY LIBES | $13,437.50 | $0.00 | $13,437.50 | |
| 21063 LIBMAN | GERALD | | ELAINE B LIBMAN | $50.00 | $0.00 | $50.00 | |
| 31748 LIBRARY ENDOWMENT | | | BANK ONE TRUST CO | $6,975.00 | $0.00 | $6,975.00 | |
| 17118 LICARI | ANDREW | | | $76,171.88 | $0.00 | $76,171.88 | |
| 28441 LICHT | LANA | J | | $4.00 | $0.00 | $4.00 | |
| 29946 LICHT | ROBERT | H | | $7,492.50 | $0.00 | $7,492.50 | |
| 16586 LICHTBLAU | BERNICE | | | $18,421.88 | $0.00 | $18,421.88 | |
| 25058 LICHTENBERG | NORMAN | | JANET LICHTENBERG | $2,025.00 | $0.00 | $2,025.00 | |
| 14080 LICHTENTHAL | ROBERT | W | | $1,676.17 | $0.00 | $1,676.17 | |
| 206513 LICHTENWALNER | THOMAS | P | ROSE MARIE LICHTENWALNER | $3,116.70 | $0.00 | $3,116.70 | |
| 25960 LICHTI BROS. CO. INC. | | | | $200.00 | $0.00 | $200.00 | |
| 201317 LICHTMAN | FELA | | MOSES LICHTMAN DECD | $50.00 | $0.00 | $50.00 | |
| 24516 LICHTMAN | ROBERT | | | $1,392.14 | $0.00 | $1,392.14 | |
| 14412 LICHTMANN | DEAN | A | JENNIFER A LICHTMANN | $3,389.06 | $0.00 | $3,389.06 | |
| 4101 LICHTSINN | DAVID | J | JENNIFER SUE LICHTSINN | $20.00 | $0.00 | $20.00 | |
| 28593 LICKINGTELLER | CLAUDENE | A | | $4,823.44 | $0.00 | $4,823.44 | |
| 13259 LICKLIDER | ROY | | | $14,918.96 | $0.00 | $14,918.96 | |
| 31212 LICZAL | JOAN | I | | $3,475.00 | $0.00 | $3,475.00 | |
| 25475 LIDDELL III | ROBERT | W | | $2,296.88 | $0.00 | $2,296.88 | |
| 25654 LIDDELL III | ROBERT | W | | $1,837.50 | $0.00 | $1,837.50 | |
| 18636 LIDWIG | THOMAS | C | NICOLE ELIZABETH LUDWIG FBO | $2,475.00 | $0.00 | $2,475.00 | |
| 204740 LIEBER | TODD | M | | $7,114.00 | $0.00 | $7,114.00 | |
| 10787 LIEBERMAN | CAROL | J | | $9,473.63 | $0.00 | $9,473.63 | |
| 23590 LIEBERMAN | CAROLE | S | | $7,200.00 | $0.00 | $7,200.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

366

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------------------------|---------|-------|
| 32082 LIEBERMAN | RICHARD | G | | | $50.00 | $0.00 | $50.00 | |
| 9381 LIEBERS | KAREN | B | | | $15,320.63 | $0.00 | $15,320.63 | |
| 9380 LIEBERS | LAWRENCE | C | | | $9,941.25 | $0.00 | $9,941.25 | |
| 6019 LIEBEWEIN | EMIL | J | | | $1,814.06 | $0.00 | $1,814.06 | |
| 25059 LIEBICH | CAROLE | D | WALDEMAR REINHARDT LIEBICH | | $135.00 | $0.00 | $135.00 | |
| 13857 LIEBMAN | ELAINE | | | | $4,187.50 | $0.00 | $4,187.50 | |
| 3758 LIECHTY | MILTON | R | CAROLYN E LIECHTY TTEE | | $25.00 | $0.00 | $25.00 | |
| 8708 LIEDTKE | RICHARD | O | ALLYSON LIEDTKE | | $619.50 | $0.00 | $619.50 | |
| 13017 LIEGHIO | ENZO | R | JOSEPH D LIEGHIO | | $7,546.88 | $0.00 | $7,546.88 | |
| 6535 LIEN | ELFRIEDE | R | | | $5.00 | $0.00 | $5.00 | |
| 32086 LIERZ | MAURICE | A | VIRGINIA L LIERZ | | $30.00 | $0.00 | $30.00 | P 01 |
| 5591 LIESE | CARL G | T | | | $20,765.63 | $0.00 | $20,765.63 | |
| 17685 LIEVENS  JR | ELMER | F | PATRICIA L LIEVENS | | $644.53 | $0.00 | $644.53 | |
| 3176 LIFE | PATRICIA | M | | | $3.25 | $0.00 | $3.25 | |
| 29777 LIFE INSURANCE CO. | CENTURION | | | | $505,615.78 | $0.00 | $505,615.78 | |
| 27294 LIFE INVESTMENTS | STANDARD | | EDELE GRANT | | $224,077.80 | $0.00 | $224,077.80 | |
| 27293 LIFE INVESTORS | STANDARD | | EDELE GRANT | | $360,719.80 | $0.00 | $360,719.80 | |
| 1213 LIFF | MARK | H | PATRICE M LIFF | | $5,062.50 | $0.00 | $5,062.50 | |
| 9291 LIFFNER | ELZZYE | R | | | $50.00 | $0.00 | $50.00 | |
| 33257 LIFLAND | MARGARET | J | KET B MCSPARIN | | $2,278.50 | $0.00 | $2,278.50 | |
| 21970 LIFMANN | HELEN | D | | | $3,000.00 | $0.00 | $3,000.00 | |
| 10619 LIFT PSP | | | | | $10.00 | $0.00 | $10.00 | |
| 30420 LIGATO | ANTHONY | E | | | $600.00 | $0.00 | $600.00 | |
| 20550 LIGHT | ELEANOR | M | | | $9,056.25 | $0.00 | $9,056.25 | |
| 25954 LIGHT | GLENN | | | | $11,994.00 | $0.00 | $11,994.00 | |
| 5217 LIGHT | TRUDI | | | | $75.00 | $0.00 | $75.00 | |
| 202426 LIGHTHART | KATHLEEN | M | | | $977.29 | $0.00 | $977.29 | |
| 29857 LIGHTMAN | TAMARA | B | | | $6,184.50 | $0.00 | $6,184.50 | |
| 24663 LIGUORI | MICHAEL | A | | | $735.94 | $0.00 | $735.94 | |
| 204082 LIINDQUIST | WILLIAM | G | | | $10,771.88 | $0.00 | $10,771.88 | |
| 32665 LIKADERO INVESTORS CUSTODY | | | FIRST MERIT BANK NA | | $701.25 | $0.00 | $701.25 | |
| 204493 LIKES | TAD | W | | | $28,828.13 | $0.00 | $28,828.13 | |
| 19491 LILES | CURTIS | E | RHEA ELIZABETH LILES | | $550.00 | $0.00 | $550.00 | |
| 27706 LILLEY TRUST | NEIL & PENELOPE | | PERKINS & CO | | $13,429.69 | $0.00 | $13,429.69 | |
| 29371 LILLIAN KATHLEEN TAYLOR | | | WILLIAM H TAYLOR TTEE | | $3,214.13 | $0.00 | $3,214.13 | |
| 201451 LILLIOTT | WILLIAM | R | | | $5,017.50 | $0.00 | $5,017.50 | |
| 11312 LILLWITZ | LARRY | D | | | $25.00 | $0.00 | $25.00 | |
| 204169 LILLY | KIP | L | JEANNINE L BAYARD | | $692.65 | $0.00 | $692.65 | |
| 21094 LILLY | SPURGEON | B | | | $1,125.00 | $0.00 | $1,125.00 | |
| 31658 LILLY BU PENSION WESTFIELD | | | BANK ONE TRUST CO | | $4,442.70 | $0.00 | $4,442.70 | |
| 31657 LILLY INDUSTRIES WESTFIELD | | | BANK ONE TRUST CO | | $20,495.40 | $0.00 | $20,495.40 | |
| 15277 LILLYDAHL | JANE | H | WILLIAM C LILLYDAHL | | $7,039.06 | $0.00 | $7,039.06 | |
| 5048 LIM | KIMCHA | | | | $100.00 | $0.00 | $100.00 | |
| 3008 LIM | MAN | K | HERBERT W LIM | | $25.00 | $0.00 | $25.00 | |
| 26488 LIM | REBECCA | A | | | $50.00 | $0.00 | $50.00 | |
| 5701 LIM | SORK | T | | | $762.19 | $0.00 | $762.19 | |
| 698 LIM | TECKLEONG | S | | | $50.00 | $0.00 | $50.00 | |
| 2838 LIMA | ROMA | | | | $1,266.00 | $0.00 | $1,266.00 | |
| 31711 LIMITED PSP | TECTONICS II | | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 28397 LIN | CHEE | C | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

367

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7804 LIN | CHEN | L | | TSUI L. CHANG | $50.00 | $0.00 | $50.00 | |
| 9105 LIN | CHESTER | C | | SHIRLEY P LIN | $479.40 | $0.00 | $479.40 | |
| 32600 LIN | CHIN | S | | BENJAMIN H SHIAO & YUEH L LIN | $4,501.25 | $0.00 | $4,501.25 | |
| 3549 LIN | CHUNG | K | | | $25.00 | $0.00 | $25.00 | |
| 24718 LIN | CHUNG | C | | | $4,175.63 | $0.00 | $4,175.63 | |
| 7478 LIN | JENG | Y | | | $47,250.00 | $0.00 | $47,250.00 | |
| 29821 LIN | KUANG | S | | HUICHUAN LIN | $50.00 | $0.00 | $50.00 | |
| 30484 LIN | KUANG | S | | | $50.00 | $0.00 | $50.00 | |
| 29941 LIN | LAUN-HUAN | | | CHEN YIN-CHIAO LIN | $6,050.00 | $0.00 | $6,050.00 | |
| 17841 LIN | LUCY | | | | $25.00 | $0.00 | $25.00 | |
| 9985 LIN | MICHAEL | | | | $14,509.53 | $0.00 | $14,509.53 | |
| 202692 LIN | MICHAEL | T | | | $909.38 | $0.00 | $909.38 | |
| 22091 LIN | NAN-HORNG | | | | $2,133.44 | $0.00 | $2,133.44 | |
| 16496 LIN | PEI-CHAO | | | | $50.00 | $0.00 | $50.00 | |
| 26351 LIN | QIJIE | | | | $15.00 | $0.00 | $15.00 | |
| 19366 LIN | SAI | Y | | | $5.00 | $0.00 | $5.00 | |
| 201669 LIN | SHENGMING | | | XIANING CHEN | $4,490.63 | $0.00 | $4,490.63 | |
| 28642 LIN | SHU | C | | | $10,221.88 | $0.00 | $10,221.88 | |
| 17840 LIN | SHUNDAR | | | MEILING C. LIN | $4,856.25 | $0.00 | $4,856.25 | |
| 4753 LIN | SU-JEN | | | | $4,968.75 | $0.00 | $4,968.75 | |
| 201302 LIN | SUN | T | | JIH JANE LIAU LIN | $5,015.63 | $0.00 | $5,015.63 | |
| 27414 LIN | WEN | L | | | $3,363.75 | $0.00 | $3,363.75 | |
| 7922 LIN | XIAOMING | | | | $2,700.00 | $0.00 | $2,700.00 | |
| 30124 LIN | YIH | S | | LILY L LIN | $7,582.81 | $0.00 | $7,582.81 | |
| 204647 LIN LI | YING | | | | $12,937.50 | $0.00 | $12,937.50 | |
| 23473 LINCOLN | ANTOINETTE | | | | $6,240.75 | $0.00 | $6,240.75 | |
| 11199 LINCOLN | DAWN | L | | | $267.19 | $0.00 | $267.19 | |
| 205156 LINCOLN | ELEANOR | R | | ELEANOR L SASSO TTEE | $3,762.50 | $0.00 | $3,762.50 | |
| 21492 LINCOLN | GARY | L | | JOYCE L LINCOLN | $4,913.75 | $0.00 | $4,913.75 | |
| 11191 LINCOLN | JEFFREY | P | | | $267.19 | $0.00 | $267.19 | |
| 18180 LINCOLN ELECTRIC | | | | CRABBE HUSON | $1,075.00 | $0.00 | $1,075.00 | |
| 13783 LINCOLN-ERBECK | BARBARA | A | | | $2,062.50 | $0.00 | $2,062.50 | |
| 3416 LIND | DONALD | H | | | $9,628.00 | $0.00 | $9,628.00 | |
| 7752 LIND | ELIZABETH | L | | | $15.00 | $0.00 | $15.00 | |
| 203547 LIND | ELIZABETH | L | | | $15.00 | $0.00 | $15.00 | |
| 22200 LIND | KENNETH | P | | JANETTE S LIND | $396.56 | $0.00 | $396.56 | |
| 201701 LIND | LENORE | B | | | $4,885.88 | $0.00 | $4,885.88 | |
| 6906 LIND | PAATRICIA | M | | | $2,918.70 | $0.00 | $2,918.70 | |
| 22206 LIND SEP | NANCY | D | | | $562.50 | $0.00 | $562.50 | |
| 16393 LINDA ROPFOGEL TRUST | | | | LINDA MURPHY TRUSTEE | $3,096.88 | $0.00 | $3,096.88 | |
| 3316 LINDAHL | GREGG | A | | | $12,000.00 | $0.00 | $12,000.00 | |
| 22225 LINDAHL | JOYCE | E | | | $3,168.75 | $0.00 | $3,168.75 | |
| 32440 LINDAUER | ELISE | | | PAUL DOLINSKY | $3,871.88 | $0.00 | $3,871.88 | |
| 29966 LINDBERG | MARVIN | A | | RENEE DIANE ELLIOTT LINDBERG | $3,218.13 | $0.00 | $3,218.13 | |
| 7219 LINDBERG | PATRICIA | R | | | $1,784.50 | $0.00 | $1,784.50 | |
| 13215 LINDBURG | MERL | J | | | $4,617.19 | $0.00 | $4,617.19 | |
| 12517 LINDEMAN | BARBARA | L | | BRADFORD SCHLEI | $33,750.00 | $0.00 | $33,750.00 | |
| 26913 LINDEMAN | ROBERT | J | | SOL CAPITAL MANAGEMENT | $2,567.25 | $0.00 | $2,567.25 | |
| 12516 LINDEMANN | BARBARA | T | | BARBARA TRENT LINDEMANN TTEE | $33,750.00 | $0.00 | $33,750.00 | |
| 12518 LINDEMANN | BARBARA | T | | BLAKE LINDSLEY | $33,750.00 | $0.00 | $33,750.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

368

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 15922 LINDEMANN | DEBRA | K | | | $1,045.31 | $0.00 | $1,045.31 | |
| 5682 LINDEMANN | JAMES | E | | | $3,378.45 | $0.00 | $3,378.45 | |
| 15921 LINDEMANN | JOHN | W | | | $3,269.50 | $0.00 | $3,269.50 | |
| 10747 LINDER | ERIC | M | RISE YEVELSON | | $2,835.94 | $0.00 | $2,835.94 | |
| 29372 LINDERMAN | DUANE | L | | | $6,578.25 | $0.00 | $6,578.25 | |
| 15166 LINDGREN | THORSTEN | | JEANNETTE LINDGREN | | $1,979.10 | $0.00 | $1,979.10 | |
| 14230 LINDH | HOWARD | V | HOWARD V LINDH TTEE | | $8,004.38 | $0.00 | $8,004.38 | |
| 3103 LINDHOLM | JOW | J | | | $25.00 | $0.00 | $25.00 | |
| 203660 LINDINGER | JOHN | | LISA LINDINGER | | $355.00 | $0.00 | $355.00 | |
| 203713 LINDINGER | LISA | A | | | $30.00 | $0.00 | $30.00 | |
| 4137 LINDLEY | GARY | L | | | $4,703.75 | $0.00 | $4,703.75 | |
| 23445 LINDNER | ALBERT | A | | | $94,987.50 | $0.00 | $94,987.50 | |
| 8905 LINDNER | MARVIN | T | | | $8,805.47 | $0.00 | $8,805.47 | |
| 13518 LINDOO | JEFFERY | B | JANNA C LINDOO | | $618.30 | $0.00 | $618.30 | |
| 7341 LINDOW | HERBERT | A | | | $1,818.75 | $0.00 | $1,818.75 | |
| 25036 LINDQUIST | KIM | T | | | $3,354.75 | $0.00 | $3,354.75 | |
| 24379 LINDQUIST | RICHARD | B | | | $2,268.75 | $0.00 | $2,268.75 | |
| 26617 LINDQUIST | ROGER | A | | | $6,844.20 | $0.00 | $6,844.20 | |
| 11776 LINDSAY | ANTHONY | | SHEILA A LINDSAY JT WROS | | $4,325.00 | $0.00 | $4,325.00 | |
| 15959 LINDSAY | EDWARD | P | | | $4,911.08 | $0.00 | $4,911.08 | |
| 5333 LINDSAY | HAL | R | | | $37,215.00 | $0.00 | $37,215.00 | |
| 12445 LINDSAY | JEAN | W | | | $11,707.50 | $0.00 | $11,707.50 | |
| 33283 LINDSAY | THEODORE | D | | | $6,300.00 | $0.00 | $6,300.00 | |
| 100628 LINDSAY FORMAN | JASMIN | | JASMINE LINDSAY FORMAN TTEE | | $11,273.63 | $0.00 | $11,273.63 | |
| 4115 LINDSEY | LIONEL | W | HELEN P LINDSEY | | $4,710.94 | $0.00 | $4,710.94 | |
| 206712 LINDSEY | MARC | E | | | $2,033.15 | $0.00 | $2,033.15 | |
| 202998 LINDSEY | MARILYN | J | | | $2,628.13 | $0.00 | $2,628.13 | |
| 2641 LINDSEY FAMILY LTD PTN (CUST) | | | FIRST UNION NATIONAL BANK | | $32,849.26 | $0.00 | $32,849.26 | |
| 19842 LINDSEY JR | WALLACE | R | GERLINDE LE LINDSEY | | $328.89 | $0.00 | $328.89 | |
| 14043 LINDSTADT | MATILDA | D | ERNETTA A VAN ORDEN | | $5,648.44 | $0.00 | $5,648.44 | |
| 205553 LINDSTROM | DON | | BETTY J LINDSTROM | | $5.00 | $0.00 | $5.00 | |
| 10066 LINDY BREEDEN | IRA | | FARMERS STATE BANK (CUST) | | $5.00 | $0.00 | $5.00 | |
| 3001 LINE | JAMES | A | LINDA LEE LINE | | $914.06 | $0.00 | $914.06 | |
| 206192 LINEBAUGH | NANCY | J | | | $20.00 | $0.00 | $20.00 | |
| 19167 LINES | BARBARA | C | | | $15.00 | $0.00 | $15.00 | |
| 27823 LING CHOCK | JENNIFER MAY | | | | $5,092.50 | $0.00 | $5,092.50 | |
| 9242 LINGEL | ANNA | M | | | $12,331.50 | $0.00 | $12,331.50 | |
| 205893 LINGEL | NADA | J | | | $3,092.88 | $0.00 | $3,092.88 | |
| 8002 LINICK | RONA | | | | $517.50 | $0.00 | $517.50 | |
| 7625 LINK | HORST | M | ELEONORE B LINK | | $12,822.00 | $0.00 | $12,822.00 | |
| 6307 LINK | JOHN | P | JUDITH H LINK | | $6,281.25 | $0.00 | $6,281.25 | |
| 6554 LINKE | HAROLD | | | | $2,592.50 | $0.00 | $2,592.50 | |
| 8865 LINKENBACH | DONALD | L | | | $30.00 | $0.00 | $30.00 | |
| 23617 LINKER | DONALD | | THOMAS LINKER | | $2,010.94 | $0.00 | $2,010.94 | |
| 23618 LINKER | DONALD | | | | $2,674.69 | $0.00 | $2,674.69 | |
| 23619 LINKER | DONALD | | | | $6,159.38 | $0.00 | $6,159.38 | |
| 3386 LINKER | STEPHEN | A | | | $80,687.50 | $0.00 | $80,687.50 | |
| 3387 LINKER FAMILY TRUST | | | STEPHEN & DONALD LINKER CO TTE | | $27,397.50 | $0.00 | $27,397.50 | |
| 19519 LINN | RICHARD | B | | | $8,510.00 | $0.00 | $8,510.00 | |
| 9141 LINN SR | JOHN | R | GLENDA M LINN | | $1,668.83 | $0.00 | $1,668.83 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

369

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13603 | LINNSTAEDT | PATRICA | M | | $1,968.75 | $0.00 | $1,968.75 | |
| 9013 | LINSENMEYER | VIRGINIA | L | | $10.45 | $0.00 | $10.45 | |
| 5321 | LINXWILER | RICHARD | B | SHARON B LINXWILER | $1,817.04 | $0.00 | $1,817.04 | |
| 27138 | LINZMEIER | MARK | J | MARGARET S LINZMEIER JT TEN | $25.00 | $0.00 | $25.00 | |
| 7640 | LIONS CLUBS INTERNATIONAL FNDN | | | | $30,876.80 | $0.00 | $30,876.80 | |
| 34360 | LION'S PRIDE FOUNDATION | | | | $8,296.00 | $0.00 | $8,296.00 | |
| 202581 | LIOTT | ROBERT | T | JEAN ANN LIOTT | $2,250.00 | $0.00 | $2,250.00 | |
| 20442 | LIOTTA | JOSEPH | W | | $8.55 | $0.00 | $8.55 | |
| 21271 | LIPARI | JOSEPH | C | SUSAN G LIPARI | $1,321.88 | $0.00 | $1,321.88 | |
| 202716 | LIPAROTO | SAMUEL | J | | $1,430.69 | $0.00 | $1,430.69 | |
| 11244 | LIPFORD | RENEE | L | | $153.23 | $0.00 | $153.23 | |
| 28927 | LIPIT | MICHAEL | | SMITH BARNEY IRA CUSTODIAN | $3,100.50 | $0.00 | $3,100.50 | |
| 28928 | LIPIT | MICHAEL | | | $10,067.25 | $0.00 | $10,067.25 | |
| 28929 | LIPIT | MORRIS | | | $13,832.75 | $0.00 | $13,832.75 | |
| 28926 | LIPIT | MURIEL | | SMITH BARNEY IRA CUSTODIAN | $6,084.00 | $0.00 | $6,084.00 | |
| 30381 | LIPKA | ERIC | | | $459.38 | $0.00 | $459.38 | |
| 10156 | LIPKA | ERIC | D | | $309.61 | $0.00 | $309.61 | |
| 201151 | LIPKIN | MARJORIE | B | | $5,315.63 | $0.00 | $5,315.63 | |
| 14370 | LIPKIND | TANIA | | | $670.31 | $0.00 | $670.31 | |
| 10448 | LIPMAN | JILL | S | | $9,093.75 | $0.00 | $9,093.75 | |
| 23731 | LIPMAN | JO-ANN | F | | $1,177.03 | $0.00 | $1,177.03 | |
| 25291 | LIPMAN | JOSEPH | D | | $3,303.28 | $0.00 | $3,303.28 | |
| 23732 | LIPMAN | JOSHUA | R | | $1,177.03 | $0.00 | $1,177.03 | |
| 19840 | LIPMAN | ROBERT | A | ANN LIPMAN | $2,745.31 | $0.00 | $2,745.31 | |
| 12947 | LIPOVICH | JOSEPH | E | | $1,818.75 | $0.00 | $1,818.75 | |
| 3423 | LIPPARD | SETH | | | $6,147.00 | $0.00 | $6,147.00 | |
| 1812 | LIPPE | WILLIAM | R | | $250.00 | $0.00 | $250.00 | |
| 204863 | LIPPI | KENNETH | M | | $30.00 | $0.00 | $30.00 | |
| 33757 | LIPPIATT | SAMUEL | W | VERONA R LIPPIATT | $3,769.39 | $0.00 | $3,769.39 | |
| 10484 | LIPPIN | WARREN | G | | $3,913.20 | $0.00 | $3,913.20 | |
| 204642 | LIPPMAN | ALLAN | | | $2,910.94 | $0.00 | $2,910.94 | |
| 200649 | LIPPMAN | HOWARD | | SHERRI LIPPMAN | $75.00 | $0.00 | $75.00 | |
| 19312 | LIPPMAN | HYMAN | | | $50.00 | $0.00 | $50.00 | |
| 204641 | LIPPMAN | SUSAN | | | $970.31 | $0.00 | $970.31 | |
| 7674 | LIPPY | DAVID | W | | $7,781.25 | $0.00 | $7,781.25 | |
| 6185 | LIPS FAMILY INVESTMENT | | | | $3,374.25 | $0.00 | $3,374.25 | |
| 20212 | LIPSCHULTZ | ARTHUR | H | | $8,870.63 | $0.00 | $8,870.63 | |
| 20211 | LIPSCHULTZ | DALE | P | | $1,987.50 | $0.00 | $1,987.50 | |
| 207696 | LIPSCOMB | ELFRIEDE | E | | $4,790.70 | $0.00 | $4,790.70 | |
| 201525 | LIPSHUTZ | BETTY | B | | $5,440.56 | $0.00 | $5,440.56 | |
| 204145 | LIPSHUTZ | BLANCHE | S | | $1,110.94 | $0.00 | $1,110.94 | |
| 204146 | LIPSHUTZ | BLANCHE | S | | $4.00 | $0.00 | $4.00 | |
| 25047 | LIPSITZ | FAYNE | | | $4,194.25 | $0.00 | $4,194.25 | |
| 200472 | LIPSKY | LAWRENCE | N | | $1,293.75 | $0.00 | $1,293.75 | |
| 12637 | LIPSON | BETH | K | | $1,237.50 | $0.00 | $1,237.50 | |
| 5979 | LIPSON | BRUCE | A | | $3,206.25 | $0.00 | $3,206.25 | |
| 10557 | LIPSON | MARVIN | S | JUDITH B LIPSON | $10,031.25 | $0.00 | $10,031.25 | |
| 695 | LIPSON | MICHAEL | J | JUDY L. LIPSON | $12,993.56 | $0.00 | $12,993.56 | |
| 22131 | LIPTON | ADELE | S | | $4,687.50 | $0.00 | $4,687.50 | |
| 204114 | LIPTON | ESTHER | | JACK LIPTON TTEE | $3,461.25 | $0.00 | $3,461.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

370

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 22130 | LIPTON | IRWIN | J | | $13,275.00 | $0.00 | $13,275.00 | |
| 204113 | LIPTON | JACK | | | $25.00 | $0.00 | $25.00 | |
| 1796 | LIPTON | WILLIAM | D | DAVID D LIPTON TTEE | $6,506.25 | $0.00 | $6,506.25 | |
| 100681 | LIRONES | NICK | G | | $500.00 | $0.00 | $500.00 | |
| 19414 | LISA | SANTO | J | GALE CAPOTOSTO LISA | $3,199.22 | $0.00 | $3,199.22 | |
| 19633 | LISENBY | STEPHEN | A | | $250.00 | $0.00 | $250.00 | |
| 7231 | LISKEY | GARLAND | C | LILLIAN M. LISKEY | $8,028.00 | $0.00 | $8,028.00 | |
| 4600 | LISMAN JR | CHARLES | W | | $50.00 | $0.00 | $50.00 | |
| 4163 | LISNEK | SEYMOUR | | | $75.00 | $0.00 | $75.00 | |
| 9919 | LISOTTA | ANTHONY | L | | $10,050.00 | $0.00 | $10,050.00 | |
| 203041 | LISOWSKI | MICHAEL | S | | $30.00 | $0.00 | $30.00 | |
| 7465 | LISS | LOUISE | P | | $2,725.00 | $0.00 | $2,725.00 | |
| 16089 | LISS | MARCIA | A | | $1,163.00 | $0.00 | $1,163.00 | |
| 207251 | LISS JR | JOSEPH | J | | $12,710.63 | $0.00 | $12,710.63 | P 01 |
| 31408 | LIST HIGH YIELD POOLED FUND | | | LOOMIS SAYLES & CO LP | $103,552.50 | $0.00 | $103,552.50 | |
| 5868 | LISTER | DANIEL | B | | $100.00 | $0.00 | $100.00 | |
| 25656 | LISTER | LYNN | M | | $12,331.50 | $0.00 | $12,331.50 | |
| 31123 | LISTER HILL | UAB | | SOUTHTRUST BANK  TTEE | $18,145.10 | $0.00 | $18,145.10 | |
| 22705 | LISTER HILL CTR FOR HLTH & POL | | | | $18,145.40 | $0.00 | $18,145.40 | |
| 10215 | LISTO JR | LOUIS | | | $15.00 | $0.00 | $15.00 | |
| 18016 | LISTON | CLAIRE | J | | $3,157.88 | $0.00 | $3,157.88 | |
| 518 | LISTON | GERALD | F | ETRADE (CUST) | $20.00 | $0.00 | $20.00 | |
| 7573 | LISTON | THOMAS | P | | $3,562.50 | $0.00 | $3,562.50 | |
| 17812 | LITA LAZAR TRUST | | | | $260.20 | $0.00 | $260.20 | |
| 207066 | LITCO INTERNATIONAL INC | | | | $40.00 | $0.00 | $40.00 | |
| 19086 | LITHGOW | CAROL | J | | $2,450.00 | $0.00 | $2,450.00 | |
| 6348 | LITKA | MICHAEL | P | | $2,625.00 | $0.00 | $2,625.00 | |
| 6765 | LITKE | DONALD | P | | $16,410.50 | $0.00 | $16,410.50 | |
| 1666 | LITMAN (FBO) | MALCOLM | A | MALCOLM A LITMAN TTEE | $1,415.63 | $0.00 | $1,415.63 | |
| 30183 | LITRENTA | MORRIS | J | CONSTANCE M LITRENTA | $6,240.75 | $0.00 | $6,240.75 | |
| 21651 | LITT | WILLIAM | | | $5,531.25 | $0.00 | $5,531.25 | |
| 28894 | LITTEER | RICHELLE | P | SCOT LITTEER | $2,962.50 | $0.00 | $2,962.50 | |
| 207569 | LITTEN | ELMORE | C | ALICE P LITTEN | $26.00 | $0.00 | $26.00 | |
| 1110 | LITTLE | DAVID | K | | $776.26 | $0.00 | $776.26 | |
| 31525 | LITTLE | DOLORES | E | MARGUERITE M COBB | $5,212.50 | $0.00 | $5,212.50 | |
| 31526 | LITTLE | DOLORES | E | | $5,212.50 | $0.00 | $5,212.50 | |
| 16072 | LITTLE | DR. TOM | D | | $5,343.75 | $0.00 | $5,343.75 | |
| 204689 | LITTLE | JEAN | E | | $21,705.47 | $0.00 | $21,705.47 | |
| 204463 | LITTLE | TAFT | F | | $5.00 | $0.00 | $5.00 | |
| 203672 | LITTLE | WILLIAM | F | | $5,426.25 | $0.00 | $5,426.25 | |
| 32314 | LITTLE SISTERS OF THE POOR | | | | $7,795.31 | $0.00 | $7,795.31 | |
| 205895 | LITTLEFIELD | DEAN | W | | $25,113.00 | $0.00 | $25,113.00 | |
| 21603 | LITTLER HOWARD GROUP INC | | | | $20.00 | $0.00 | $20.00 | |
| 28049 | LITTLETON | JOHN | C | KATHERINE E VOGEL | $1,462.50 | $0.00 | $1,462.50 | |
| 204087 | LITTLETON FIRE NEW HIRE | | | MONEY PURCHASE PENSION PLAN | $9,179.63 | $0.00 | $9,179.63 | |
| 11111 | LITTMAN | IRVING | | MAVIS LITTMAN REV TRUST | $50.00 | $0.00 | $50.00 | |
| 846 | LITTO | JOSEPH | R | | $1,680.47 | $0.00 | $1,680.47 | |
| 24742 | LITVIN | PAUL | E | | $15.00 | $0.00 | $15.00 | |
| 24322 | LITWA | STANLEY | S | | $1,666.29 | $0.00 | $1,666.29 | |
| 9635 | LITWACK | BARBARA | L | | $5,109.38 | $0.00 | $5,109.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

371

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|-------------|---------|-------|
| 11317 LITWACK | CHARLOTTE | | | | $9,501.75 | $0.00 | $9,501.75 | |
| 31159 LITWAK | HOWARD | | | | $1,715.50 | $0.00 | $1,715.50 | |
| 4978 LITWALK | DEANE | | | | $3,881.25 | $0.00 | $3,881.25 | |
| 200217 LITWILLER | JERROLD | A | | | $1,774.50 | $0.00 | $1,774.50 | |
| 29364 LITWIN | DENNIS | E | | | $7,087.50 | $0.00 | $7,087.50 | |
| 208018 LITWIN | LEON | | | | $1,565.63 | $0.00 | $1,565.63 | |
| 100651 LIU | CHUN | H | LOK LUONG | | $1,390.00 | $0.00 | $1,390.00 | |
| 8248 LIU | DING | Z | | | $50.00 | $0.00 | $50.00 | |
| 24012 LIU | ERH | | | | $14,604.38 | $0.00 | $14,604.38 | |
| 9917 LIU | FAYE | M | | | $6,339.75 | $0.00 | $6,339.75 | |
| 200545 LIU | JOHN | T | FRANCIS M LIU | | $684.45 | $0.00 | $684.45 | |
| 204285 LIU | KIT | Y | | | $60.00 | $0.00 | $60.00 | |
| 27011 LIU | KUNG-CHAO | | | | $60.00 | $0.00 | $60.00 | |
| 23993 LIU | LUCILLE | H | | | $14,601.38 | $0.00 | $14,601.38 | |
| 409 LIU | STEPHEN | | | | $5,578.13 | $0.00 | $5,578.13 | |
| 27822 LIU | XIAONING | | XIAOKUI WANG | | $15.00 | $0.00 | $15.00 | |
| 19281 LIU | YI-HAO | | SHAO-HUI CHANG | | $1,125.00 | $0.00 | $1,125.00 | |
| 4865 LIUZZI | JOSEPH | | MARLENE LIUZZI | | $150.00 | $0.00 | $150.00 P 01 | |
| 207069 LIVELSBERGER | PAUL | L | MARY DWEESE LIVELSBERGER | | $3,354.75 | $0.00 | $3,354.75 | |
| 206775 LIVERMAN | ROBERT | G | ROBERT G LIVERMAN TTEE | | $2,946.90 | $0.00 | $2,946.90 | |
| 205423 LIVERMORE | JOHN | A | NANCY J LIVERMORE | | $10.00 | $0.00 | $10.00 | |
| 100115 LIVET | CONSTANCE | | | | $25,255.63 | $0.00 | $25,255.63 | |
| 11109 LIVITS | GREGORY JTTEN | | GITA LIVITS | | $100.00 | $0.00 | $100.00 | |
| 10733 LIZOTTE | MARGARET | M | MEGHAN T LIZOTTE | | $1,593.75 | $0.00 | $1,593.75 | |
| 7218 LIZZIO | JOHN | E | | | $1,939.45 | $0.00 | $1,939.45 | |
| 18347 LJR LIMITED PARTNERSHIP - | GLAM | | NORTHERN TRUST COMPANY | | $230.00 | $0.00 | $230.00 | |
| 34265 LLC ACCOUNT NO 1 CUST | | | MELLON/BOSTON SAFE AS AGENT | | $9,097.50 | $0.00 | $9,097.50 | |
| 12967 LLEWELLYN | DEBBIE | L | | | $956.25 | $0.00 | $956.25 | |
| 6415 LLOYD | JAMES | | ANN J. LLOYD | | $873.44 | $0.00 | $873.44 | |
| 204763 LLOYD | JULIA | M | ANDREE J LLOYD | | $1,162.50 | $0.00 | $1,162.50 | |
| 8521 LLOYD | LORI | R | | | $2,300.00 | $0.00 | $2,300.00 | |
| 206634 LLOYD | STEPHEN | V | | | $50.00 | $0.00 | $50.00 | |
| 11600 LLOYD | TODD | N | | | $7,035.94 | $0.00 | $7,035.94 | |
| 11968 LLOYD | WILLIAM | M | C/O MERRILL LYNCH INT BANK | | $10,781.25 | $0.00 | $10,781.25 | |
| 208101 LM 012 LTD | | | | | $1,610.16 | $0.00 | $1,610.16 | |
| 1864 LMWW | CUST | | FBO ROBERT B MINICH | | $15.00 | $0.00 | $15.00 | |
| 7230 LNB SOFTWARE INC. | | | | | $2,367.19 | $0.00 | $2,367.19 | |
| 14665 LO | JEN-TSEN | | LIWEN SANDY LO | | $22,950.00 | $0.00 | $22,950.00 | |
| 13921 LO | JOSEPHINE | W | VAN BON LO | | $9,900.00 | $0.00 | $9,900.00 | |
| 19613 LO  MD PROFIT SHARING PLAN | WILLIAM | K | | | $4,031.25 | $0.00 | $4,031.25 | |
| 7771 LOAN | DANIEL | A | MELLISSA ANNE LOAN | | $2,033.51 | $0.00 | $2,033.51 | |
| 20483 LOBAUGH | BRENDA | S | | | $15.00 | $0.00 | $15.00 | |
| 10425 LOBER | JERE | E | | | $23,671.88 | $0.00 | $23,671.88 | |
| 200145 LOBER TRUST | BENJAMIN | | MARTIN L LEPELSTAT & LEON FINK | | $9,871.88 | $0.00 | $9,871.88 | |
| 9185 LOBMAN | ANNE | | | | $32,700.00 | $0.00 | $32,700.00 | |
| 10659 LOBO | WALTER | R | | | $425.00 | $0.00 | $425.00 | |
| 10420 LOBUE | JOSEPH | F | | | $1,523.44 | $0.00 | $1,523.44 | |
| 300134 LOC 463 IUE PENSION FD CHANC | | | C/O AMALGAMATED BANK | | $31,885.00 | $0.00 | $31,885.00 | |
| 300137 LOC 804 & 447 UPS RET-CHANCELL | | | C/O AMALGAMATED BANK | | $60,451.00 | $0.00 | $60,451.00 | |
| 16955 LOCAL 641 PEN FD | MILLER ANDERSON | | PNC BANK | | $110,601.29 | $0.00 | $110,601.29 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

372

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30809 | LOCAL 7 CIM LLC | | | | $29,121.00 | $0.00 | $29,121.00 | |
| 32916 | LOCAL INIATIVES PARADISM | | | INVESTORS BANK & TRUST CO | $5,677.00 | $0.00 | $5,677.00 | |
| 15828 | LOCASCIO | RONALD | T | | $2,437.97 | $0.00 | $2,437.97 | |
| 4456 | LOCASTRO | THOMAS | A | | $4,431.25 | $0.00 | $4,431.25 | |
| 9920 | LOCHHEAD | BRIAN | A | | $4,617.19 | $0.00 | $4,617.19 | |
| 14005 | LOCHTEFELD | GERALD | J | | $3.00 | $0.00 | $3.00 | |
| 21527 | LOCI | DENNIS | | | $50.00 | $0.00 | $50.00 | |
| 13406 | LOCICERO | NORMA | J | | $4,200.00 | $0.00 | $4,200.00 | |
| 12303 | LOCKE | DEAN | | TRISTAN D LOCKE | $20.00 | $0.00 | $20.00 | |
| 205008 | LOCKE | GEORGE | A | CAROL M LOCKE | $16,340.63 | $0.00 | $16,340.63 | |
| 100714 | LOCKE | JAMES | J | EDITH T LOCKE TTEES | $16,875.00 | $0.00 | $16,875.00 | |
| 1808 | LOCKER | HOWARD | J | | $2,531.25 | $0.00 | $2,531.25 | |
| 1684 | LOCKETT | ALLEGRA | | | $1,181.25 | $0.00 | $1,181.25 | |
| 245 | LOCKETT | WAYNE | R | | $55.00 | $0.00 | $55.00 | |
| 208281 | LOCKHEAD MARTIN MASTER TRUST | | | LOOMIS SAYLES & COMPANY LP | $898,125.00 | $0.00 | $898,125.00 | |
| 18815 | LOCKHEE MARTIN CORP MELLO BANK | | | BANKERS TRUST CORPORATION | $1,961,056.31 | $0.00 | $1,961,056.31 | |
| 18857 | LOCKHEED MARTIN-INVESCO | | | BANKERS TRUST CORPORATION | $256,807.70 | $0.00 | $256,807.70 | |
| 19839 | LOCKNAR | ROBERT | B | VICTORIA SHAW LOCKNAR | $5,062.00 | $0.00 | $5,062.00 | |
| 100825 | LOCKRIDGE GRINDAL+MAVEN-C.MAVE | | | C/O US BANK | $1,991.25 | $0.00 | $1,991.25 | |
| 7232 | LOCKROW | GEORGE | N | | $14,907.50 | $0.00 | $14,907.50 | |
| 8639 | LOCKWOOD | WILLIAM | | | $15,367.50 | $0.00 | $15,367.50 | |
| 203890 | LOCURTO | WAYNE | W | KATHY B LOCURTO | $1,829.65 | $0.00 | $1,829.65 | |
| 17553 | LOCUST STREET UNITED METHODIST | | | | $3,993.75 | $0.00 | $3,993.75 | |
| 11745 | LODATO | JOSEPH | J | ELIZABETH A LODATO | $52.50 | $0.00 | $52.50 | |
| 13317 | LODATO | WILLIAM | J | | $3,112.50 | $0.00 | $3,112.50 | |
| 28732 | LODER | THOMAS | T | AMINA LODER | $6,607.50 | $0.00 | $6,607.50 | |
| 202015 | LODOVIC IV | JOSEPH | J | ALLISON LODOVIC | $50.00 | $0.00 | $50.00 | |
| 11448 | LOE | MICHAEL | T | | $918.75 | $0.00 | $918.75 | |
| 14859 | LOE | RODNEY | E | MAE KATHRYN LOE | $5,997.00 | $0.00 | $5,997.00 | |
| 203843 | LOEB | ELSIE | L | | $4,462.50 | $0.00 | $4,462.50 | |
| 203842 | LOEB | HENRY | S | | $4,462.50 | $0.00 | $4,462.50 | |
| 9216 | LOEB | LAURENCE | | | $8,656.25 | $0.00 | $8,656.25 | |
| 202315 | LOEB | NANCY | E | | $4,584.38 | $0.00 | $4,584.38 | |
| 17826 | LOEB | PHYLLIS | | | $100.00 | $0.00 | $100.00 | |
| 31234 | LOEBICH DR | ANDREAS | | | $46,634.75 | $0.00 | $46,634.75 | |
| 6484 | LOEFF (DR) | RICHARD | G | JOAN W LOEFF | $20.00 | $0.00 | $20.00 | |
| 6485 | LOEFF (DR) | RICHARD | G | JOAN W LOEFF | $6,381.25 | $0.00 | $6,381.25 | |
| 11457 | LOEFFER | WILLIAM | J | DIANA L LOEFFLER | $2,517.19 | $0.00 | $2,517.19 | |
| 6266 | LOEFFLER | CAROLYN | R | | $6,664.84 | $0.00 | $6,664.84 | P 01 |
| 5842 | LOEFFLER | EMIL | M | | $7,609.50 | $0.00 | $7,609.50 | |
| 6073 | LOEFFLER | EMIL | M | | $16,497.00 | $0.00 | $16,497.00 | |
| 26654 | LOEFFLER | KATHRYN | C | | $15.00 | $0.00 | $15.00 | |
| 5107 | LOEFFLER | WAYNE | L | KAREN J LOEFFLER JT TEN | $75.83 | $0.00 | $75.83 | |
| 201421 | LOEFFLER | WILLIAM | G | | $100.00 | $0.00 | $100.00 | |
| 24557 | LOEFFLER JR | JOHN | G | | $1,381.09 | $0.00 | $1,381.09 | |
| 19878 | LOEHR | KENNETH | L | | $993.75 | $0.00 | $993.75 | |
| 20351 | LOELIUS | CAROL | | | $16,560.00 | $0.00 | $16,560.00 | |
| 1972 | LOESER | ERIK | W | LINDA L LOESER | $10.00 | $0.00 | $10.00 | |
| 28850 | LOESER | HENRY | | THEA LOESER | $8,151.56 | $0.00 | $8,151.56 | |
| 24283 | LOETTERLE | FREDERICKI | J | | $20,109.38 | $0.00 | $20,109.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

373

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 18526 LOFFREDO | RITA | | | | $22,540.63 | $0.00 | $22,540.63 | |
| 25658 LOFREDO | JOYCE | | | | $577.31 | $0.00 | $577.31 | |
| 300026 LOFTUS | HELEN | C | | | $7,927.20 | $0.00 | $7,927.20 | |
| 207695 LOFTUS | MARTIN | J | | | $10,408.80 | $0.00 | $10,408.80 | |
| 28983 LOFVANDER | JAN | P | | | $50.00 | $0.00 | $50.00 | |
| 32564 LOGAN | E | H | EILBA D LOGAN | | $942.95 | $0.00 | $942.95 | |
| 21216 LOGAN | JOHN | A | | | $4,306.58 | $0.00 | $4,306.58 | |
| 2158 LOGAZINO | EDWARD | F | DONNA C KORDEK | | $50.00 | $0.00 | $50.00 | |
| 208017 LOGIN | SAM | | YVONNE LOGIN | | $1,296.90 | $0.00 | $1,296.90 | |
| 1855 LOGRANDE | VINCENT | J | KATHLEEN T LOGRANDE | | $2,425.00 | $0.00 | $2,425.00 | |
| 13979 LOGSDON | FRANK | | | | $8,276.25 | $0.00 | $8,276.25 | |
| 100813 LOGUE | EDWARD | J | | | $4,712.50 | $0.00 | $4,712.50 | |
| 201765 LOHR | DONALD | C | ELSIE E LOHR DECD | | $10.00 | $0.00 | $10.00 | |
| 10878 LOHSE | ROLF | F | | | $2,419.50 | $0.00 | $2,419.50 | |
| 12800 LOISELLE | RONALD | G | | | $30.00 | $0.00 | $30.00 | |
| 15808 LOJKO | GRACE | R | STEPHEN W LOJKO | | $1,325.00 | $0.00 | $1,325.00 | |
| 16410 LOK NG | YUK | C | | | $40.00 | $0.00 | $40.00 | |
| 28589 LOLACHI | CHRISTOPHER | M | ESFAND ESSIE AMIDI | | $100.00 | $0.00 | $100.00 | |
| 25453 LOLLI | JOAN | M | | | $6,428.25 | $0.00 | $6,428.25 | |
| 21358 LOLLO | KAREN | A | | | $3,047.50 | $0.00 | $3,047.50 | |
| 206200 LOMBARDI | CRAIG | | | | $2,256.20 | $0.00 | $2,256.20 | |
| 1976 LOMBARDI | GERALD | A | | | $18,052.50 | $0.00 | $18,052.50 | |
| 22636 LOMBARDI | MARIO | | | | $35.00 | $0.00 | $35.00 | |
| 7753 LOMBARDI | MATTHEW | G | | | $10.00 | $0.00 | $10.00 | |
| 10650 LOMBARDO | ANTHONY | V | | | $572.77 | $0.00 | $572.77 | |
| 29804 LOMBARDO | DOMINIC | | | | $21,187.50 | $0.00 | $21,187.50 | |
| 31932 LOMBOY | NORMA G JUANITO | G | FROST NATIONAL BANK MGMT AGENT | | $5,472.66 | $0.00 | $5,472.66 | |
| 29494 LOMIS SAYLES | OLOL | | HIBERNIA NATIONAL BANK | | $11,289.32 | $0.00 | $11,289.32 | |
| 207446 LONAN | HELAINE | B | | | $7.50 | $0.00 | $7.50 | |
| 13356 LONCORICK | ORLIN | G | BEATRICE K LONORICH | | $2,965.13 | $0.00 | $2,965.13 | |
| 21436 LONDAL | RALPH | K | | | $50.00 | $0.00 | $50.00 | |
| 21935 LONDOFF | WILLIAM | M | | | $4.25 | $0.00 | $4.25 | |
| 28627 LONDON | LYNN | A | | | $5.00 | $0.00 | $5.00 | |
| 28817 LONDON LIFE BALANCED USS | | | MELLON TRUST BOAST & CO AS AGE | | $55.00 | $0.00 | $55.00 | |
| 28820 LONDON LIFE EQUITY (CC&L) | | | MELLON TRUST BOSTS & CO AGENT | | $15.00 | $0.00 | $15.00 | |
| 28818 LONDON LIFE EQUITY USS | | | MELLON TRUST BOST & CO AS AGEN | | $15.00 | $0.00 | $15.00 | |
| 2551 LONDRIGAN | TIMOTHY | J | | | $10,872.50 | $0.00 | $10,872.50 | |
| 2552 LONDRIGAN | TIMOTHY | J | | | $9,240.63 | $0.00 | $9,240.63 | |
| 18575 LONE STAR RT TR GHL | | | JP MORGAN CHASE | | $55.00 | $0.00 | $55.00 | |
| 3134 LONERGAN | THOMAS | R | | | $8,659.50 | $0.00 | $8,659.50 | |
| 100394 LONG | CAROL | A | ARLINE B CHRISTIAN IRREV TR | | $10,687.50 | $0.00 | $10,687.50 | |
| 27842 LONG | DANIEL | J | | | $15.00 | $0.00 | $15.00 | |
| 21600 LONG | DAVID | J | | | $7,225.55 | $0.00 | $7,225.55 | |
| 34375 LONG | DAVID | | C/O WESTFIELD CAP MGMT | | $25.00 | $0.00 | $25.00 | |
| 34400 LONG | DAVID | | C/O WESTFIELD CAPITAL MGMT | | $25.00 | $0.00 | $25.00 | |
| 24607 LONG | DONALD | A | | | $2,075.00 | $0.00 | $2,075.00 | |
| 5423 LONG | EARNEST | B | | | $4,757.81 | $0.00 | $4,757.81 | |
| 21410 LONG | EVELYN | | | | $1,064.06 | $0.00 | $1,064.06 | |
| 24606 LONG | GAYLE | M | | | $3,262.50 | $0.00 | $3,262.50 | |
| 22505 LONG | GEORGE | A | LORRAINE J LONG | | $1,190.63 | $0.00 | $1,190.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

374

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5562 | LONG | HENRIETTA | E | | $1,903.13 | $0.00 | $1,903.13 | |
| 32356 | LONG | HUGH | W | SUSAN L KRINKSY | $1,359.38 | $0.00 | $1,359.38 | |
| 17125 | LONG | JEAN | | | $50.00 | $0.00 | $50.00 | |
| 17785 | LONG | JOHN | A | | $30.00 | $0.00 | $30.00 | |
| 28379 | LONG | JULIA | P | | $4,200.00 | $0.00 | $4,200.00 | |
| 21703 | LONG | LEON | D | | $4,802.85 | $0.00 | $4,802.85 | |
| 17447 | LONG | MILDRED | R | | $3,500.00 | $0.00 | $3,500.00 | |
| 201184 | LONG | PATRICIA | J | | $10.00 | $0.00 | $10.00 | |
| 17864 | LONG | RICHARD | J | | $50.00 | $0.00 | $50.00 | |
| 34376 | LONG | RICHARD | | C/O WESTFIELD CAP MGMT | $25.00 | $0.00 | $25.00 | |
| 34401 | LONG | RICHARD | | C/O WESTFIELD CAPITAL MGMT | $25.00 | $0.00 | $25.00 | |
| 31180 | LONG | ROBERT | A | JUNE H LONG | $612.45 | $0.00 | $612.45 | |
| 13248 | LONG | THOMAS | M | | $35.00 | $0.00 | $35.00 | |
| 32842 | LONG | WILLIAM | M | | $45.00 | $0.00 | $45.00 | |
| 34399 | LONG CHARITABLE | | | C/O WESTFIELD CAPITAL MGMT | $10.00 | $0.00 | $10.00 | |
| 19792 | LONG JR | CHARLES | M | BARBARA DIANNE LOEBE-LONG | $1,114.50 | $0.00 | $1,114.50 | |
| 196539 | LONG LIVING TRUST | JEB | | MARY E. LONG | $60.00 | $0.00 | $60.00 | |
| 31577 | LONG TERM -FOX | SOUTHWEST | | BANK ONE TRUST CO NA | $14,178.00 | $0.00 | $14,178.00 | |
| 34374 | LONG-CHARITABLE | | | C/O WESTFIELD CAP MGMT | $10.00 | $0.00 | $10.00 | |
| 8135 | LONGFELLOW | HAROLD | W | | $50.00 | $0.00 | $50.00 | |
| 13707 | LONGHEINRICH | WM | G | JEANETTE C LONGHEINRICH | $40.00 | $0.00 | $40.00 | |
| 2451 | LONGNECKER | ALBERT | A | | $30.00 | $0.00 | $30.00 | |
| 202777 | LONGSTREET | STEVEN | R | | $2,255.00 | $0.00 | $2,255.00 | |
| 34463 | LONGVIEW FIBRE CO | | | | $2,048.25 | $0.00 | $2,048.25 | |
| 1426 | LONICH | VINKO | K | | $15.00 | $0.00 | $15.00 | |
| 2253 | LONZISERD | NICHOLES | | | $5,581.25 | $0.00 | $5,581.25 | |
| 202320 | LOOJCIK | STANLEY | | | $1,153.35 | $0.00 | $1,153.35 | |
| 15242 | LOOMIS | GARY | | MELISSA MARDI | $5.00 | $0.00 | $5.00 | |
| 23778 | LOOMIS | PAUL | A | SALLY L LOOMIS | $4,275.00 | $0.00 | $4,275.00 | |
| 5565 | LOOMIS SAYLES & CO | | | | $67,899.08 | $0.00 | $67,899.08 | |
| 20975 | LOOMIS-SAYLES | LOCAL 731 | | LASALLE BANK | $41,094.10 | $0.00 | $41,094.10 | |
| 9015 | LOPARDO | DONNA | P | | $1,837.50 | $0.00 | $1,837.50 | |
| 9016 | LOPARDO | JOHN | P | | $2,155.50 | $0.00 | $2,155.50 | |
| 206750 | LOPER | CHRISTOPHER | S | | $19,872.00 | $0.00 | $19,872.00 | |
| 200395 | LOPES | ROBERT | J | | $40.00 | $0.00 | $40.00 | |
| 25078 | LOPEZ | JORDON | J | | $9,248.63 | $0.00 | $9,248.63 | |
| 6656 | LOPICCOLO | DOMINIC | | | $1,809.38 | $0.00 | $1,809.38 | |
| 18253 | LOR PIP-M/S | | | NORTHERN TRUST COMPANY | $161,024.24 | $0.00 | $161,024.24 | |
| 200143 | LORBER | BENJAMIN | | MARTIN L LEPELSTAT & LEON FINK | $3,937.50 | $0.00 | $3,937.50 | |
| 5143 | LORBER | LILLIAN | | MARTIN L LEPELSTAT TTEE | $10,125.00 | $0.00 | $10,125.00 | |
| 30313 | LORD | BERN | A | DONNA M LORD | $2,770.31 | $0.00 | $2,770.31 | |
| 30314 | LORD | BERN | A | | $2,790.31 | $0.00 | $2,790.31 | |
| 28102 | LORD | JETTE | | | $55,501.09 | $0.00 | $55,501.09 | |
| 28103 | LORD | JETTE | | | $80.00 | $0.00 | $80.00 | |
| 28251 | LORD | MARGARET | P | | $11,484.38 | $0.00 | $11,484.38 | |
| 21679 | LORENSON | RONALD | G | MARGARET E LORENSON | $2,231.25 | $0.00 | $2,231.25 | |
| 17735 | LORENTINO | FRANK | P | | $5.00 | $0.00 | $5.00 | |
| 11213 | LORENTZ | GENE | P | GAIL BOWLUS LORENTZ | $257.81 | $0.00 | $257.81 | |
| 27097 | LORENZ | CARL | H | PATRICIA A LORENZ | $8,741.50 | $0.00 | $8,741.50 | |
| 208156 | LORENZ | DIETER | | | $49,264.43 | $0.00 | $49,264.43 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

375

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 203224 | LORENZ | FRED | G | LYNN M LORENZ | $250.00 | $0.00 | $250.00 | |
| 200934 | LORENZ | GEORGE | N | | $175.00 | $0.00 | $175.00 | |
| 7917 | LORENZ | SEAN | M | | $25.00 | $0.00 | $25.00 | |
| 14910 | LORENZ | STEVE | S | | $25.00 | $0.00 | $25.00 | |
| 14059 | LORENZ | SUE | E | | $421.88 | $0.00 | $421.88 | |
| 25110 | LORENZO | CATHY | S | DAVID W LORENZO | $547.06 | $0.00 | $547.06 | |
| 30256 | LORIA | FRANK | S | DAWN E LORIA | $17.50 | $0.00 | $17.50 | |
| 30641 | LORIA | OLIVIA | C | | $3,711.00 | $0.00 | $3,711.00 | |
| 3535 | LORIMER | MARO | | | $40.00 | $0.00 | $40.00 | |
| 7554 | LORING M FISKE EDUCATIONAL TR | | | STEVEN P. EXLEY TRUSTEE | $1,407.19 | $0.00 | $1,407.19 | |
| 6690 | LORSON | DANIEL | J | | $1,894.73 | $0.00 | $1,894.73 | |
| 17929 | LORUSSO | DANIEL | A | | $17,336.25 | $0.00 | $17,336.25 | |
| 5741 | LOS | MARGARET | A | | $15,679.69 | $0.00 | $15,679.69 | |
| 29441 | LOS ANGELES COUNTRY EMPLOYEES | | | THE PUTNAM ADVISORY COMPANY | $1,957,130.30 | $0.00 | $1,957,130.30 | |
| 33307 | LOSANTOS | ANGELES | M | | $10,767.11 | $0.00 | $10,767.11 | |
| 8055 | LOSCALZO | SAMANTHA | P | | $75.00 | $0.00 | $75.00 | |
| 8056 | LOSCALZO | WILLIAM | T | LINDA G LOSCALZO | $1,250.00 | $0.00 | $1,250.00 | |
| 8054 | LOSCALZO JR | WILLIAM | T | | $150.00 | $0.00 | $150.00 | |
| 4919 | LOSEE | IRVING | H | | $2,296.88 | $0.00 | $2,296.88 | |
| 31851 | LOSHIN | STEVEN | M | | $36,225.00 | $0.00 | $36,225.00 | |
| 6953 | LOSNICK | SHELDON | | NANCY F. SCHUMMER | $25.00 | $0.00 | $25.00 | P 01 |
| 920 | LOSONCY | GEORGE | J | | $116.25 | $0.00 | $116.25 | |
| 16679 | LOSONSKY | ROBERT | | | $4,293.00 | $0.00 | $4,293.00 | |
| 27797 | LOTH | LARRY | L | | $10,252.50 | $0.00 | $10,252.50 | |
| 1665 | LOTHSTEIN | LEONARD | | JUDITH ELLEN SOBERMAN | $5,100.00 | $0.00 | $5,100.00 | |
| 27855 | LOTITO | MARY | | | $150.00 | $0.00 | $150.00 | |
| 32928 | LOUDEN | | | INVESTORS BANK & TRUST COMPANY | $4,466.03 | $0.00 | $4,466.03 | |
| 972 | LOUDENBACK | DIANA | G | | $25.00 | $0.00 | $25.00 | |
| 5805 | LOUER | JOHN | W | VIRGINIA C. LOUER | $393.75 | $0.00 | $393.75 | |
| 19265 | LOUGHLILN | DOROTHY | T | | $15,433.13 | $0.00 | $15,433.13 | |
| 22040 | LOUGHLIN | CARLA | G | | $3,559.50 | $0.00 | $3,559.50 | |
| 19266 | LOUGHLIN | DOROTHY | | | $3,745.63 | $0.00 | $3,745.63 | |
| 20005 | LOUGHLIN | STEPHEN | F | | $6,259.50 | $0.00 | $6,259.50 | |
| 14495 | LOUGHNER | KATHLEEN | A | | $3,178.13 | $0.00 | $3,178.13 | |
| 24800 | LOUGHREY JR | WILLIAM | J | ESTHER M LOUGHREY | $4,275.00 | $0.00 | $4,275.00 | |
| 18646 | LOUIE | KEVIN | Y | | $200.00 | $0.00 | $200.00 | |
| 33398 | LOUIE | WALDON | | | $1,217.00 | $0.00 | $1,217.00 | |
| 33399 | LOUIE | WALDON | | | $250.00 | $0.00 | $250.00 | |
| 206583 | LOUIS | BURTON | M | | $14,094.00 | $0.00 | $14,094.00 | |
| 207449 | LOUIS | BURTON | M | | $6,204.50 | $0.00 | $6,204.50 | |
| 13595 | LOUIS III | FRED | | | $5,681.25 | $0.00 | $5,681.25 | |
| 13596 | LOUIS JR | FRED | | LOUISE LOUIS TRUST | $7,575.00 | $0.00 | $7,575.00 | |
| 9457 | LOUIS LURIE MD INC | | | | $6,187.50 | $0.00 | $6,187.50 | |
| 9458 | LOUIS LURIE MD INC | | | | $250.00 | $0.00 | $250.00 | |
| 9459 | LOUIS LURIE MD INC | | | | $110.00 | $0.00 | $110.00 | |
| 34138 | LOUISIANA SHERIFFS | | | MELLON/BOSTON SAFE AS AGENT | $121,449.67 | $0.00 | $121,449.67 | |
| 16818 | LOUNSBERRY | VINCENT | | RITA E LOUNSBERRY | $5.00 | $0.00 | $5.00 | |
| 3329 | LOUPASSAKIS | GARY | | JOYCE LOUPASSAKIS | $8,015.63 | $0.00 | $8,015.63 | |
| 201616 | LOUPEE | ROBERT | E | MARGARET LOUPEE | $8,718.75 | $0.00 | $8,718.75 | |
| 7792 | LOURIA | TYLER | M | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

376

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15852 LOVE | ADAMS | J | | LOUISE LOVE | $4,612.50 | $0.00 | $4,612.50 | |
| 6935 LOVE | ANN | K | | JAMES P. LOVE | $3,456.00 | $0.00 | $3,456.00 | |
| 20982 LOVE | BETSY | C | | LASALLE BANK | $4,387.40 | $0.00 | $4,387.40 | |
| 7695 LOVE | ROBERT & JANET | | | ROBERT & JANET LOVE | $94.00 | $0.00 | $94.00 | |
| 10400 LOVE | WENDELL | L | | CAROL M LOVE | $3,610.63 | $0.00 | $3,610.63 | |
| 29407 LOVELACE | LORRETTA | M | | | $6,919.50 | $0.00 | $6,919.50 | |
| 9355 LOVELACE | RICHARD | V | | | $5,681.25 | $0.00 | $5,681.25 | |
| 206457 LOVELACE | ROBERT | L | | | $6,633.00 | $0.00 | $6,633.00 | |
| 5281 LOVELAND | DUANE | | | DUANE L LOVELAND TTEE | $6,044.32 | $0.00 | $6,044.32 | |
| 5383 LOVELAND  TTEE | DUANE | L | | CAROL J LOVELAND | $3,093.00 | $0.00 | $3,093.00 | |
| 1433 LOVELESS | GARY | L | | | $1,901.25 | $0.00 | $1,901.25 | |
| 6532 LOVELESS | RALPH | E | | | $75.00 | $0.00 | $75.00 | |
| 28413 LOVELL | EVAN | M | | | $50.00 | $0.00 | $50.00 | |
| 28404 LOVELOCK | FRANK | | | ROMANA M LOVELOCK | $1,753.13 | $0.00 | $1,753.13 | |
| 28405 LOVELOCK | FRANK | | | | $3,159.38 | $0.00 | $3,159.38 | |
| 27496 LOVERING SEG  R/O IRA | F. MICHAEL | | | RBC DAIN RAUSCHER   CUST. | $20.00 | $0.00 | $20.00 | |
| 1050 LOVERO | DELIA | | | | $1,556.00 | $0.00 | $1,556.00 | |
| 33206 LOVETT | GEORGIA | W | | | $6,203.25 | $0.00 | $6,203.25 | |
| 11420 LOVETT | PAUL | R | | | $1,378.13 | $0.00 | $1,378.13 | |
| 203089 LOVETTE | EDWARD | R | | | $50.00 | $0.00 | $50.00 | |
| 9151 LOVING | OSWALD | | | | $6,412.50 | $0.00 | $6,412.50 | |
| 14781 LOVIT | HERBERT | A | | | $300.00 | $0.00 | $300.00 | |
| 32085 LOVRO | DAVID | A | | SUSAN U LOVRO | $2,445.75 | $0.00 | $2,445.75 | |
| 7696 LOW | JOAN | M | | | $62.00 | $0.00 | $62.00 | |
| 207414 LOW | YIM | Y | | | $2,362.50 | $0.00 | $2,362.50 | |
| 4597 LOWDER | RICHARD | B | | | $16,449.38 | $0.00 | $16,449.38 | |
| 27760 LOWE | CODERLLE | P | | | $2,861.25 | $0.00 | $2,861.25 | |
| 27761 LOWE | DONALD | E | | | $5,518.13 | $0.00 | $5,518.13 | |
| 21377 LOWE | GIL | W | | | $150.00 | $0.00 | $150.00 | |
| 12467 LOWE | JACK | J | | | $9,360.00 | $0.00 | $9,360.00 | |
| 203736 LOWE | JONATHAN | D | | | $10,570.50 | $0.00 | $10,570.50 | |
| 11705 LOWE | PATRICIA | S | | | $10,120.50 | $0.00 | $10,120.50 | |
| 23056 LOWE | PRESTON | L | | | $6,642.19 | $0.00 | $6,642.19 | |
| 200339 LOWE | RANDY | W | | | $258.13 | $0.00 | $258.13 | |
| 13038 LOWE | WILLIAM | E | | | $3,247.66 | $0.00 | $3,247.66 | |
| 21376 LOWE | WILLIAM | T | | | $250.00 | $0.00 | $250.00 | |
| 16589 LOWELL | ANN | N | | | $3,937.50 | $0.00 | $3,937.50 | |
| 7850 LOWENSTEIN | CARL | | | | $4,851.56 | $0.00 | $4,851.56 | |
| 12137 LOWER | GREGORY | G | | TERI A LOWER | $36,164.86 | $0.00 | $36,164.86 | |
| 100171 LOWERY | PATRICIA | M | | | $12,331.50 | $0.00 | $12,331.50 | |
| 5440 LOWICH | ALAN | O | | | $9,164.06 | $0.00 | $9,164.06 | |
| 2244 LOWNEY | JEREMIAH | J | | VIRGINIA W LOWNEY | $2,296.88 | $0.00 | $2,296.88 | |
| 1635 LOWRANCE | CARLOS | B | | | $1,448.00 | $0.00 | $1,448.00 | |
| 31523 LOWRY | NED | M | | | $5,156.25 | $0.00 | $5,156.25 | |
| 23029 LOWUM | BERNADETTE | C | | BERNADETTE C LOWUM TTEE | $1,526.77 | $0.00 | $1,526.77 | |
| 23028 LOWUM | DAVID | D | | BERNADETTE C LOWUM | $3.10 | $0.00 | $3.10 | P 10 |
| 5713 LOYD | DAVID | C | | | $670.63 | $0.00 | $670.63 | |
| 30522 LOYD | TERRY | W | | TINA LOYD | $5.00 | $0.00 | $5.00 | |
| 1974 LOYKA | JEFFREY | J | | | $355.16 | $0.00 | $355.16 | |
| 203754 LOZANO | ADELINA | | | ADELINA LOZANO TTEE | $2,634.38 | $0.00 | $2,634.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

377

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16581 LOZOWSKI | THERESA | | | | $3,164.06 | $0.00 | $3,164.06 | |
| 31406 LS BOND FUND | | | | LOOMIS SAYLES LP | $263,368.75 | $0.00 | $263,368.75 | |
| 208229 LS GROWTH FUND | | | | LOOMIS & SAYLES COMPANY LP | $169,904.00 | $0.00 | $169,904.00 | |
| 31412 LS HIGH YIELD FUND | | | | LOOMIS SAYLES & CO LP | $26,146.88 | $0.00 | $26,146.88 | |
| 31402 LS WORLDWIDE DOM BOND FUND | | | | LOOMIS SAYLES LP | $250.00 | $0.00 | $250.00 | |
| 31413 LSIT FIXED INCOM FUND | | | | LOOMIS SYLES | $1,172,412.00 | $0.00 | $1,172,412.00 | |
| 31410 LSIT FIXED INCOME FUND | | | | LOOMIS SAYLES & CO LP | $2,500.00 | $0.00 | $2,500.00 | |
| 18190 LTIT-CHANCELLOR CAPITAL | | | | NORTHERN TRUST COMPANY | $3,573,339.16 | $0.00 | $3,573,339.16 P 11 | |
| 34139 LTV STEEL RETIREMENT PLAN | | | | MELLON/BOSTON SAFE AS AGENT | $364,670.84 | $0.00 | $364,670.84 | |
| 26563 LU | ANDREA | | | | $55.00 | $0.00 | $55.00 | |
| 21135 LU | ANNA | | | | $60.00 | $0.00 | $60.00 | |
| 32806 LU | CHUNGU | | | | $1,621.50 | $0.00 | $1,621.50 | |
| 30138 LU | JENNY | S | | | $7,687.50 | $0.00 | $7,687.50 | |
| 11996 LU | JIM | T | | | $9,937.50 | $0.00 | $9,937.50 | |
| 204312 LU | LIN | | DONNA LU | | $1,950.00 | $0.00 | $1,950.00 | |
| 26564 LU | MARK | | | | $55.00 | $0.00 | $55.00 | |
| 21745 LU | TONG | Y | | | $100.00 | $0.00 | $100.00 | |
| 30873 LU | YUANXU | | | | $703.13 | $0.00 | $703.13 | |
| 14009 LUADERS | ROBERT | S | | | $1,406.56 | $0.00 | $1,406.56 | |
| 14816 LUADERS | ROBERT | S | | | $1,406.56 | $0.00 | $1,406.56 | |
| 14010 LUADERS | SHIRLEY | E | | | $7.50 | $0.00 | $7.50 | |
| 8653 LUBBERS | SHIRLEY | A | | | $684.38 | $0.00 | $684.38 | |
| 2207 LUBELL | MARIE | | | | $9,738.30 | $0.00 | $9,738.30 | |
| 3392 LUBELL | PAUL | D | | | $343.75 | $0.00 | $343.75 | |
| 10922 LUBELSKI | DAVID | R | DEBORAH ELIZABETH LUBELSKI | | $876.56 | $0.00 | $876.56 | |
| 205245 LUBELSKI | MARIE | E | | | $1,406.25 | $0.00 | $1,406.25 | |
| 205244 LUBELSKI | RICHARD | H | MARIE E LUBELSKI | | $4,712.50 | $0.00 | $4,712.50 | |
| 204796 LUBETSKY | STEVEN | W | | | $7.50 | $0.00 | $7.50 | |
| 2696 LUBIENIECKI JR | EUGENE | | SHARON LUBIENIECKI | | $832.04 | $0.00 | $832.04 | |
| 12579 LUBOFF | GARY | A | BARBARA J LUBOFF | | $2,882.81 | $0.00 | $2,882.81 | |
| 27899 LUBOW | SANDRA | | BERNARD LUBOW | | $6,694.50 | $0.00 | $6,694.50 | |
| 29956 LUBRAN | ALBERT | S | | | $15,442.50 | $0.00 | $15,442.50 | |
| 25909 LUCA | ABE | D | RODICA LUCA | | $2,147.50 | $0.00 | $2,147.50 | |
| 5711 LUCA | RUDOLPH | C | ANGELINA U LUCA TTEE | | $1,500.00 | $0.00 | $1,500.00 | |
| 6674 LUCAS | ALVIN | S | | | $12,937.50 | $0.00 | $12,937.50 | |
| 30607 LUCAS | ARTHUR | R | | | $50.00 | $0.00 | $50.00 | |
| 30465 LUCAS | BARBARA | A | | | $50.00 | $0.00 | $50.00 | |
| 1522 LUCAS | DONALD | M | GAIL ANN LUCAS | | $3,348.00 | $0.00 | $3,348.00 | |
| 30661 LUCAS | FRANCIS | L | LILLIAN M LUCAS | | $6,765.63 | $0.00 | $6,765.63 | |
| 11749 LUCAS | HAROLD | C | WILMA J LUCAS | | $3,487.50 | $0.00 | $3,487.50 | |
| 28024 LUCAS | JOANNE | | | | $84.00 | $0.00 | $84.00 | |
| 12379 LUCAS | JOHN | A | | | $745.31 | $0.00 | $745.31 | |
| 6300 LUCAS | KENNETH | E | MARY K. LUCAS | | $1,140.00 | $0.00 | $1,140.00 | |
| 19673 LUCAS | ROBERT | J | | | $675.00 | $0.00 | $675.00 | |
| 201283 LUCCA | LYNNE | A | MICHELLE LUCCA | | $2,129.45 | $0.00 | $2,129.45 | |
| 201272 LUCCA | RUSSELL | J | | | $36,753.50 | $0.00 | $36,753.50 | |
| 14739 LUCCA | THOMAS | G | | | $10,959.38 | $0.00 | $10,959.38 | |
| 14060 LUCCAS | BRIAN | | DEBRA LUCCAS | | $2,550.00 | $0.00 | $2,550.00 | |
| 1896 LUCCHESI | ARMANDO | | ROBERT PATRICK LUCCHESI | | $100.00 | $0.00 | $100.00 | |
| 1897 LUCCHESI | ARMANDO | | LAVINIA LUCCHESI | | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

378

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12465 LUCCI | FRANK | J | | KATHLEEN RUTH TATE | $6,165.75 | $0.00 | $6,165.75 | |
| 206109 LUCENT TECHNOLOGIES INC | | | | STATE STREET CORP | $48,428.10 | $0.00 | $48,428.10 | |
| 6903 LUCEY | MARION | V | | | $50.00 | $0.00 | $50.00 | |
| 9562 LUCEY | PATRICK | C | | | $2,887.50 | $0.00 | $2,887.50 | |
| 12854 LUCHINI | DAVID | L | | | $2,756.25 | $0.00 | $2,756.25 | |
| 205475 LUCHINI | DAVID | L | | ERNA LUCHINI | $25.00 | $0.00 | $25.00 | |
| 9669 LUCHSINGER | MARVIN | D | | | $14,296.88 | $0.00 | $14,296.88 | |
| 1876 LUCIA | MARK | A | | | $2,125.00 | $0.00 | $2,125.00 | |
| 206441 LUCIANO | MICHAEL | J | | TERASA M LUCIANO | $550.00 | $0.00 | $550.00 | |
| 200537 LUCIBELLO | DENISE | | | | $1,678.13 | $0.00 | $1,678.13 | |
| 1550 LUCIDO  (FAMILY TRUST) | WILLIAM | S | | ELIZABETH S LUCIDO TTEE | $10.00 | $0.00 | $10.00 | |
| 5702 LUCISANO | LARRAINE | | | | $5,132.81 | $0.00 | $5,132.81 | |
| 12264 LUCKAY | FRANK | A | | | $8,922.66 | $0.00 | $8,922.66 | |
| 23508 LUCKEN | MARILEE | O | | | $7.50 | $0.00 | $7.50 | |
| 25868 LUCKER | AUDREY | K | | | $20.00 | $0.00 | $20.00 | |
| 10803 LUCKES | MARK | | | | $50.00 | $0.00 | $50.00 | |
| 32875 LUCKETT | JOHN | P | | SUZANNE SHAYE LUCKETT | $4,229.69 | $0.00 | $4,229.69 | |
| 29785 LUCY PARISER TRUST | FBO SCOTT LANN | | | ALAN SCHLESINGER | $3,930.00 | $0.00 | $3,930.00 | |
| 29693 LUDINGTON | DONALD | C | | CLARA LUDINGTON TTEE | $2,218.13 | $0.00 | $2,218.13 | |
| 3338 LUDLAM JR (DECEASED) | WILLIAM | R | | MARJORIE E LUDLAM | $1,068.00 | $0.00 | $1,068.00 | |
| 1559 LUDLOW | MARIAN | E | | | $1,921.00 | $0.00 | $1,921.00 | |
| 6352 LUDVIK | GERALD | O | | | $1,593.75 | $0.00 | $1,593.75 | |
| 3229 LUDWIG | BERNARD | M | | | $6,525.00 | $0.00 | $6,525.00 | |
| 11767 LUDWIG | CHRISTOPHER | P | | | $1,139.06 | $0.00 | $1,139.06 | |
| 15831 LUDWIG | DONALD | A | | DIANNE H LUDWIG | $2,137.50 | $0.00 | $2,137.50 | |
| 25271 LUDWIG | JANICE | F | | | $4,042.97 | $0.00 | $4,042.97 | |
| 25273 LUDWIG | JANICE | F | | | $6,859.50 | $0.00 | $6,859.50 | |
| 30282 LUDWIG | PATRICIA | I | | | $11,985.75 | $0.00 | $11,985.75 | |
| 6672 LUDWIG | RICHARD | E | | PATRICIA A LUDWIG | $6,328.13 | $0.00 | $6,328.13 | |
| 100315 LUDWIG | SHIRLEY | L | | | $4,425.00 | $0.00 | $4,425.00 | |
| 8246 LUDWIG | THOMAS | G | | | $3,150.00 | $0.00 | $3,150.00 | |
| 18626 LUDWIG | THOMAS | C | | PATRICIA I LIDWIG | $17,825.00 | $0.00 | $17,825.00 | P 01 |
| 18690 LUDWIG | THOMAS | C | | JEFFREY DAVID CYMNY FBO | $3,350.00 | $0.00 | $3,350.00 | |
| 18732 LUDWIG | THOMAS | C | | PATRICK JAMES CYMNY FBO | $1,825.00 | $0.00 | $1,825.00 | |
| 18733 LUDWIG | THOMAS | C | | KATLYNN JEAN LUDWIG | $1,825.00 | $0.00 | $1,825.00 | |
| 30283 LUDWIG | THOMAS | C | | | $11,985.75 | $0.00 | $11,985.75 | |
| 18659 LUDWIG | THOOMAS | C | | CHRISTOPHER THOMAS CYMNY | $2,682.00 | $0.00 | $2,682.00 | |
| 7164 LUDWIG | WILLIAM | C | | BO BAE LUDWIG | $3,637.50 | $0.00 | $3,637.50 | |
| 25270 LUDWIG JR. | WILLIAM | H | | | $12,128.91 | $0.00 | $12,128.91 | |
| 25272 LUDWIG JR. | WILLIAM | H | | | $20,859.75 | $0.00 | $20,859.75 | |
| 26408 LUECK | D | R | | I C LUECK | $7,353.90 | $0.00 | $7,353.90 | |
| 206996 LUECKER | GEORGIANA | | | | $50.00 | $0.00 | $50.00 | |
| 203627 LUEDER | ERNST | H | | | $6,609.00 | $0.00 | $6,609.00 | |
| 19396 LUEDER | HELEN | M | | | $6,475.00 | $0.00 | $6,475.00 | |
| 6360 LUEHRING | | | | JOHN & SHIRLEY LUEHRING | $100.00 | $0.00 | $100.00 | |
| 17014 LUEPNITZ | DEBORAH | A | | | $14,468.75 | $0.00 | $14,468.75 | |
| 25754 LUFKIN | ABIGAIL | F | | | $324.63 | $0.00 | $324.63 | |
| 25752 LUFKIN | ALISON | W | | | $324.63 | $0.00 | $324.63 | |
| 25753 LUFKIN | ELISE | G | | | $7,262.56 | $0.00 | $7,262.56 | |
| 208102 LUGA LTD | | | | C/O MERRILL LYNCH INT BANK | $6,866.15 | $0.00 | $6,866.15 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

379

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 26103 LUGO | ALFRED | | | | $32.50 | $0.00 | $32.50 | |
| 100116 LUI | FRED | Y | | | $250.00 | $0.00 | $250.00 | |
| 13519 LUISI | VINCENT | J | | | $9,703.13 | $0.00 | $9,703.13 | |
| 25189 LUKAC | ALICE | O | GEORGE J LUKAC | | $3,290.63 | $0.00 | $3,290.63 | |
| 16469 LUKACEK | GARY | S | | | $200.00 | $0.00 | $200.00 | |
| 24621 LUKACH (DEASED) | JOHN | | ELAINE LECHNER | | $572.25 | $0.00 | $572.25 | |
| 27417 LUKE | BRIAN | L | | | $3,238.38 | $0.00 | $3,238.38 | |
| 7181 LUKE | DOREEN | C | | | $3,445.31 | $0.00 | $3,445.31 | |
| 20041 LUKE | GEORGE | J | | | $11,857.43 | $0.00 | $11,857.43 | |
| 11538 LUKE | JEFFREY | D | | | $25.00 | $0.00 | $25.00 | |
| 17302 LUKE | MICHAEL | H | | | $7,727.50 | $0.00 | $7,727.50 | |
| 7112 LUKES | DIANE | M | LOREN EDWARD LUKES | | $1,918.13 | $0.00 | $1,918.13 | |
| 6529 LUKES | ELEK | C | | | $1,950.96 | $0.00 | $1,950.96 | |
| 15433 LUKOWITSCH | PAUL | W | | | $5,062.50 | $0.00 | $5,062.50 | |
| 16248 LUKOWITSCH | PAUL | W | | | $6,592.97 | $0.00 | $6,592.97 | |
| 12817 LUKSBERG | ELLEN | | | | $1,233.00 | $0.00 | $1,233.00 | |
| 12820 LUKSBERG | JOSHUA | A | | | $1,181.25 | $0.00 | $1,181.25 | |
| 12819 LUKSBERG | MARC | | ELLEN LUKSBERG | | $4,407.00 | $0.00 | $4,407.00 | |
| 12818 LUKSBERG | ROMAIN | | AUGUST LUSKBERG | | $4,473.00 | $0.00 | $4,473.00 | |
| 27178 LULI | ALICE | B | | | $3,337.50 | $0.00 | $3,337.50 | |
| 13924 LULLA | MARVIN | | LONNI LULLA | | $6,967.33 | $0.00 | $6,967.33 | |
| 10826 LULLER | WILLIAM | C | | | $5,437.50 | $0.00 | $5,437.50 | |
| 27859 LUM | HERBERT | K | | | $2,601.00 | $0.00 | $2,601.00 | |
| 3458 LUM | SAM | G | SAM & JOAN LUM TTEES | | $4,434.38 | $0.00 | $4,434.38 | |
| 207271 LUMBER EMPLOYERS WCIW PENSION | | | C/O WELLS FARGO | | $50,121.87 | $0.00 | $50,121.87 | |
| 208314 LUMBERMENS MUTUAL CAS CO | | | THE BANK OF NEW YORK | | $124,886.80 | $0.00 | $124,886.80 | |
| 7509 LUMSDEN | MARY | H | | | $11,068.05 | $0.00 | $11,068.05 | |
| 2910 LUN HO | WESLEY K | | | | $1,150.00 | $0.00 | $1,150.00 | |
| 26837 LUNCEFORD (DECEASED) | CHARLES | M | DOROTHY LUNCEFORD | | $7,376.40 | $0.00 | $7,376.40 | |
| 32910 LUND | ARLENE | K | | | $10,884.38 | $0.00 | $10,884.38 | |
| 14033 LUND | CLIFFORD | O | | | $20.00 | $0.00 | $20.00 | |
| 29384 LUND | JOHN | A | CHERYL A LUND | | $2,269.38 | $0.00 | $2,269.38 | |
| 26724 LUND | KAY | E | | | $50.00 | $0.00 | $50.00 | |
| 31535 LUND | LILLY | C | | | $8,988.75 | $0.00 | $8,988.75 | |
| 22599 LUND | TERRANCE | E | | | $1,534.41 | $0.00 | $1,534.41 | |
| 31534 LUND | WESLEY | C | | | $5,306.25 | $0.00 | $5,306.25 | |
| 6885 LUND | WILLIAM | P | | | $601.13 | $0.00 | $601.13 | |
| 30377 LUND FAMILY TRUST | ARNE | | RUTH LUND | | $9,093.75 | $0.00 | $9,093.75 | |
| 17150 LUNDAHL | JOHN | C | HARRIET N LUNDAHL | | $1,698.75 | $0.00 | $1,698.75 | |
| 24498 LUNDBLAD | JUDITH | M | | | $3,845.70 | $0.00 | $3,845.70 | |
| 26982 LUNDEEN | LEAROYD | G | | | $50.00 | $0.00 | $50.00 | |
| 202724 LUNDEEN FAMILY LIVING | | | LEAROYD G LUNDEEN TTEE | | $200.00 | $0.00 | $200.00 | |
| 6018 LUNDEN | MILLIE | | | | $3,853.13 | $0.00 | $3,853.13 | |
| 1456 LUNDGREN | JON | D | DIANE L LUNDGREN | | $1,809.38 | $0.00 | $1,809.38 | |
| 2744 LUNDGREN | STANLEY | F | | | $4,537.50 | $0.00 | $4,537.50 | |
| 100356 LUNDQUIST | BETTY | M | | | $258.28 | $0.00 | $258.28 | |
| 7482 LUNDRY | GRACE | C | | | $9,515.63 | $0.00 | $9,515.63 | |
| 25416 LUNDSTROM | GLORIA | L | BBC DAIN RAUSCHER (CUST) | | $60.00 | $0.00 | $60.00 | |
| 25330 LUNDT | MAXINE | | | | $2,114.10 | $0.00 | $2,114.10 | |
| 13606 LUNDY | MARY | A | DONALD J WILSON | | $1,893.75 | $0.00 | $1,893.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

380

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13607 LUNDY | | MARY | A | | $3,787.50 | $0.00 | $3,787.50 | |
| 13407 LUNDY | | RICHARD | | | $3,787.50 | $0.00 | $3,787.50 | |
| 25346 LUNENFELD | | HERBERT | S | | $2,079.00 | $0.00 | $2,079.00 | |
| 21571 LUNG | | DOROTHY | A | | $11,167.09 | $0.00 | $11,167.09 | |
| 202619 LUNING | | JAMES | E | DONNA K LUNING | $25.00 | $0.00 | $25.00 | |
| 201593 LUNZMAN | | STEPHEN | V | CAMELA JO LUNZMAN | $3,213.90 | $0.00 | $3,213.90 | |
| 8327 LUO | | JING | | | $1,757.81 | $0.00 | $1,757.81 | |
| 20643 LUO | | MINGSHENG | | | $785.95 | $0.00 | $785.95 | |
| 17136 LUPARIELLO | | A | D | | $1,782.70 | $0.00 | $1,782.70 | |
| 23989 LUPI | | L. LANCE | | | $5.00 | $0.00 | $5.00 | |
| 21966 LUPI | | ROBERT | F | | $1,406.25 | $0.00 | $1,406.25 | |
| 15645 LUPOVITCH | | AARON | | | $8,975.00 | $0.00 | $8,975.00 | |
| 18362 LUPTON | | BJURMAN | | THOMAS C.  BJURMAN | $247,615.72 | $0.00 | $247,615.72 | |
| 18617 LUQUETTE | | JOSEPH | M | | $4,917.60 | $0.00 | $4,917.60 | |
| 13540 LURIE | | HERBERT | M | | $250.00 | $0.00 | $250.00 | |
| 201050 LURVEY | | BARBARA | A | | $3,307.00 | $0.00 | $3,307.00 | |
| 6889 LURVEY | | HAROLD | | BARBARA ANN LURVEY | $3,307.00 | $0.00 | $3,307.00 | |
| 26524 LUSK | | WILLIAM | T | KAY R LUSK | $5,449.22 | $0.00 | $5,449.22 | |
| 8899 LUSK JR | | EWING | L | DOROTHY D LUSK TRUSTEE | $1,756.65 | $0.00 | $1,756.65 | |
| 204276 LUSMAN | | BARBARA | P | | $100.00 | $0.00 | $100.00 | |
| 204277 LUSMAN | | PAUL | | | $100.00 | $0.00 | $100.00 | |
| 11881 LUSSIER | | ROGER | J | JOANNE C LUSSIER | $7.50 | $0.00 | $7.50 | |
| 6626 LUSTER | | SALLY | A | | $3,129.69 | $0.00 | $3,129.69 | |
| 11575 LUSTIG | | JAMES | E | | $6,106.72 | $0.00 | $6,106.72 | |
| 30649 LUSTIG | | RAYMOND | J | | $2,307.00 | $0.00 | $2,307.00 | |
| 1933 LUTHER | | ROBERT | C | MARCIA A LUTHER | $25.00 | $0.00 | $25.00 | |
| 29708 LUTHER | | RUBY | S | | $10,924.88 | $0.00 | $10,924.88 | |
| 34436 LUTHERAN BROTHERHOOD | | | | | $17,126.22 | $0.00 | $17,126.22 | |
| 34438 LUTHERAN BROTHERHOOD | | | | | $76,288.50 | $0.00 | $76,288.50 | |
| 24479 LUTHERAN BROTHERHOOD OPPORTUN | | | | OPPORTUNITY GROWTH FUND #RF12 | $320,411.70 | $0.00 | $320,411.70 | |
| 32202 LUTHERAN CHARITIES FOUNDATION | | OF ST LOUIS | | | $471,562.50 | $0.00 | $471,562.50 | |
| 18886 LUTHERAN CHARITY FDTN | | | | BANKERS TRUST CORPORATION | $45.00 | $0.00 | $45.00 | |
| 18884 LUTHERAN CHURCH | | MO-CHANCELLOR | | BANKERS TRUST CORPORATION | $67,713.42 | $0.00 | $67,713.42 | |
| 204454 LUTHIN | | ELLEN | P | | $3,528.00 | $0.00 | $3,528.00 | |
| 27356 LUTOMSKI | | ROBERT | F | | $20.00 | $0.00 | $20.00 | |
| 12776 LUTTER | | ROBERT | D | | $16,592.50 | $0.00 | $16,592.50 | |
| 17029 LUTZ | | RICHARD | T | | $8,437.50 | $0.00 | $8,437.50 | |
| 7239 LUU | | DEBBIE | G | | $960.94 | $0.00 | $960.94 | |
| 205239 LUX | | LESLIE | | | $10,305.90 | $0.00 | $10,305.90 | |
| 25828 LUX | | R | C | RQC,LTD | $2,294.32 | $0.00 | $2,294.32 | |
| 27685 LUX FOUNDATION | | | | ASSOCIATED KELLOGG BANK | $6,768.75 | $0.00 | $6,768.75 | |
| 19367 LUZ | | UDA | Y | | $14,156.88 | $0.00 | $14,156.88 | |
| 34168 LUZERNE COUNTY PENSION | | | | MELLON/BOSTON SAFE AS AGENT | $42,863.57 | $0.00 | $42,863.57 | |
| 33414 LUZZO | | RONALD | F | IVELISE LUZZO | $6,567.00 | $0.00 | $6,567.00 | |
| 208103 LW TAISHAN LTD | | | | C/O MERRILL LYNCH INT BANK | $64,847.16 | $0.00 | $64,847.16 | |
| 26023 LYDECKER | | LEIGH | | | $16,293.25 | $0.00 | $16,293.25 | |
| 26024 LYDECKER | | LEIGH | K | | $4,753.13 | $0.00 | $4,753.13 | |
| 31432 LYDEN | | ROBERT | | | $25,932.75 | $0.00 | $25,932.75 | |
| 205797 LYELL | | DIANNA | M | | $49.22 | $0.00 | $49.22 | |
| 33213 LYFORD | | LOWELL | H | | $780.74 | $0.00 | $780.74 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

381

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 201304 LYFORD JR | RICHARD | T | | $4,057.95 | $0.00 | $4,057.95 | |
| 206177 LYKE | H JOHN | | | $3,314.25 | $0.00 | $3,314.25 | |
| 17734 LYKINS | MARGARET | L | | $3,835.00 | $0.00 | $3,835.00 | |
| 204927 LYKINS | STEPHEN | | | $25.00 | $0.00 | $25.00 | |
| 33306 LYMAN | PATRICIA | M | | $1,267.50 | $0.00 | $1,267.50 | |
| 12537 LYMAN | WILLIAM | R | | $79.69 | $0.00 | $79.69 | |
| 15937 LYMAN | WILLIAM | A | DARLENE JOHANNA LYMAN | $2,621.88 | $0.00 | $2,621.88 | |
| 8796 LYNAM | JULIA | C | | $19,143.75 | $0.00 | $19,143.75 | |
| 12099 LYNCH | DANIEL | M | | $50.00 | $0.00 | $50.00 | |
| 22434 LYNCH | DANIEL | J | | $7,031.25 | $0.00 | $7,031.25 | |
| 22632 LYNCH | DAVID | W | | $659.70 | $0.00 | $659.70 | |
| 8580 LYNCH | DEBRA | A | | $1,305.00 | $0.00 | $1,305.00 | |
| 23076 LYNCH | DONALD | D | | $19,693.75 | $0.00 | $19,693.75 | |
| 22419 LYNCH | FRANCES | | VIRGINIA MCGEE,CATHERINE MCGEE | $6,562.50 | $0.00 | $6,562.50 | |
| 27071 LYNCH | FRANCES | J | | $7,031.25 | $0.00 | $7,031.25 | |
| 11836 LYNCH | FRANCIS | G | | $1,846.88 | $0.00 | $1,846.88 | |
| 8920 LYNCH | GEORGE | D | | $5,613.75 | $0.00 | $5,613.75 | |
| 29762 LYNCH | JAMES | M | SANDRA D. LYNCH | $960.94 | $0.00 | $960.94 | |
| 24508 LYNCH | JOHN | | BERNADETTE LYNCH | $632.19 | $0.00 | $632.19 | |
| 15293 LYNCH | JON | J | PROFIT SHARING PLAN | $100.00 | $0.00 | $100.00 | |
| 15294 LYNCH | JON | J | JEAN A LYNCH | $10,834.38 | $0.00 | $10,834.38 | |
| 28489 LYNCH | JOSEPHINE | F | | $10,762.50 | $0.00 | $10,762.50 | |
| 12971 LYNCH | MARY | E | STEVEN M LACKNER | $50.00 | $0.00 | $50.00 | |
| 16162 LYNCH | SHARON | N | | $1,143.75 | $0.00 | $1,143.75 | |
| 10675 LYNCH | SUZANNE | E | | $1,406.25 | $0.00 | $1,406.25 | |
| 25782 LYNCH | WILLIAM | G | | $3,150.00 | $0.00 | $3,150.00 | |
| 4354 LYNCH (CUST) | RALPH | D | | $18,187.50 | $0.00 | $18,187.50 | |
| 19196 LYNCH CHILDREN | | | JOSEPHINE & JOHN LYNCH | $515.63 | $0.00 | $515.63 | |
| 18065 LYNCH FAMILY TR RESIDURY | | | NORTHERN TRUST COMPANY | $14,636.60 | $0.00 | $14,636.60 | |
| 100703 LYND | CYNTHIA | | PHILIP LYND | $60.00 | $0.00 | $60.00 | |
| 5722 LYNDS | DOUGLAS | B | PATRICIA EVERETT LYNDS | $6,887.63 | $0.00 | $6,887.63 | |
| 6711 LYNESS | DAVID | J | | $30.00 | $0.00 | $30.00 | |
| 204260 LYNN | DAVID | A | | $1,248.15 | $0.00 | $1,248.15 | |
| 25193 LYNN | DONNA | | | $10.00 | $0.00 | $10.00 | |
| 27970 LYON | JAMES | B | | $14,470.00 | $0.00 | $14,470.00 | |
| 23692 LYON | MADELINE | M | | $1,031.25 | $0.00 | $1,031.25 | |
| 17295 LYONS | AUDREY | C | | $3,480.94 | $0.00 | $3,480.94 | |
| 19806 LYONS | GLENN | | NANCY GERDT | $80.00 | $0.00 | $80.00 | |
| 27353 LYONS | HELEN | M | | $984.38 | $0.00 | $984.38 | |
| 10968 LYONS | JOHN | H | | $11,109.38 | $0.00 | $11,109.38 | |
| 207710 LYONS | KEN | A | | $16,381.25 | $0.00 | $16,381.25 | |
| 19994 LYONS | LESTER | J | JACQUELINE J LYONS | $125.00 | $0.00 | $125.00 | |
| 1727 LYONS | PETER | A | | $2,348.44 | $0.00 | $2,348.44 | |
| 1970 LYONS | ROLF | C | | $1,992.50 | $0.00 | $1,992.50 | |
| 30308 LYONS | THOMAS | P | | $50.00 | $0.00 | $50.00 | |
| 16418 LYSTAD | JEAN | H | | $6,224.63 | $0.00 | $6,224.63 | |
| 23130 LYTLE | JAMES | E | | $14,353.73 | $0.00 | $14,353.73 | |
| 15046 LYTTON | CHRISTOPHER | | | $5.00 | $0.00 | $5.00 | |
| 2859 M & M INVESTMENT CO | | | | $17,437.50 | $0.00 | $17,437.50 | |
| 30756 M & P PARTNERSHIP | | | | $33,941.25 | $0.00 | $33,941.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

382

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 26860 | M & S | | | $25.00 | $0.00 | $25.00 | |
| 200878 | M & S TRUST | | | $25.00 | $0.00 | $25.00 | |
| 31272 | M B EVANS FOR E EVANS JR | | WILMINGTON TRUST COMPANY | $25.00 | $0.00 | $25.00 | |
| 20590 | M CAFRITZ 1937 TRUST COLUMBIA | | LISA M MALONE | $25.00 | $0.00 | $25.00 | |
| 22672 | M FINANCIAL INVESTMENT ADVISER | | | $6,761.16 | $0.00 | $6,761.16 | |
| 13107 | M INGE JOHNSTONE FAMILY TRUST | | M INGE JOHNSTONE | $2,175.00 | $0.00 | $2,175.00 | |
| 2640 | M L & B EMPLOYEE PEN (CUST) | | FIRST UNION NATIONAL BANK | $112.50 | $0.00 | $112.50 | |
| 2639 | M L & B PARTNERS PEN (CUST) | | FIRST UNION NATIONAL BANK | $388.50 | $0.00 | $388.50 | |
| 34323 | M&S FOLLETTJTWROS-DREMAN PLEDG | ED ACCT | MELLON/BOSTON SAFE AS AGENT | $6,079.42 | $0.00 | $6,079.42 | |
| 32401 | M&T CUST FOR DIOCESE OF BUFFAL | O PRIEST | | $2,550.00 | $0.00 | $2,550.00 | |
| 32402 | M&T TRUST CO CUST FOR DIOCESE | OF BUFFALO | | $4,106.25 | $0.00 | $4,106.25 | |
| 26196 | M/P PLAN | ARNOLD GOLDMAN | | $9,883.25 | $0.00 | $9,883.25 | |
| 9880 | MA | CHAN | V | $500.00 | $0.00 | $500.00 | |
| 13383 | MA | KAMLAU | | $75.00 | $0.00 | $75.00 | |
| 32841 | MA | LING | | $2,345.00 | $0.00 | $2,345.00 | |
| 23978 | MA | MARYANNE | | $30.00 | $0.00 | $30.00 | |
| 33117 | MA/RV ALPS | | M AXELROD TTEE | $4,255.00 | $0.00 | $4,255.00 | |
| 4770 | MAAS | MARK | J | $3,894.38 | $0.00 | $3,894.38 | |
| 204027 | MAAT | RONALD | L | $3,403.13 | $0.00 | $3,403.13 | |
| 204046 | MAAT | RONALD | L  CAROL L MAAT | $11,437.50 | $0.00 | $11,437.50 | |
| 9756 | MABBOTT | LLOYD | E  JAMES E. MABBOTT TTEE | $15.00 | $0.00 | $15.00 | |
| 8447 | MABE | WILLARD | L | $510.94 | $0.00 | $510.94 | |
| 22842 | MABSTOA PENSION PLAN | | MR ANTHONY PATTEN | $159,838.55 | $0.00 | $159,838.55 | P 11 |
| 33571 | MABSTOA TURNE INVESTMENT PARTN | ERS INC | JP MORGAN CHASE | $159,838.55 | $0.00 | $159,838.55 | P 11 |
| 204761 | MAC DONALD | LORNA | B | $100.00 | $0.00 | $100.00 | |
| 20208 | MAC DONALD | VERNON | | $1,743.75 | $0.00 | $1,743.75 | |
| 10108 | MAC HUTCHIN DEVELOPMENT | | GRAHAM MAC HUTCHIN TTEE | $4,204.69 | $0.00 | $4,204.69 | |
| 204405 | MAC LEOD | RALPH | M | $50.00 | $0.00 | $50.00 | |
| 22467 | MAC NEIL | LEAH | A | $25.00 | $0.00 | $25.00 | |
| 28475 | MACALUSO | DOUGLAS | J  CATHERINE J. MACALUSO | $50.00 | $0.00 | $50.00 | |
| 29411 | MACANULTY | PETER | O  AMPARO MONROY MACANULTY | $65.00 | $0.00 | $65.00 | |
| 29412 | MACANULTY | PETER | O | $9,038.25 | $0.00 | $9,038.25 | |
| 30893 | MACARTHUR | PAM | | $20.00 | $0.00 | $20.00 | |
| 8667 | MACATEE | JOHN | C | $150.00 | $0.00 | $150.00 | |
| 21359 | MACAULEY | JOHN | H | $50.00 | $0.00 | $50.00 | |
| 5484 | MACBETH | THOMAS | G | $5,568.75 | $0.00 | $5,568.75 | |
| 5092 | MACCARTNEY JR | JOHN | D | $1,453.88 | $0.00 | $1,453.88 | |
| 27403 | MACCHIO | HENRY | A | $8,177.85 | $0.00 | $8,177.85 | |
| 17024 | MACCOUBREY | STEVE | | $15.00 | $0.00 | $15.00 | |
| 16693 | MACDONALD | DUNCAN | N  ANN A MACDONALD | $100.00 | $0.00 | $100.00 | |
| 11349 | MACDONALD | GORDON | R  MARIE SWEENEY MACDONALD | $23.50 | $0.00 | $23.50 | |
| 11429 | MACDONALD | GORDON | R | $2,149.38 | $0.00 | $2,149.38 | |
| 13162 | MACDONALD | JAMES | C | $3,584.25 | $0.00 | $3,584.25 | |
| 32847 | MACDONALD | JAMES | M | $1,136.25 | $0.00 | $1,136.25 | |
| 202525 | MACDONALD | JANE | C | $3,750.00 | $0.00 | $3,750.00 | |
| 19439 | MACDONALD | JOHN | H | $3,168.75 | $0.00 | $3,168.75 | |
| 6563 | MACDONALD | RICHARD | D | $1,901.66 | $0.00 | $1,901.66 | |
| 16176 | MACDONALD | ROBERT | B  PRUDENTIAL SECURITIES | $1,385.00 | $0.00 | $1,385.00 | |
| 5680 | MACDONALD | WILLIAM | L | $14,112.50 | $0.00 | $14,112.50 | |
| 8749 | MACDOUGAL | FRANK | B | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

383

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 10713 MACE | WALTER | F | | | $6,253.13 | $0.00 | $6,253.13 | |
| 26999 MACEK | JOSEPHINE | M | | | $6,078.00 | $0.00 | $6,078.00 | |
| 22013 MACELLARO | JOANNE | | | | $2,259.38 | $0.00 | $2,259.38 | |
| 22014 MACELLARO | JOANNE | | DANILEEL MACELLARO | | $3,462.50 | $0.00 | $3,462.50 | |
| 4123 MACFARLAN | DUNCAN | D | | | $10.00 | $0.00 | $10.00 | |
| 30982 MACFARLANE | BRUCE | A | COLLEEN A MACFARLANE JTWROS | | $4,500.00 | $0.00 | $4,500.00 | |
| 300001 MACFARLANE | JAMES | P | | | $6,960.75 | $0.00 | $6,960.75 | |
| 6486 MACFARLANE | SAMUEL | G | | | $13,194.00 | $0.00 | $13,194.00 | |
| 20222 MACFIE | JEFFREYS | A | | | $5.75 | $0.00 | $5.75 | |
| 5620 MACGOWAN | CAROL | E | | | $2,625.00 | $0.00 | $2,625.00 | |
| 16171 MACH | DELFORS | A | | | $10.00 | $0.00 | $10.00 | |
| 3305 MACH | MARIAN | A | | | $1,701.56 | $0.00 | $1,701.56 | |
| 10565 MACHER | DIANE | | | | $6,373.29 | $0.00 | $6,373.29 | |
| 26497 MACHINERY PROFIT SHARING PLAN | SPOKANE | | | | $600.00 | $0.00 | $600.00 | |
| 5223 MACHO | RICHARD | P | LINDA J MACHO | | $1,814.06 | $0.00 | $1,814.06 | |
| 20387 MACHO | WILLIAM | J | JACQUELYN A KREJCNI | | $318.75 | $0.00 | $318.75 | |
| 204680 MACHO | RICHARD | | NANCY MACIEJEWSKI | | $10,200.00 | $0.00 | $10,200.00 | |
| 2359 MACIEJEWSKI | TIMOTHY | D | | | $684.75 | $0.00 | $684.75 | |
| 18737 MACIEJKO | ROBERT | R | | | $72.10 | $0.00 | $72.10 | |
| 27320 MACIELAG | PATRICIA | M | | | $13.45 | $0.00 | $13.45 | |
| 17445 MACINTYRE | DOROTHY | A | | | $231.17 | $0.00 | $231.17 | |
| 17686 MACINTYRE | JAMES | B | | | $393.08 | $0.00 | $393.08 | |
| 7658 MACK | IRWIN | | | | $3,871.88 | $0.00 | $3,871.88 | |
| 17574 MACK | JAMES | A | KATHERINE M MACK | | $3,796.88 | $0.00 | $3,796.88 | |
| 29979 MACK | ROBERT | L | DOLORES ANN MACK | | $1,422.50 | $0.00 | $1,422.50 | |
| 205336 MACK | THOMAS | W | MOLLY SHAFER MACK | | $100.00 | $0.00 | $100.00 | |
| 100136 MACK | WILLIAM | R | DIANNE E MACK | | $12,906.75 | $0.00 | $12,906.75 | |
| 100820 MACKAL CROUNS+MOOR-S KAPL I | | | C/0 US BANK | | $16,380.00 | $0.00 | $16,380.00 | |
| 14367 MACKAY | LOUISE | M | | | $21,154.80 | $0.00 | $21,154.80 | |
| 4577 MACKAY HARDWARE INC | | | | | $2,476.88 | $0.00 | $2,476.88 | |
| 22513 MACKE | RUTH | S | | | $6,614.06 | $0.00 | $6,614.06 | |
| 11848 MACKEN | CATHERINE | E | | | $5,765.63 | $0.00 | $5,765.63 | |
| 9544 MACKENZIE | GUSSIE | M | GUSSIE MAE MACKENZIE | | $6,189.08 | $0.00 | $6,189.08 | |
| 11552 MACKEY | CORALEE | V | | | $4,710.94 | $0.00 | $4,710.94 | |
| 12333 MACKEY | MARTIN | H | | | $5,912.50 | $0.00 | $5,912.50 | |
| 12331 MACKIE | JONATHAN | | | | $1,160.16 | $0.00 | $1,160.16 | |
| 201831 MACKIE | PAMELA | A | | | $50.00 | $0.00 | $50.00 | |
| 30495 MACKIN | THERESE | M | | | $9,393.30 | $0.00 | $9,393.30 | |
| 207833 MACKLIN | DELLA | J | | | $5.00 | $0.00 | $5.00 | |
| 6998 MACLACHLAN | DON | S | | | $2,250.00 | $0.00 | $2,250.00 | |
| 6161 MACLAY | DAVID | S | | | $5,554.69 | $0.00 | $5,554.69 | |
| 13060 MACLEAN | MATTHEW | W | MARJORIE C MACLEAN | | $6,109.50 | $0.00 | $6,109.50 | |
| 7548 MACLEAN | WILLIAM | D | PAULA K. MACLEAN | | $1,921.24 | $0.00 | $1,921.24 | |
| 18436 MACLEAN FOUNDATION | | | NORTHERN TRUST COMPANY | | $1,312.50 | $0.00 | $1,312.50 | |
| 27882 MACLEOD | JOHN | R | | | $200.00 | $0.00 | $200.00 | |
| 2284 MACLIN | EDITH | | | | $6,595.00 | $0.00 | $6,595.00 | |
| 17335 MACLUSKIE | BONNIE | J | | | $4,593.75 | $0.00 | $4,593.75 | |
| 28101 MACMAHON | BETTY | | | | $16,278.13 | $0.00 | $16,278.13 | |
| 207109 MACMAHON | NANCY | C | | | $3,303.00 | $0.00 | $3,303.00 | |
| 20976 MACMANUS GROUP LOOMIS | | | LASALLE BANK | | $238,856.80 | $0.00 | $238,856.80 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

384

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| 24581 MACMEEKIN TRUST | DB | | WM G BERLINGER JR | $6,259.50 | $0.00 | $6,259.50 | |
| 24582 MACMEEKIN TRUST | DB | | WM  BERLINGER JR | $6,259.50 | $0.00 | $6,259.50 | |
| 8381 MACMILLAN | STUART | B | RUTH I MACMILLAN | $2,714.06 | $0.00 | $2,714.06 | |
| 22582 MACNAMEE | DAVID | C | SUSANNE LENOX MACNAMEE | $4,321.49 | $0.00 | $4,321.49 | |
| 3470 MACNAUGHTON | DAVID | J | | $24,387.50 | $0.00 | $24,387.50 | |
| 18664 MACNAUGHTON | DONALD | T | | $4,518.75 | $0.00 | $4,518.75 | |
| 33108 MACNAUGHTON ASSOCIATES LP | | | | $5,160.00 | $0.00 | $5,160.00 | |
| 202305 MACNEIL | LEAH | | | $25.00 | $0.00 | $25.00 | |
| 3810 MACPHERSON | KENNETH | G | | $5,865.00 | $0.00 | $5,865.00 | |
| 3809 MACPHERSON | MARGARET | H | | $5,855.00 | $0.00 | $5,855.00 | |
| 20591 MACPHERSON | WILLIAM | F | | $13,688.25 | $0.00 | $13,688.25 | |
| 204799 MACRAE | M KATHLEEN | | | $35.00 | $0.00 | $35.00 | |
| 874 MADAJIAN | DAVID | S | | $50.00 | $0.00 | $50.00 | |
| 15189 MADALINSKI | MARILYN | | | $3,117.19 | $0.00 | $3,117.19 | |
| 15188 MADALINSKI | VICTOR | | | $6,109.50 | $0.00 | $6,109.50 | |
| 29673 MADARAS | GAIL | E | | $25.00 | $0.00 | $25.00 | |
| 4256 MADDEN | DANIEL | G | PATRICIA D MADDEN | $30.00 | $0.00 | $30.00 | |
| 1237 MADDEN | THOMAS | J | JOYCE L MADDEN | $10.00 | $0.00 | $10.00 | |
| 8648 MADDEN | WILLIAM | F | | $100.00 | $0.00 | $100.00 | |
| 10603 MADDEN | WILLIAM | F | MAUREEN F CUNNINGHAM | $1,500.00 | $0.00 | $1,500.00 | |
| 10853 MADDOX | LOLA | M | | $4,879.69 | $0.00 | $4,879.69 | |
| 20994 MADDOX | LYNN | C | LASALLE BANK | $23,665.63 | $0.00 | $23,665.63 | |
| 12451 MADEIRA | SAMUEL | W | | $4,931.25 | $0.00 | $4,931.25 | |
| 5179 MADIGAN | ETHEL | V | | $4,003.13 | $0.00 | $4,003.13 | |
| 24432 MADIGAN | THOMAS | F | | $4,068.75 | $0.00 | $4,068.75 | |
| 11763 MADISON | KATHLEEN | M | | $2,718.75 | $0.00 | $2,718.75 | |
| 21072 MADISON | | | LOUIS & ANNEMARIE MADISON | $54.00 | $0.00 | $54.00 | |
| 2238 MADISON JR | JOHN | H | ARDEN H MADISON | $13,562.50 | $0.00 | $13,562.50 | |
| 201501 MADISON/STANDARD ELECTRIC | | | | $6,284.09 | $0.00 | $6,284.09 | |
| 4117 MADOWITZ | RICHARD | M | | $2,558.25 | $0.00 | $2,558.25 | |
| 18951 MADSEN | CHARLES | C | | $8,767.29 | $0.00 | $8,767.29 | |
| 28979 MADSEN | POLLY | D | | $20.00 | $0.00 | $20.00 | |
| 17220 MADUZA | ANDREW | G | CARLANA J MADUZA | $5,482.19 | $0.00 | $5,482.19 | |
| 17219 MADUZA | JACLYN | A | | $1,786.25 | $0.00 | $1,786.25 | |
| 17286 MAENLE | EDWARD | V | | $5,078.91 | $0.00 | $5,078.91 | |
| 17287 MAENLE | JOYCE | A | | $5,078.91 | $0.00 | $5,078.91 | |
| 15296 MAER | MARILYN | | | $1,497.66 | $0.00 | $1,497.66 | |
| 15897 MAES | REGINA | M | | $4,837.50 | $0.00 | $4,837.50 | |
| 13601 MAEXEN | RICHARD | C | | $6,372.00 | $0.00 | $6,372.00 | |
| 30918 MAFFEI | ROBERT | R | | $2,066.00 | $0.00 | $2,066.00 | |
| 32629 MAFFIA | CIRIACO  PM | | | $32.00 | $0.00 | $32.00 | |
| 32630 MAFFIA | CIRIACO PM | | | $56.00 | $0.00 | $56.00 | |
| 32627 MAFFIA | MARLENE | | | $24.00 | $0.00 | $24.00 | |
| 32628 MAFFIA | MARLENE | | | $12.00 | $0.00 | $12.00 | |
| 12861 MAGAN MANAGEMENT LTD | | | | $7,965.00 | $0.00 | $7,965.00 | |
| 13266 MAGAT | EUGENE | E | | $2,550.00 | $0.00 | $2,550.00 | |
| 15374 MAGATHAN | ESTHER | R | | $2,109.39 | $0.00 | $2,109.39 | |
| 33891 MAGEE IND ENTERPRISES INC INV | | | MELLON/BOSTON SAFE AS AGENT | $20,722.70 | $0.00 | $20,722.70 | |
| 33790 MAGEE S M + TTEES | | | FOR M S MAGEE - AGY | $14,279.92 | $0.00 | $14,279.92 | |
| 7257 MAGER | CHARLES | J | | $40.00 | $0.00 | $40.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

385

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | **Recognized Losses** | | | | |
| 100750 MAGER | MICHAEL | C | | | $6,413.26 | $0.00 | $6,413.26 | |
| 203485 MAGHZI | NAS | | | | $50.00 | $0.00 | $50.00 | |
| 208138 MAGHZI | SHAHLA | F | | | $15.00 | $0.00 | $15.00 | |
| 2105 MAGID | JAY | L | | | $6,400.13 | $0.00 | $6,400.13 | |
| 1362 MAGILL | JOHN | R | | | $698.44 | $0.00 | $698.44 | |
| 12195 MAGIN | GERSON | D | | | $9,504.45 | $0.00 | $9,504.45 | |
| 3793 MAGLUILO | JEROME | | ROSE MAGLUILO  JT TEN | | $50.00 | $0.00 | $50.00 | |
| 7009 MAGNA CARTA LIMITED PARTNERSHIP | | | | | $45.00 | $0.00 | $45.00 | |
| 19967 MAGNER | GUILLERMO | | | | $9,403.13 | $0.00 | $9,403.13 | |
| 14922 MAGNUM OPUS INVESTMENT CLUB | | | | | $845.86 | $0.00 | $845.86 | |
| 1679 MAGNUSON | DONALD | V | | | $5,482.50 | $0.00 | $5,482.50 | |
| 12109 MAGNUSON | MARIAN | S | | | $11,414.06 | $0.00 | $11,414.06 | |
| 17610 MAGNUSON | ROBERT | C | | | $6,646.88 | $0.00 | $6,646.88 | |
| 203486 MAGNZI | NAS | | | | $2,398.50 | $0.00 | $2,398.50 | |
| 26920 MAGODA LIMITED | | | SOL CAPITAL MANAGEMENT | | $4,473.00 | $0.00 | $4,473.00 | |
| 12251 MAGOTO | BETTY | J | | | $6,540.75 | $0.00 | $6,540.75 | |
| 8019 MAGUIRE | PETER | F | ANTONIA JOSEPHINE MAGUIRE | | $2,154.53 | $0.00 | $2,154.53 | |
| 16707 MAGYAR | GERALD | J | | | $6,882.19 | $0.00 | $6,882.19 | |
| 1360 MAGYAR | JOEL | C | | | $1,511.74 | $0.00 | $1,511.74 | |
| 17163 MAHABEE | ZEPHANIAH | E | ZOILA MAHABEE | | $53,212.50 | $0.00 | $53,212.50 | |
| 17164 MAHABEE | ZEPHANIAN | E | ZOILA MAHABEE | | $28,617.19 | $0.00 | $28,617.19 | |
| 18721 MAHACEK | LOUIS | W | | | $2,894.65 | $0.00 | $2,894.65 | |
| 20054 MAHAFFY | JONATHAN | P | | | $20.00 | $0.00 | $20.00 | |
| 915 MAHAJAN | NARESH | K | | | $17.50 | $0.00 | $17.50 | |
| 22346 MAHAN | MARIE | L | | | $23.44 | $0.00 | $23.44 | |
| 28233 MAHAN | ROBERT | G | | | $7,984.08 | $0.00 | $7,984.08 | |
| 28225 MAHAN INSURANCE | | | ROBERT G MAHAN TTEE | | $20,234.75 | $0.00 | $20,234.75 | |
| 202331 MAHER | DOROTHY | A | | | $3,261.25 | $0.00 | $3,261.25 | |
| 204450 MAHER | MARCELLA | M | | | $1,490.63 | $0.00 | $1,490.63 | |
| 10029 MAHLE | BETSY | M | | | $5,548.13 | $0.00 | $5,548.13 | |
| 7453 MAHLER | CHARLES | M | EDNA M MAHLER | | $5,221.88 | $0.00 | $5,221.88 | |
| 17256 MAHLER | JOHN | E | | | $2,081.25 | $0.00 | $2,081.25 | |
| 9715 MAHLER | NORMAN | | MILDRED MAHLER | | $7,000.00 | $0.00 | $7,000.00 | |
| 33459 MAHNANEY | LOU | M | | | $2,559.38 | $0.00 | $2,559.38 | |
| 31957 MAHNKE | NORMAN | S | | | $3,264.38 | $0.00 | $3,264.38 | |
| 14642 MAHON | GEOFFREY | L | | | $5,320.31 | $0.00 | $5,320.31 | |
| 19271 MAHON | HELEN | W | | | $5,056.13 | $0.00 | $5,056.13 | |
| 1569 MAHONEY | DAVID | F | NANCY E MAHONEY | | $250.00 | $0.00 | $250.00 | |
| 5166 MAHONEY | DOROTHY | L | RICHARD L MAHONEY TTEE | | $1,135.40 | $0.00 | $1,135.40 | |
| 31896 MAHONEY | DOROTHY | | | | $2,681.25 | $0.00 | $2,681.25 | |
| 7060 MAHONEY | GORDON | E | | | $5,769.06 | $0.00 | $5,769.06 | |
| 11984 MAHONEY | JANET | | TARA MAHONEY | | $253.75 | $0.00 | $253.75 | |
| 11231 MAHONEY | MARY | E | TIMOTHY E MAHONEY | | $2,338.13 | $0.00 | $2,338.13 | |
| 5091 MAHONEY | MAUREEN | D | | | $1,511.72 | $0.00 | $1,511.72 | |
| 12060 MAHONEY | MEGHAN | L | | | $2,128.95 | $0.00 | $2,128.95 | |
| 205122 MAHOUBI | AZIZ | O | | | $5,705.18 | $0.00 | $5,705.18 | |
| 205123 MAHOUBI | AZIZ | O | | | $4,898.44 | $0.00 | $4,898.44 | |
| 15797 MAI | VINCENT | A | | | $4,031.25 | $0.00 | $4,031.25 | |
| 15796 MAI FAMILY | | | ANNE H MAI TTEE | | $4,031.25 | $0.00 | $4,031.25 | |
| 12694 MAIER | ALOIS HUNTER | | | | $1,293.75 | $0.00 | $1,293.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

386

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8597 MAIER | | CARL | H | | $24,267.00 | $0.00 | $24,267.00 | |
| 16733 MAIER | | JOHN | A | PATRICIA A MAIER | $3,593.75 | $0.00 | $3,593.75 | |
| 16754 MAIER | | JOHN | A | | $2,428.13 | $0.00 | $2,428.13 | |
| 10836 MAILMAN | | RICHARD | S | | $1,631.25 | $0.00 | $1,631.25 | |
| 20948 MAIMGREN III | | GEORGE | V | LASALLE BANK N.A. | $17,391.80 | $0.00 | $17,391.80 | |
| 11841 MAIN | | ROBERT | E | | $5,997.00 | $0.00 | $5,997.00 | |
| 2779 MAIN LINE ENDODONTIC ASSOC | | | | | $2,629.69 | $0.00 | $2,629.69 | |
| 6308 MAINA | | BLANCHE | M | | $6,780.00 | $0.00 | $6,780.00 | |
| 22198 MAINARDI | | MARK | M | | $10,325.00 | $0.00 | $10,325.00 | |
| 202615 MAINO | | MICHAELINE | C | | $11,601.56 | $0.00 | $11,601.56 | |
| 9616 MAINS | | VERNON | R | | $3,997.88 | $0.00 | $3,997.88 | |
| 208188 MAINSTAY CONVERTIBLWE FUND | | | | NEW YORK LIFE INV MGMT | $214,984.38 | $0.00 | $214,984.38 | |
| 28376 MAINSTAY COVERTIBLE FUND | | | | MACKAY SHIELDS LLC | $5,302,032.94 | $0.00 | $5,302,032.94 | |
| 206970 MAINSTAY MAP FUND | | | | MARKSTON INTERNATIONAL LLC | $3.78 | $0.00 | $3.78 | |
| 28308 MAINSTAY STRATEGIC INCOME FUND | | | | MACKAY SHIELDS INC | $10.00 | $0.00 | $10.00 | |
| 28375 MAINSTAY VP CONVERTIBLE FUND | | | | MACKAY SHIELDS LLC | $1,305,712.97 | $0.00 | $1,305,712.97 | |
| 24055 MAINSTONE | | JERRY | L | | $1,739.30 | $0.00 | $1,739.30 | |
| 203502 MAINTENANCE EMP TEAMSTERS | | | | LOC UNION 416 PENSION FUND | $62,326.25 | $0.00 | $62,326.25 | |
| 10375 MAINZER | | FRANK | | | $9,900.00 | $0.00 | $9,900.00 | |
| 2928 MAIONE | | LOUIS | J | | $6,802.64 | $0.00 | $6,802.64 | |
| 9818 MAIR | | SUSAN | | | $6,882.00 | $0.00 | $6,882.00 | |
| 2900 MAISEL | | JUDITH | | | $13,302.45 | $0.00 | $13,302.45 | |
| 18086 MAITLAND | | PETER | K | NORTHERN TRUST COMPANY | $10.00 | $0.00 | $10.00 | |
| 10405 MAIZEL | | EDITH | | | $6,093.75 | $0.00 | $6,093.75 | |
| 1356 MAJ | | PHYLLIS | E | EDWARD JOSEPH MAJ | $5.00 | $0.00 | $5.00 | |
| 204091 MAJAN MANAGEMENT LTD | | | | C/O BERNIE SLOGOTSKI | $7,968.00 | $0.00 | $7,968.00 | |
| 2637 MAJCK INV LTD PTNSHP (CUST) | | | | FIRST UNION NATIONAL BANK | $2,948.44 | $0.00 | $2,948.44 | |
| 2638 MAJCK MSTR INV LTD PTNSHP CUST | | | | FIRST UNION NATIONAL BANK | $24,834.38 | $0.00 | $24,834.38 | |
| 2914 MAJERS | | A | N | DOLORES L MAJERS | $8,343.75 | $0.00 | $8,343.75 | |
| 2783 MAJEWSKI | | CARROL | J | EUGENE & CARROL MAJEWSKI TTEES | $3,207.88 | $0.00 | $3,207.88 | |
| 4820 MAJI | | JAYDEB | | PURNIMA MAJI | $778.75 | $0.00 | $778.75 | |
| 300164 MAJID | | MIMI | S | | $10,359.38 | $0.00 | $10,359.38 | |
| 4558 MAJKO | | RICHARD | M | | $4,312.50 | $0.00 | $4,312.50 | |
| 25526 MAK | | BING | Y | SZE LEE MAK | $31,593.75 | $0.00 | $31,593.75 | |
| 23207 MAKBOULIAN | | SCOTT | B | | $928.13 | $0.00 | $928.13 | |
| 23838 MAKENAS | | KEITH | W | | $427.50 | $0.00 | $427.50 | |
| 1984 MAKI | | JOAN | M | | $59.50 | $0.00 | $59.50 | |
| 29823 MAKI | | JUNE | L | | $12,294.00 | $0.00 | $12,294.00 | |
| 14899 MAKINEN | | EMMA | S | | $1,840.78 | $0.00 | $1,840.78 | |
| 23825 MAKO | | VALERIE | | | $5.00 | $0.00 | $5.00 | |
| 300148 MAKO | | VALERIE | | | $5.00 | $0.00 | $5.00 | |
| 25777 MALACHOWSKI | | ANITA | | | $637.50 | $0.00 | $637.50 | |
| 31023 MALACHOWSKI | | WILLIAM | J | CLAIRE P MALACHOWSKI | $3,406.25 | $0.00 | $3,406.25 | |
| 203222 MALADORNO | | DIONIGI | | | $550.13 | $0.00 | $550.13 | |
| 203243 MALADORNO | | DIONIGI | | | $1,185.30 | $0.00 | $1,185.30 | |
| 26693 MALAKH | | LEONID | | | $2,310.16 | $0.00 | $2,310.16 | |
| 18033 MALAMED FAMILY | | | | JOE & GERALDINE MALAMED TTEE | $3,600.00 | $0.00 | $3,600.00 | |
| 21944 MALASHEVICH | | BRUCE | P | LINDA C KAUSKAY | $2,953.13 | $0.00 | $2,953.13 | |
| 16172 MALATESTA | | CARL | A | NANCY GOUGH MALAESTA | $10.00 | $0.00 | $10.00 | |
| 16173 MALATESTA | | CARL | A | | $571.88 | $0.00 | $571.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

387

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | **Recognized Losses** | | | | |
| 29889 MALCOM | JEAN | H | PHILIP L MALCOM (DECEASED) | | $9,473.63 | $0.00 | $9,473.63 | |
| 22516 MALCUIT | DONALD | | | | $3,506.25 | $0.00 | $3,506.25 | |
| 12078 MALCZEWSKI | JAMES | E | | | $1,744.88 | $0.00 | $1,744.88 | |
| 10870 MALDONADO | DOLLY | | | | $262.11 | $0.00 | $262.11 | |
| 33368 MALDONADO | FRANK | D | NIDIA MALDONADO | | $20,809.00 | $0.00 | $20,809.00 | |
| 100003 MALEBAUM | WILLIAM | | | | $18,015.00 | $0.00 | $18,015.00 | |
| 27796 MALENCIK | RAYMOND | S | | | $8,325.00 | $0.00 | $8,325.00 | |
| 12147 MALESKI | MERCE | | NORMA MALESKI | | $1,701.56 | $0.00 | $1,701.56 | |
| 26474 MALETZKY | BARRY | | | | $37,289.81 | $0.00 | $37,289.81 | |
| 30583 MALEY | JACQUELINE | T | KATHRYN ANN MALEY | | $3,092.25 | $0.00 | $3,092.25 | |
| 200821 MALHAM JR | JOSEPH | J | LOUISE MALHAM | | $50.00 | $0.00 | $50.00 | |
| 207423 MALHOIT | DOLORES | L | DOLORES LEE MALHOIT TTEE | | $25.00 | $0.00 | $25.00 | |
| 15672 MALHOTRA | AJAY | K | VICTORIA MALHOTRA | | $1,828.13 | $0.00 | $1,828.13 | |
| 2466 MALHOTRA | RAJESH | | P/ADM RAJESH MALHOTRA | | $3,140.63 | $0.00 | $3,140.63 | |
| 200928 MALHOTRA | SURESH | K | | | $2,228.13 | $0.00 | $2,228.13 | |
| 11800 MALICKI | PATRICK | C | | | $1,745.16 | $0.00 | $1,745.16 | |
| 14177 MALIN | ROBERT | A | | | $4,837.50 | $0.00 | $4,837.50 | |
| 17482 MALINOWSKI | PATRICIA | A | | | $3,080.00 | $0.00 | $3,080.00 | |
| 2658 MALISZEWSKI | ANDREW | J | SANDRA CLEMENTINA MALISZEWSKI | | $25.00 | $0.00 | $25.00 | |
| 203506 MALKIEWICZ | VINCENT | E | | | $30.00 | $0.00 | $30.00 | |
| 7553 MALKIN | RUTH | N | | | $2,106.25 | $0.00 | $2,106.25 | |
| 203779 MALLARD | GARY | | | | $11,062.50 | $0.00 | $11,062.50 | |
| 204936 MALLETTE | MARY | | | | $3,935.12 | $0.00 | $3,935.12 | |
| 24544 MALLIDIS | GEORGE | K | MARIA MALLIDIS | | $25.00 | $0.00 | $25.00 | |
| 25444 MALLIE | JEAN | | | | $3,210.94 | $0.00 | $3,210.94 | |
| 5550 MALLON | JOHN | P | | | $8.75 | $0.00 | $8.75 | |
| 28073 MALLOT | JERRY | M | | | $50.00 | $0.00 | $50.00 | |
| 29685 MALLOY | DAVID | C | SAMILLE M MALLOY | | $3,252.66 | $0.00 | $3,252.66 | |
| 6491 MALLOY | GLENN | E | | | $0.25 | $0.00 | $0.25 | |
| 6809 MALLOY | GLENN | E | PENNY A MALLOY | | $3.50 | $0.00 | $3.50 | |
| 2763 MALMBORG | MARGARET | | | | $856.25 | $0.00 | $856.25 | |
| 20955 MALMGREN III FUND | GEORGE | V | LASALLE BANK | | $17,391.80 | $0.00 | $17,391.80 | |
| 20962 MALMGREN JR TRUST | GEORGE | V | LASALLE BANK | | $121,870.20 | $0.00 | $121,870.20 | |
| 20963 MALMGREN TRUST | VIOLA | G | LASALLE BANK | | $82,888.00 | $0.00 | $82,888.00 | |
| 3206 MALOFSKY | HAROLD | | | | $8,225.00 | $0.00 | $8,225.00 | |
| 29593 MALONE | CYNTHIA | V | ROBERT S MALONE | | $980.00 | $0.00 | $980.00 | |
| 9561 MALONE | PATRICIA | A | ARTHUR E MALONE | | $2,325.00 | $0.00 | $2,325.00 | |
| 2769 MALONE | THALONE | T | WILLIAM E MALONE | | $50.00 | $0.00 | $50.00 | |
| 87 MALONEY | DANIEL | W | HEDY M MALONEY | | $40.00 | $0.00 | $40.00 | |
| 21343 MALONEY | EDWARD | A | | | $1,138.84 | $0.00 | $1,138.84 | |
| 200386 MALONEY | THOMAS | J | DAWN B MALONEY | | $1,500.00 | $0.00 | $1,500.00 | |
| 21342 MALONEY'S FLORIST INC | | | | | $2,881.46 | $0.00 | $2,881.46 | |
| 11573 MALOUF | GAIL | S | | | $3,909.38 | $0.00 | $3,909.38 | |
| 16068 MALOUF | HENRY | | | | $1,257.51 | $0.00 | $1,257.51 | |
| 17502 MALOUF | RICHARD | | REBECCA R MALOUF | | $25.00 | $0.00 | $25.00 | |
| 2358 MALPEZZI | SHERYL | J | | | $917.25 | $0.00 | $917.25 | |
| 9934 MALUTA | AIDA | | | | $1,936.50 | $0.00 | $1,936.50 | |
| 23541 MALWITZ | JAMES | E | | | $12,831.33 | $0.00 | $12,831.33 | |
| 20374 MALY | PAUL | H | DEANNA K MALY | | $1,998.05 | $0.00 | $1,998.05 | |
| 29198 MALYAK | HERBERT | | ROSE ANNE MALYAK | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

388

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 29252 MALYSHEV | IGOR (GARY) | | | $50.00 | $0.00 | $50.00 | |
| 16290 MALZACHER | RAYMOND | | CATHY A MALZACHER | $3,120.38 | $0.00 | $3,120.38 | |
| 14760 MAMERA | JEFFREY | G | | $10.00 | $0.00 | $10.00 | |
| 13041 MAMES | EVA | | | $5,062.50 | $0.00 | $5,062.50 | |
| 10012 MAMMEN | MATT | D | | $4,653.75 | $0.00 | $4,653.75 | |
| 4073 MAMMOSER | JAMES | L | | $16,633.13 | $0.00 | $16,633.13 | |
| 28652 MANAGEMENT L.P. | SOUTHPORT | | | $178,750.00 | $0.00 | $178,750.00 | |
| 27750 MANAGEMENT UNLIMITED | ALITAR | | SOL CAPITAL MANAGEMENT | $7,954.00 | $0.00 | $7,954.00 | |
| 27688 MANAGER | BARBARA | E | ASSOCIATED KELLOGG | $43,026.56 | $0.00 | $43,026.56 | |
| 16906 MANALIO | BARBARA | J | | $2,892.19 | $0.00 | $2,892.19 | |
| 1999 MANCHESTER | WENDELL | G | | $25.00 | $0.00 | $25.00 | |
| 26092 MAN-CHING CHIU | MELISSA | | ANTHONY YU | $500.00 | $0.00 | $500.00 | |
| 895 MANCINE | JOHN | J | | $22.50 | $0.00 | $22.50 | |
| 7967 MANCINI | JOSEPHINE | | ARLEEN DORAN | $5.00 | $0.00 | $5.00 | |
| 26362 MANCINO | JOSEPH | P | ELLENMARIE P MANCINO | $953.13 | $0.00 | $953.13 | |
| 19643 MANCUSO | LORENZO | | | $2.50 | $0.00 | $2.50 | |
| 12210 MANCUSO | MICHAEL | J | TONIE R MANCUSO | $13,358.82 | $0.00 | $13,358.82 | |
| 10755 MANDEL | DANIEL | | | $14,898.75 | $0.00 | $14,898.75 | |
| 5304 MANDEL | DAVID | L | DEBORAH ANN MANDEL | $8,966.41 | $0.00 | $8,966.41 | |
| 15785 MANDEL | DORIS | | | $68.00 | $0.00 | $68.00 | |
| 202490 MANDEL | GILBERT | B | | $8,662.50 | $0.00 | $8,662.50 | |
| 15784 MANDEL | JACOB | M | DORIS MANDEL | $15.00 | $0.00 | $15.00 | |
| 15786 MANDEL | JACOB | M | | $22.00 | $0.00 | $22.00 | |
| 10083 MANDEL | RITA | F | | $13,784.75 | $0.00 | $13,784.75 | |
| 10753 MANDEL | SELMA | | | $14,948.75 | $0.00 | $14,948.75 | |
| 24552 MANDEL | STEPHEN | | | $12,000.00 | $0.00 | $12,000.00 | |
| 10754 MANDEL, TTEE | DANIEL | | | $50.00 | $0.00 | $50.00 | |
| 12003 MANDELBAUM | MYER | | | $16,640.63 | $0.00 | $16,640.63 | |
| 8962 MANDELBAUM (DR) | JOEL | | | $4,415.25 | $0.00 | $4,415.25 | |
| 8963 MANDELBAUM (DR) | JOEL | | RUTH MANDELBAUM | $5,670.00 | $0.00 | $5,670.00 | |
| 12269 MANDELMAN | NATHAN | | | $30,062.50 | $0.00 | $30,062.50 | |
| 204443 MANDELSTAM | CHARLES | L | | $2,925.00 | $0.00 | $2,925.00 | |
| 204442 MANDELSTAM | GLORIA | M | | $4,790.00 | $0.00 | $4,790.00 | |
| 9800 MANDERVILLE | BARTHOLDA | | | $1,542.75 | $0.00 | $1,542.75 | |
| 28689 MANDEVILLE | CHARLES | | | $516.38 | $0.00 | $516.38 | |
| 8483 MANDIG | LEONARD | F | | $1,603.13 | $0.00 | $1,603.13 | |
| 14897 MANDRA | MARY | N | | $2.60 | $0.00 | $2.60 | |
| 8975 MANEE | BRUCE | M | CONSTANCE MICHAL MANEE | $450.00 | $0.00 | $450.00 | |
| 22938 MANERIKAR | DATTATRAY | N | SUNANDA D MANERIKAR | $2,212.33 | $0.00 | $2,212.33 | |
| 6624 MANES | PETER | R | INGE R MANES TTEE | $50.00 | $0.00 | $50.00 | |
| 23459 MANESS | STEVE | R | SANDRA M MANESS | $6,183.75 | $0.00 | $6,183.75 | |
| 202078 MANETH | JOHN | J | RUTH M MANETH | $1,875.00 | $0.00 | $1,875.00 | |
| 13303 MANEY | JAMES | P | | $2,472.50 | $0.00 | $2,472.50 | |
| 1867 MANFREDI | ROBERT | A | MARION E MANFREDI | $1,894.38 | $0.00 | $1,894.38 | |
| 200764 MANGANARO | VIRGINIA | M | | $13,739.18 | $0.00 | $13,739.18 | |
| 10064 MANGELS | WAYNE | L | SHIRLEY G MANGELS | $50.00 | $0.00 | $50.00 | |
| 11356 MANGER | ROBERT | E | | $21,543.75 | $0.00 | $21,543.75 | |
| 10544 MANGIANPANE | DIANE | M | PHILIP C MANGIAPANE | $12,825.00 | $0.00 | $12,825.00 | |
| 10392 MANGIAPANE | PHILIP | C | | $8,062.50 | $0.00 | $8,062.50 | |
| 10456 MANGIAPANE | PHILIP | C | | $5,137.50 | $0.00 | $5,137.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

389

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23348 MANGIARACINA | CHARLES | M | | | $25.00 | $0.00 | $25.00 | |
| 2578 MANGIERI | ANTHONY | | FORTUNA MANGIERI | | $1,027.19 | $0.00 | $1,027.19 | |
| 205157 MANGINI | JOSEPH | T | | | $281.25 | $0.00 | $281.25 | P 06 |
| 15429 MANGION | GEORGE | M | | | $10,445.50 | $0.00 | $10,445.50 | |
| 27018 MANGUM JR | WILLIAM | C | | | $100.00 | $0.00 | $100.00 | |
| 18653 MANGUS | KERMIT | A | | | $1,750.00 | $0.00 | $1,750.00 | |
| 4620 MANIACI | PHILIP | J | VIVIAN N MANIACI | | $8,156.25 | $0.00 | $8,156.25 | |
| 11181 MANIATIS | PAULINE | T | | | $14,132.81 | $0.00 | $14,132.81 | |
| 9166 MANISE | WILLIAM | A | REBECCA L. MANISE | | $50.00 | $0.00 | $50.00 | |
| 30160 MANITOU FUND | | | C/O SPACE CENTER INC | | $14,437.50 | $0.00 | $14,437.50 | |
| 5858 MANJIKIAN | CARLO | | | | $10.00 | $0.00 | $10.00 | |
| 10499 MANK | RUSSELL | W | MARY LOU MANK | | $2,299.88 | $0.00 | $2,299.88 | |
| 1932 MANKA | PETER | A | | | $7,086.00 | $0.00 | $7,086.00 | |
| 17820 MANKA | WILLIAM | G | CHERYL G MANKA | | $50.00 | $0.00 | $50.00 | |
| 20244 MANKOWSKI | FRANCES | G | | | $200.00 | $0.00 | $200.00 | |
| 204301 MANLER | EDWARD | J | JOHN MAHLER FBO | | $2,047.70 | $0.00 | $2,047.70 | |
| 25521 MANLEY | BENITA | L | | | $25.00 | $0.00 | $25.00 | |
| 22323 MANLEY | JAMES | H | | | $11,475.00 | $0.00 | $11,475.00 | |
| 22191 MANLOVE CHILDRENS TRUST | | | | | $1,315.61 | $0.00 | $1,315.61 | |
| 44 MANLY | LAVERNE | H | | | $7,415.63 | $0.00 | $7,415.63 | |
| 25314 MANN | ANN | | | | $9,937.50 | $0.00 | $9,937.50 | |
| 31227 MANN | BERNARD | W | | | $14,010.75 | $0.00 | $14,010.75 | |
| 5011 MANN | DAVID | C | | | $5,023.44 | $0.00 | $5,023.44 | |
| 23458 MANN | DAVID | R | SUZANNE C MANN | | $1,194.38 | $0.00 | $1,194.38 | |
| 20760 MANN | ESTHER | | ESTHER MANN TRUSTEE | | $2,606.25 | $0.00 | $2,606.25 | |
| 30623 MANN | JAMES | D | | | $4,313.75 | $0.00 | $4,313.75 | |
| 12468 MANN | RALPH | E | | | $2,700.00 | $0.00 | $2,700.00 | |
| 11871 MANN | ROBERT | E | PHYLLIS M MANN | | $10,187.50 | $0.00 | $10,187.50 | |
| 28100 MANN | THOMAS | N | | | $4,985.94 | $0.00 | $4,985.94 | |
| 32574 MANN | THOMAS | N | | | $1,480.78 | $0.00 | $1,480.78 | |
| 522 MANN | WILLIAM | F | VIRGINIA J. BRADY | | $431.25 | $0.00 | $431.25 | |
| 29172 MANNAN | R. WILLIAM | | VIRGINIA P MANNAN | | $3,168.75 | $0.00 | $3,168.75 | |
| 5707 MANNINA | DIEGO | | CONCETTA MANNINA | | $9,900.00 | $0.00 | $9,900.00 | |
| 286 MANNING | CLARK | P | JACQUELINE D. MANNING | | $3,298.50 | $0.00 | $3,298.50 | |
| 21441 MANNING | DENISE | F | | | $747.84 | $0.00 | $747.84 | |
| 31509 MANNING | JOHN | | | | $1,979.10 | $0.00 | $1,979.10 | |
| 3482 MANNING | LOIS | A | MARGARET M GILLEN | | $1,734.38 | $0.00 | $1,734.38 | |
| 3483 MANNING | LOIS | A | HOWARD E MANNING | | $4,145.31 | $0.00 | $4,145.31 | |
| 11372 MANNO | EUGENE &JOAN | | | | $25,375.00 | $0.00 | $25,375.00 | |
| 28553 MANOLIO | HENRY | | MARY JO MANOLIO | | $2,800.00 | $0.00 | $2,800.00 | |
| 9949 MANOS | SHERYL | R | | | $3,975.00 | $0.00 | $3,975.00 | |
| 21014 MANRY | CAROL | G | | | $28,363.68 | $0.00 | $28,363.68 | |
| 1420 MANRY BROWN | CYNTHIA | J | | | $12.50 | $0.00 | $12.50 | |
| 4629 MANSETH | ARNOLD | E | | | $8,862.50 | $0.00 | $8,862.50 | |
| 204191 MANSFIELD | PATRICIA | A | SCUDDER KEMPER INVESTMENTS FBO | | $4,986.77 | $0.00 | $4,986.77 | |
| 7289 MANSFIELD | RICHARD | K | | | $1,317.81 | $0.00 | $1,317.81 | |
| 204190 MANSFIELD | ROBERT | N | SCUDDER KEMPER INVESTMENTS FBO | | $5,449.28 | $0.00 | $5,449.28 | |
| 18744 MANSFIELD III | ALFRED | W | ELIZABETH ONEIL MANSFIELD | | $2,613.28 | $0.00 | $2,613.28 | |
| 32226 MANSFIELD JR | THOMAS | H | DOLORES CAROLINE MANSFIELD | | $492.74 | $0.00 | $492.74 | |
| 32227 MANSFIELD JR | THOMAS | H | | | $1,607.50 | $0.00 | $1,607.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

390

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6678 | MANSINGER | GEORGE | J | | $13,450.00 | $0.00 | $13,450.00 | |
| 6121 | MANSPEAKER | PEGGY | A | | $25.00 | $0.00 | $25.00 | |
| 23665 | MANSUKHANI | HIRO | M | PREMLATA H MANSUKHANI | $25.00 | $0.00 | $25.00 | |
| 205848 | MANTEL | DALE | R | ARLENE MANTEL | $3,117.00 | $0.00 | $3,117.00 | |
| 33426 | MANTELL | GEORGE | E | | $40.00 | $0.00 | $40.00 | |
| 25126 | MANTERNACH | CHARLES | J | | $2,460.94 | $0.00 | $2,460.94 | |
| 15089 | MANTYLA | PETER | | | $857.81 | $0.00 | $857.81 | |
| 11940 | MANUEL | BETTY | J | | $707.81 | $0.00 | $707.81 | |
| 25293 | MANUFACTURERS INVESTMENT | | | STRATEGIC OPPORTUNITTIES TRUST | $2,839,211.57 | $0.00 | $2,839,211.57 | |
| 25294 | MANUFACTURERS INVESTMENT | | | BLUE CHIP GROWTH TRUST | $1,075,494.12 | $0.00 | $1,075,494.12 | |
| 25296 | MANUFACTURERS INVESTMENT | | | ALL CAP GROWTH TRUST | $1,191,156.30 | $0.00 | $1,191,156.30 | |
| 25295 | MANUFATURERS INVESTMENT | | | AGGRESSIVE GROWTH TRUST | $86,289.13 | $0.00 | $86,289.13 | |
| 11626 | MANUS | CHRISTOPHER | | STEPHEN MANUS | $1,752.50 | $0.00 | $1,752.50 | |
| 11628 | MANUS | DELL | D | | $5,534.38 | $0.00 | $5,534.38 | |
| 11627 | MANUS | STEPHEN | | | $9,281.25 | $0.00 | $9,281.25 | |
| 28480 | MANYAK | ANTHONY | R | MARY AGNES MANYAK | $1,123.82 | $0.00 | $1,123.82 | |
| 30033 | MANZ | CAMILLE | A | ALBERT JOSEPH MANZ | $20.00 | $0.00 | $20.00 | |
| 19467 | MANZ | JENNIFER | S | C JAY MANZ | $7,450.94 | $0.00 | $7,450.94 | |
| 14195 | MANZON | PETER | E | | $4,052.50 | $0.00 | $4,052.50 | |
| 205649 | MAO | MINYANG | | | $4,558.50 | $0.00 | $4,558.50 | |
| 14786 | MAPES | GERALD | | | $7,500.00 | $0.00 | $7,500.00 | |
| 14767 | MAPES | RAYMOND | | | $8,859.38 | $0.00 | $8,859.38 | |
| 6317 | MAPLE | DOUGLAS | A | | $693.75 | $0.00 | $693.75 | |
| 1751 | MAPLES | MOSE | K | DOROTHY F MAPLES   JT TEN | $2,949.06 | $0.00 | $2,949.06 | |
| 31546 | MAR | BRIAN | W | HAZEL W MAR | $5,212.50 | $0.00 | $5,212.50 | |
| 204969 | MAR | CONNIE | | | $9,075.00 | $0.00 | $9,075.00 | |
| 30425 | MAR | DAVID | T | | $1,012.50 | $0.00 | $1,012.50 | |
| 28941 | MAR | HAROLD | | MELVIN WONG - TTEE | $150.00 | $0.00 | $150.00 | |
| 205586 | MAR | ROBERT | J | | $5,087.43 | $0.00 | $5,087.43 | |
| 6697 | MAR | STEVE JONG | | | $4,223.75 | $0.00 | $4,223.75 | |
| 1891 | MARAN | MARIE | | | $6,093.75 | $0.00 | $6,093.75 | |
| 15886 | MARANGIELLO | ANTHONY | J | | $3,022.00 | $0.00 | $3,022.00 | |
| 10966 | MARANO | JOSEPH | A | ELEANOR ROSE MARANO | $8,036.72 | $0.00 | $8,036.72 | |
| 20650 | MARBLE | CHARLES | E | | $14,062.50 | $0.00 | $14,062.50 | |
| 17449 | MARBLE III | FRED | | | $500.00 | $0.00 | $500.00 | |
| 2059 | MARBROOK FOUNDATION | | | SANWA BANK CALIFORNIA TTEE | $41,735.37 | $0.00 | $41,735.37 | |
| 24970 | MARC | FRANCELLE | | LASALLE BANK NA | $6,431.25 | $0.00 | $6,431.25 | |
| 24913 | MARCELLINO | FRANK | C | MARILYN E MARCELLINO | $6,334.50 | $0.00 | $6,334.50 | |
| 18041 | MARCH | CAROL | K | | $1,734.38 | $0.00 | $1,734.38 | |
| 10128 | MARCH | DAVID | A | | $3,125.00 | $0.00 | $3,125.00 | |
| 100574 | MARCH | THOMAS | | FRANCES THOMAS | $25,252.80 | $0.00 | $25,252.80 | |
| 100575 | MARCH | THOMAS | | C/O KEYBANK NA | $26,107.95 | $0.00 | $26,107.95 | |
| 100573 | MARCH CHILDRN'S TRUST | | | C/O KEYBANK NA | $6,966.98 | $0.00 | $6,966.98 | |
| 100202 | MARCHAK | MARGARET | | MARK SCHREIER | $5,272.50 | $0.00 | $5,272.50 | |
| 4246 | MARCHAND | DOLORES | | | $5,929.69 | $0.00 | $5,929.69 | |
| 33193 | MARCHAND | GILBERT | Y | | $50.00 | $0.00 | $50.00 | |
| 8761 | MARCHAND | JAMES | W | ANN V MARCHAND | $1,023.75 | $0.00 | $1,023.75 | |
| 14106 | MARCHBANKS | GREGORY | S | MARI SCHUCHART MARCHBANKS | $40,851.56 | $0.00 | $40,851.56 | |
| 205143 | MARCHBANKS | NATALIE | D | | $2,460.94 | $0.00 | $2,460.94 | |
| 25988 | MARCHEGIANI | DIANA | | | $275.00 | $0.00 | $275.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

391

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5558 | MARCHESE | STEPHEN | | DONA J MARCHESE | $8,875.00 | $0.00 | $8,875.00 | |
| 20443 | MARCHESI | JOSEPH | L | JOYCE A MARCHESI | $150.00 | $0.00 | $150.00 | |
| 25944 | MARCHETTA | VIRGINIA | | | $1,600.20 | $0.00 | $1,600.20 | |
| 25504 | MARCHETTI | LUCIANO | | MARGARET T MARCHETTI | $100.00 | $0.00 | $100.00 | |
| 17904 | MARCHETTI | ROGER | | LYNDA MARCHETTI | $75.00 | $0.00 | $75.00 | |
| 31001 | MARCHISIO | RICHARD | | | $3,091.50 | $0.00 | $3,091.50 | |
| 19630 | MARCIANTE | DANIEL | A | | $15.00 | $0.00 | $15.00 | |
| 17023 | MARCINEK | JOSEPH | A | BONNIE J MARCINEK | $4,575.00 | $0.00 | $4,575.00 | |
| 14779 | MARCINEK | MATHEW | T | | $5,745.00 | $0.00 | $5,745.00 | |
| 3606 | MARCO | GERALD | F | | $7,845.15 | $0.00 | $7,845.15 | |
| 29590 | MARCOE | HAROLD | | VIOLA MARCOE | $30,945.94 | $0.00 | $30,945.94 | |
| 205294 | MARCOLINI | PETER | | JANET MARCOLINI | $20,506.88 | $0.00 | $20,506.88 | |
| 8380 | MARCOTTE | EDWIN | J | | $9,726.75 | $0.00 | $9,726.75 | |
| 16656 | MARCOVICH | JOEY | E | | $15,345.00 | $0.00 | $15,345.00 | |
| 10796 | MARCUM | BARBARA | B | | $15.00 | $0.00 | $15.00 | |
| 10032 | MARCUS | IDAROSE | | ROBERT L MARCUS | $625.00 | $0.00 | $625.00 | |
| 300095 | MARCUS | JED | S | | $11,560.50 | $0.00 | $11,560.50 | |
| 26079 | MARCUS | JEFFREY | M | KATHLEEN E MARUS | $30.00 | $0.00 | $30.00 | |
| 4278 | MARCUS | LAWRENCE | F | DAWN C MARCUS | $4,546.88 | $0.00 | $4,546.88 | |
| 9093 | MARCUS | LEONARD | | | $15.00 | $0.00 | $15.00 | |
| 2942 | MARCYS | JUDITH | C | | $1,696.88 | $0.00 | $1,696.88 | |
| 21671 | MARDER | ANNE | L | | $3,000.00 | $0.00 | $3,000.00 | |
| 21672 | MARDER | JEAN | A | | $2,976.56 | $0.00 | $2,976.56 | |
| 1730 | MARDINO | JOHN | | | $13,561.12 | $0.00 | $13,561.12 | |
| 1335 | MARDNEY | PATRICK | A | | $25.00 | $0.00 | $25.00 | |
| 12014 | MARDON | STEVEN | | | $3,255.53 | $0.00 | $3,255.53 | |
| 30515 | MAREK | ADELAIDE | M | | $5,250.00 | $0.00 | $5,250.00 | |
| 25249 | MAREK | MYRTLE | M | | $510.94 | $0.00 | $510.94 | |
| 25250 | MAREK | RANDY | A | | $3,103.13 | $0.00 | $3,103.13 | |
| 1262 | MAREK | THOMAS | J | MARLENE MAREK | $100.00 | $0.00 | $100.00 | |
| 15041 | MARELLA | VINCENT | | | $3,150.00 | $0.00 | $3,150.00 | |
| 9197 | MARENTETTE | THOMAS | L | PAULA R. MARENTETTE | $329.10 | $0.00 | $329.10 | |
| 15131 | MARESCH JR | HOWARD | J | | $2,531.25 | $0.00 | $2,531.25 | |
| 3009 | MARGARET | KENNY | | | $818.75 | $0.00 | $818.75 | |
| 1790 | MARGARET | STANLEY | A | STANLEY R KAMINSKI | $7,221.88 | $0.00 | $7,221.88 | |
| 22709 | MARGARET SPAIN CHAIR | | | OBSTETRICS/GYNECOLOGY | $2,034.07 | $0.00 | $2,034.07 | |
| 13828 | MARGARIS | DENNIS | | | $2,630.63 | $0.00 | $2,630.63 | |
| 275 | MARGERUM | ANTHONY | J | | $50.00 | $0.00 | $50.00 | |
| 32963 | MARGIE BORING | | | INVESTORS BANK & TRUST COMPANY | $2,563.43 | $0.00 | $2,563.43 | |
| 12229 | MARGOLIES | MARC | J | MARJORIE S MARGOLIES | $75.00 | $0.00 | $75.00 | |
| 29181 | MARGOLIS | SIDNEY | | | $3,283.59 | $0.00 | $3,283.59 | |
| 21893 | MARGUERITE K & PAUL E READ | | | PATRICIA SANDERS | $1,738.00 | $0.00 | $1,738.00 | |
| 12646 | MARGULIES | BRUCE | | | $1,439.06 | $0.00 | $1,439.06 | |
| 203268 | MARHOLIN | GEORGE | | | $30,360.00 | $0.00 | $30,360.00 | |
| 203269 | MARHOLIN | GEORGE | | | $46.00 | $0.00 | $46.00 | |
| 9810 | MARIANO | JUANITO | D | ANGELINA B MARIANO | $8,909.38 | $0.00 | $8,909.38 | |
| 2469 | MARIN | JOHN | S | MARY A MARIN | $15.00 | $0.00 | $15.00 | |
| 16287 | MARINACCIO | RICHARD | E | | $1,321.88 | $0.00 | $1,321.88 | |
| 27839 | MARINAKIS | MARIA | | | $5,853.00 | $0.00 | $5,853.00 | |
| 5123 | MARINAN | GEORGE | R | | $1,950.00 | $0.00 | $1,950.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

392

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29492 MARINECREW & CO FUND  - UK3R | | | | BELLSOUTH PENSION TRUST | $686,033.30 | $0.00 | $686,033.30 | |
| 203227 MARINELLI | ARDYCE | E | | | $10,179.78 | $0.00 | $10,179.78 | |
| 22575 MARINELLI | MICHAEL | A | VICTORIA A MARINELLI | | $9,890.63 | $0.00 | $9,890.63 | |
| 203234 MARINELLI | PETER | B | | | $13,586.23 | $0.00 | $13,586.23 | |
| 21829 MARINELLI | VICTORIA | A | | | $6,709.50 | $0.00 | $6,709.50 | |
| 22179 MARINESAIL & CO -SK70 | | | | | $2,210.00 | $0.00 | $2,210.00 | |
| 7709 MARINKOVICH | PD | | | | $20,598.00 | $0.00 | $20,598.00 | |
| 7841 MARINKOVICH | PHILOMENA | D | | | $1,523.56 | $0.00 | $1,523.56 | |
| 5319 MARINO | FRANK | J | | | $206.25 | $0.00 | $206.25 | |
| 18539 MARINO | W | B | ANGELA M MARINO | | $10,077.82 | $0.00 | $10,077.82 | |
| 201016 MARION | CHARLES | L | AUDREY A MARION | | $380.00 | $0.00 | $380.00 | |
| 29578 MARION | MARIAN | | | | $20.00 | $0.00 | $20.00 | |
| 689 MARION | ROBERTA | F | | | $8,878.13 | $0.00 | $8,878.13 | |
| 205038 MARION E KENWORTHY-SARAH H SWI | | | | | $85,533.00 | $0.00 | $85,533.00 | |
| 28833 MARITAL | FLOYD | F | DAVID W SOMMERFELD JOHN J TTEE | | $35,625.00 | $0.00 | $35,625.00 | |
| 34496 MARK | HAYDEN | | | | $508,567.92 | $0.00 | $508,567.92 | |
| 2534 MARK | JAMES | R | ORA LORINE MARK | | $11,929.69 | $0.00 | $11,929.69 | |
| 15757 MARK ENGLISH | CHRISTOPHER | B | | | $1,640.63 | $0.00 | $1,640.63 | |
| 200594 MARKARIAN | ROBERT | E | | | $2,390.63 | $0.00 | $2,390.63 | |
| 21778 MARKEL | DAVID | I | KAREN SUE MARKEL | | $14,431.31 | $0.00 | $14,431.31 | |
| 22578 MARKER | BETTY | J | | | $50.00 | $0.00 | $50.00 | |
| 27421 MARKERT | BARBARA | L | | | $9,225.00 | $0.00 | $9,225.00 | |
| 29390 MARKERT | THOMAS | C | | | $7,382.81 | $0.00 | $7,382.81 | |
| 29747 MARKERT | THOMAS | C | | | $15,391.25 | $0.00 | $15,391.25 | |
| 23155 MARKET NEUTRAL PARTNERS, L.P. | JACOBS LEVY | | | | $22,459.44 | $0.00 | $22,459.44 | |
| 205619 MARKET PLACE MARAUDERS INVEST | | | | | $119.63 | $0.00 | $119.63 | |
| 4803 MARKEY | CATHERINE | C | | | $940.31 | $0.00 | $940.31 | |
| 27213 MARKLEY FAMILY TRUST | ROBERT | R | BETTE M. MARKLEY | | $6,222.00 | $0.00 | $6,222.00 | |
| 3693 MARKOFF | BILL | E | JUDITH E MARKOFF | | $150.00 | $0.00 | $150.00 | |
| 22414 MARKOFF | GORDON | | | | $3,796.88 | $0.00 | $3,796.88 | |
| 33161 MARKOFF | STEVEN | R | CAROL JEAN MARKOFF | | $7,245.00 | $0.00 | $7,245.00 | |
| 300012 MARKOV | SVETLANA | | | | $4,305.56 | $0.00 | $4,305.56 | |
| 100236 MARKOVIC | ROBERT | J | | | $91,312.50 | $0.00 | $91,312.50 | |
| 29826 MARKOVSKI | MIRE | I | RADOJKA MARKOVSKI | | $50.00 | $0.00 | $50.00 | |
| 3981 MARKOWITZ | HEATHER | R | | | $2,250.00 | $0.00 | $2,250.00 | |
| 10926 MARKOWITZ | MARTIN | D | ANITA P MARKOWITZ | | $2,643.75 | $0.00 | $2,643.75 | |
| 21155 MARKOWSKI | PETER | R | GAIL A MARKOWSKI | | $25,884.38 | $0.00 | $25,884.38 | |
| 29319 MARKOWSKI | STEVEN | J | | | $100.00 | $0.00 | $100.00 | |
| 7309 MARKS | CHRISTOPHER | B | | | $1,916.72 | $0.00 | $1,916.72 | |
| 31962 MARKS | FREDERICK | A | | | $3,961.80 | $0.00 | $3,961.80 | |
| 207335 MARKS | FREDERICK | A | JEWEL E MARKS | | $2,671.88 | $0.00 | $2,671.88 | |
| 207337 MARKS | JEWEL | E | | | $3,958.20 | $0.00 | $3,958.20 | |
| 17275 MARKS | JOHN | M | | | $21,539.06 | $0.00 | $21,539.06 | |
| 17276 MARKS | JOHN | M | PETRA M MARKS | | $150.00 | $0.00 | $150.00 | |
| 1877 MARKS | LEE | J | | | $36,856.19 | $0.00 | $36,856.19 | |
| 23008 MARKS | MARVIN | | | | $8,505.38 | $0.00 | $8,505.38 | |
| 28458 MARKS | PATRICK | W | | | $300.00 | $0.00 | $300.00 | |
| 28459 MARKS | PETER | W | | | $330.00 | $0.00 | $330.00 | |
| 16024 MARKS | RONALD | L | JACQUELINE MARIE MARKS | | $2,237.70 | $0.00 | $2,237.70 | |
| 23805 MARKS | RONALD | K | PATRICIA A MARKS | | $8,350.00 | $0.00 | $8,350.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

393

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 6426 | MARKS | SANDRA | B | | $98.44 | $0.00 | $98.44 | |
| 33191 | MARKS | THOMAS | P | | $5,382.60 | $0.00 | $5,382.60 | |
| 20240 | MARKS JR. | VINCENT | | | $614.38 | $0.00 | $614.38 | |
| 14768 | MARKSON | ALAN | C | | $100.00 | $0.00 | $100.00 | |
| 3512 | MARKSON | CHARLOTTE | W | | $50.00 | $0.00 | $50.00 | |
| 3334 | MARKSON | DEBRA | J | ROBERT L MARKSON TTEE | $50.00 | $0.00 | $50.00 | |
| 24038 | MARKSON | ROBERT | L | JOYCE M MARKSON | $32,817.19 | $0.00 | $32,817.19 | |
| 5519 | MARKULIN | FRANCIS | P | | $10,880.10 | $0.00 | $10,880.10 | |
| 23213 | MARKULIN | THOMAS | | ELLEN MARKULIN | $50.00 | $0.00 | $50.00 | |
| 13988 | MARKWOOD | RONALD | F | | $4,988.50 | $0.00 | $4,988.50 | |
| 28425 | MARLARKY | JOHN | T | | $10,225.00 | $0.00 | $10,225.00 | |
| 15094 | MARLETT | G | D | CHARLES H MARLETT | $8,015.63 | $0.00 | $8,015.63 | |
| 205219 | MARLEY-LOOMIS SAYLES | | | MARSHALL & ILSLEY TR CO TTEE | $103,753.70 | $0.00 | $103,753.70 | |
| 204922 | MARLLATT | RUTH | R | | $6,761.70 | $0.00 | $6,761.70 | |
| 27369 | MARLOWE | ROGER | P | | $25,000.50 | $0.00 | $25,000.50 | |
| 18926 | MARMON | LILA | S | | $1,800.00 | $0.00 | $1,800.00 | |
| 18927 | MARMON | LLOYD | H | | $2,700.00 | $0.00 | $2,700.00 | |
| 28297 | MARMOR | JEANETTE | P | | $1,332.00 | $0.00 | $1,332.00 | |
| 34366 | MARONEY | RALF | | | $270.00 | $0.00 | $270.00 | |
| 11147 | MARONI | JULIA | F | BANK OF AMERICA NA | $188.00 | $0.00 | $188.00 | |
| 3102 | MAROTTA | DIANA | | | $4,687.50 | $0.00 | $4,687.50 | |
| 19256 | MAR-PHIL INDUSTRIES INC | | | | $5,296.50 | $0.00 | $5,296.50 | |
| 206670 | MAR-PHIL INDUSTRIES INC | | | | $50.00 | $0.00 | $50.00 | |
| 4395 | MARPLE | CHARLES | W | | $3,656.25 | $0.00 | $3,656.25 | |
| 21837 | MARQUARDT | G.M. | | R.L. LIECHTY | $3,178.13 | $0.00 | $3,178.13 | |
| 200488 | MARQUARDT | JAMES | P | | $3,051.68 | $0.00 | $3,051.68 | |
| 7774 | MARQUARDT | WANDA | R | | $10,875.00 | $0.00 | $10,875.00 | |
| 29513 | MARQUETTE UNIV EDUC ENDOWMENT | | | | $430.00 | $0.00 | $430.00 | |
| 24374 | MARQUEZ | JOSEPH | C | | $50.00 | $0.00 | $50.00 | |
| 31259 | MARQUEZ | THOMAS | | JOSE & CORINE MARQUEZ | $30.00 | $0.00 | $30.00 | |
| 200717 | MARR | THOMAS | J | | $2,742.30 | $0.00 | $2,742.30 | |
| 26708 | MARRA | SAMUEL | P | | $3,523.50 | $0.00 | $3,523.50 | |
| 11320 | MARRAMA | RITA | G | | $7,156.25 | $0.00 | $7,156.25 | |
| 3337 | MARRANO | FRANK | | | $3,271.16 | $0.00 | $3,271.16 | |
| 18816 | MARRIOTT TNTH PSP TRP STOCK | | | BANKERS TRUST CORPORATION TTEE | $403,083.51 | $0.00 | $403,083.51 | |
| 4710 | MARRONE | DENNIS | A | | $2,760.94 | $0.00 | $2,760.94 | |
| 26290 | MARRONE | ELIZABETH | F | | $1,064.06 | $0.00 | $1,064.06 | |
| 800 | MARRONE | MATTHEW | T | MARY C MARRONE | $6,000.00 | $0.00 | $6,000.00 | |
| 14748 | MARRONE | MICHAEL | J | PATRICIA A MARRONE | $2,612.50 | $0.00 | $2,612.50 | |
| 7422 | MARROW | JOHN | A | | $2,803.13 | $0.00 | $2,803.13 | |
| 206256 | MARRUS | DAVID | E | | $278.75 | $0.00 | $278.75 | |
| 206257 | MARRUS | JUDITH | F | | $1,057.50 | $0.00 | $1,057.50 | |
| 206255 | MARRUS | MICHAEL | E | | $290.00 | $0.00 | $290.00 | |
| 19609 | MARRWOODIO INVESTMENT CLUB | C/O LORI WOODS | | LORI WOODS | $5.00 | $0.00 | $5.00 | |
| 25366 | MARS DC DF R/S | | | GINA & CO | $1,545.00 | $0.00 | $1,545.00 | |
| 29847 | MARSACK | JOANN | | CECILIA DEMARIA | $1,284.38 | $0.00 | $1,284.38 | |
| 207683 | MARSDEN B & JEAN O STOKES | | | GAYLA WISE TTEE | $2,114.10 | $0.00 | $2,114.10 | |
| 200730 | MARSH | JAMES | L | | $20.00 | $0.00 | $20.00 | |
| 10716 | MARSH | JEANNE | F | | $2,259.38 | $0.00 | $2,259.38 | |
| 7639 | MARSH | KENNETH | L | CAROLYN G MARSH | $6,082.03 | $0.00 | $6,082.03 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

394

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27192 MARSH | | LINDA | B | | $1,988.00 | $0.00 | $1,988.00 | |
| 29634 MARSH | | LOYAL | F | | $12,541.50 | $0.00 | $12,541.50 | |
| 5865 MARSH | | RICHARD | M | LAURIE N MARSH  JT TEN | $738.28 | $0.00 | $738.28 | |
| 2968 MARSH III | | WILLIAM | E | K ADELE ROSSI-MARSH | $2,600.00 | $0.00 | $2,600.00 | |
| 7263 MARSHALL | | BARRY | H | | $1,148.44 | $0.00 | $1,148.44 | |
| 11778 MARSHALL | | BERT | B | ETHELYN MARSHALL' | $3,763.13 | $0.00 | $3,763.13 | |
| 12343 MARSHALL | | CHRISTOPHER | T | | $9,140.63 | $0.00 | $9,140.63 | |
| 3486 MARSHALL | | CLAYTON | J | | $5,231.25 | $0.00 | $5,231.25 | |
| 5138 MARSHALL | | DAVID | A | CLAIRE A MARSHALL | $10.00 | $0.00 | $10.00 | |
| 22441 MARSHALL | | DAVID | P | BARBARA I MARSHALL | $421.88 | $0.00 | $421.88 | |
| 7791 MARSHALL | | HARLAN | | | $1,557.74 | $0.00 | $1,557.74 | |
| 27747 MARSHALL | | JO TAYLOR | | | $3,395.00 | $0.00 | $3,395.00 | |
| 32935 MARSHALL | | JOHN | D | | $7,190.63 | $0.00 | $7,190.63 | |
| 25470 MARSHALL | | LUCILLE | | | $11,857.43 | $0.00 | $11,857.43 | |
| 21433 MARSHALL | | MAC | | CATHERINE MARSHALL | $11,593.75 | $0.00 | $11,593.75 | |
| 21850 MARSHALL | | MIKE | N | KATHERINE MARSHALL | $7,593.75 | $0.00 | $7,593.75 | |
| 12847 MARSHALL | | NORMAN | J | | $9,942.19 | $0.00 | $9,942.19 | |
| 16758 MARSHALL | | PAUL | F | | $20.00 | $0.00 | $20.00 | |
| 12846 MARSHALL | | ROSEMARIE | T | | $9,942.19 | $0.00 | $9,942.19 | |
| 12342 MARSHALL | | STEFAN | C | | $9,140.63 | $0.00 | $9,140.63 | |
| 12344 MARSHALL | | THOMAS | R | INGRID R MARSHALL | $19,579.22 | $0.00 | $19,579.22 | |
| 12345 MARSHALL | | THOMAS | R | | $7,950.00 | $0.00 | $7,950.00 | |
| 28847 MARSHALL | | VICKIE | S | | $6,927.74 | $0.00 | $6,927.74 | |
| 33914 MARSHALL - INV ADV | | DAVID | G | MELLON/BOSTON SAFE AS AGENT | $1,464.96 | $0.00 | $1,464.96 | |
| 26764 MARSHALL & ISLEY TR CO | | | | | $30,230.16 | $0.00 | $30,230.16 | |
| 24789 MARSHALL & ISLEY TRUST CO. | | | | SEDGWICK GROWTH FUND | $312,175.71 | $0.00 | $312,175.71 | |
| 24790 MARSHALL & ISLEY TRUST CO. | | | | MARSHALL MID-CAP STOCK FUND | $500.00 | $0.00 | $500.00 | |
| 24791 MARSHALL & ISLEY TRUST CO. | | | | WHEELER VANSICKIE-MONDSCHEIN | $4,800.00 | $0.00 | $4,800.00 | |
| 24793 MARSHALL & ISLEY TRUST CO. | | | | SYBRON INT CORP M/T STRONG EQ | $255.00 | $0.00 | $255.00 | |
| 24794 MARSHALL & ISLEY TRUST CO. | | | | WISCONSIN GAS-JOHN MCSTAY EQUI | $17,338.72 | $0.00 | $17,338.72 | |
| 24795 MARSHALL & ISLEY TRUST CO. | | | | SCHNEIDER M/T STRONG CORNELIUS | $12,500.00 | $0.00 | $12,500.00 | |
| 24796 MARSHALL & ISLEY TRUST CO. | | | | MARLEY-LOOMIS SAYLES | $189,323.10 | $0.00 | $189,323.10 | |
| 24797 MARSHALL & ISLEY TRUST CO. | | | | THE CHICAGO TRUST CO. | $2,690.63 | $0.00 | $2,690.63 | |
| 24798 MARSHALL & ISLEY TRUST CO. | | | | M&I FIRST NATL WESTBEND SK | $8,531.25 | $0.00 | $8,531.25 | |
| 24799 MARSHALL & ISLEY TRUST CO. | | | | WEXLER FAM WESTFIELD | $3,614.16 | $0.00 | $3,614.16 | |
| 23464 MARSHALL & MELHORN | | | | BARB AVERY FBO | $830.25 | $0.00 | $830.25 | |
| 100819 MARSHALL D.JOHNSON AGY | | | | C/O US BANK | $50.00 | $0.00 | $50.00 | |
| 205210 MARSHALL MID-CAP STOCK FUND | | | | MARSHALL & ILSEY TR CO TTEE | $2,500.00 | $0.00 | $2,500.00 | |
| 11321 MARSHALL REVOKABLE FAMILY TR | | | | GEORGE J MARSHALL TRUSTEE | $2,283.13 | $0.00 | $2,283.13 | |
| 29835 MARSHBOURNE | | JAMES | J | MARY E MARSHBOURNE | $200.00 | $0.00 | $200.00 | |
| 28055 MARSHBREEZE & CO | | NOMINEE | | GEN.PUBLIC UTILITIES FUND G6WO | $49,568.05 | $0.00 | $49,568.05 | |
| 31304 MARSHFISH & CO | | | | STATE STREET BANK & TRUST | $48,426.00 | $0.00 | $48,426.00 | |
| 11560 MARSICO | | MARC | D | SALVATORE MARSICO | $2,653.50 | $0.00 | $2,653.50 | |
| 4274 MARSTON | | ALLISON | | | $656.25 | $0.00 | $656.25 | |
| 6832 MARTELLI | | AL | | | $6,900.00 | $0.00 | $6,900.00 | |
| 33000 MARTELLI | | LOUIS | | | $24,945.00 | $0.00 | $24,945.00 | |
| 2326 MARTENEY | | TRICIA | | | $883.50 | $0.00 | $883.50 | |
| 100 MARTENS | | JAMES | H | LILLIAN H MARTENS | $2,726.95 | $0.00 | $2,726.95 | |
| 3099 MARTENS | | RICHARD | E | | $2,095.31 | $0.00 | $2,095.31 | |
| 28746 MARTENS | | ROBERT | T | SUSAN JA MARTENS | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

395

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 33278 MARTFELD | DALE | E | DALE E MARTFELD | | $4,117.00 | $0.00 | $4,117.00 | |
| 33276 MARTFELD | JULIE | A | | | $2,756.25 | $0.00 | $2,756.25 | |
| 33277 MARTFELD | TAMARA | S | | | $933.44 | $0.00 | $933.44 | |
| 24961 MARTHA WELNER FAMILY | | | LASALLE BANK NA | | $6,932.81 | $0.00 | $6,932.81 | |
| 201608 MARTI | ROBERT | A | | | $211.25 | $0.00 | $211.25 | |
| 207864 MARTIGNETTI JR | BENIAMINO | | | | $3,515.40 | $0.00 | $3,515.40 | |
| 100461 MARTIN | ALLEN | T | | | $325.00 | $0.00 | $325.00 | |
| 23994 MARTIN | ALTHEA | P | | | $250.00 | $0.00 | $250.00 | |
| 23995 MARTIN | ALTHEA | P | | | $50.00 | $0.00 | $50.00 | |
| 23425 MARTIN | BARRY | K | KATHLEEN H MARTIN | | $846.35 | $0.00 | $846.35 | |
| 7578 MARTIN | CHARLES | A | JUDITH K MARTIN | | $3,939.30 | $0.00 | $3,939.30 | |
| 1459 MARTIN | DENIS | H | THERESA M MARTIN | | $945.18 | $0.00 | $945.18 | |
| 6443 MARTIN | DENNIS TTEE | K | | | $1,340.63 | $0.00 | $1,340.63 | P 10 |
| 200805 MARTIN | DOLORES | V | JAMES C MARTIN DECD | | $2,323.13 | $0.00 | $2,323.13 | |
| 17956 MARTIN | DON | | | | $5,812.50 | $0.00 | $5,812.50 | |
| 7236 MARTIN | DONALD | C | SHARON MARTIN | | $20,722.50 | $0.00 | $20,722.50 | |
| 30749 MARTIN | ELIZABETH | P | | | $15,093.75 | $0.00 | $15,093.75 | |
| 5416 MARTIN | GARY | J | | | $346.88 | $0.00 | $346.88 | |
| 32089 MARTIN | GREGORY | W | TERRI WILNNEBERGER MARTIN | | $3,094.00 | $0.00 | $3,094.00 | |
| 204298 MARTIN | HERBERT | G | | | $6,694.50 | $0.00 | $6,694.50 | |
| 8121 MARTIN | JAMES | R | | | $15,656.25 | $0.00 | $15,656.25 | |
| 10466 MARTIN | JAMES | T | | | $1,912.50 | $0.00 | $1,912.50 | |
| 12212 MARTIN | JAMES | C | BETTY L MARTIN | | $3,178.13 | $0.00 | $3,178.13 | |
| 16181 MARTIN | JEAN | M | | | $2,531.25 | $0.00 | $2,531.25 | |
| 11476 MARTIN | JULIE | M | | | $2,812.50 | $0.00 | $2,812.50 | |
| 9739 MARTIN | MARGARET | L | | | $9,528.53 | $0.00 | $9,528.53 | |
| 6724 MARTIN | MARY | L | | | $300.00 | $0.00 | $300.00 | |
| 18704 MARTIN | MICHAEL | D | | | $32,325.08 | $0.00 | $32,325.08 | |
| 21895 MARTIN | MICHAEL | L | | | $4,241.41 | $0.00 | $4,241.41 | |
| 23450 MARTIN | MICHAEL | S | LINDA W MARTIN | | $764.06 | $0.00 | $764.06 | |
| 7000 MARTIN | NAOMI | I | | | $4,968.75 | $0.00 | $4,968.75 | |
| 22536 MARTIN | ROBERT | G | | | $11,857.43 | $0.00 | $11,857.43 | |
| 25652 MARTIN | ROBERT | P | | | $33,750.00 | $0.00 | $33,750.00 | |
| 206696 MARTIN | ROBERT | E | | | $429.68 | $0.00 | $429.68 | |
| 23427 MARTIN | ROWLAND | M | | | $1,654.97 | $0.00 | $1,654.97 | |
| 1531 MARTIN | RUSSELL | G | | | $50.00 | $0.00 | $50.00 | |
| 8974 MARTIN | RUSSELL | M | | | $1,621.50 | $0.00 | $1,621.50 | |
| 17140 MARTIN | SANDRA | L | | | $2,138.91 | $0.00 | $2,138.91 | |
| 12145 MARTIN | SHIRLEY | A | JOHN EMMETT MARTIN | | $15.00 | $0.00 | $15.00 | |
| 17560 MARTIN | STEVEN | J | | | $604.69 | $0.00 | $604.69 | |
| 21496 MARTIN | STEVEN | R | | | $3,927.97 | $0.00 | $3,927.97 | |
| 17012 MARTIN | THOMAS | G | LAURA S MARTIN | | $9,590.63 | $0.00 | $9,590.63 | |
| 2952 MARTIN | TRENNA | G | & DUANE R MARTIN SR | | $10.00 | $0.00 | $10.00 | |
| 12427 MARTIN | VERNON | D | | | $2.50 | $0.00 | $2.50 | |
| 434 MARTIN | W | R | PATRICIA J MARTIN | | $50.00 | $0.00 | $50.00 | |
| 1869 MARTIN | WILLIAM | V | | | $2,135.00 | $0.00 | $2,135.00 | |
| 9431 MARTIN | WILLIAM | B | | | $7,056.36 | $0.00 | $7,056.36 | |
| 11271 MARTIN B SANDERS DDS LTD | | | | | $8,671.88 | $0.00 | $8,671.88 | |
| 3848 MARTIN GRANDCHILDREN (FBO) | | | O'CONN PN & JJ MORRISSEY TTEES | | $2,859.38 | $0.00 | $2,859.38 | |
| 100438 MARTIN JR | FINLA | J | WINIFRED J MARTIN TTEE | | $10,875.00 | $0.00 | $10,875.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

396

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 203391 MARTINDALE | STEPHEN | M | | | $50.00 | $0.00 | $50.00 | |
| 3352 MARTINEAU | PAUL | A | | | $15,069.00 | $0.00 | $15,069.00 | |
| 15300 MARTINELLI | GEORGE | A | | | $975.00 | $0.00 | $975.00 | |
| 1788 MARTINEZ | FRANK | J | | | $7,319.53 | $0.00 | $7,319.53 | |
| 25601 MARTINEZ | GILBERT | | | | $7,376.40 | $0.00 | $7,376.40 | |
| 202920 MARTINEZ | MARIO | | | | $500.00 | $0.00 | $500.00 | |
| 4452 MARTINEZ | MARTHA | A | | | $1,000.00 | $0.00 | $1,000.00 | |
| 8215 MARTINEZ | MICHELE | A | | | $3,165.00 | $0.00 | $3,165.00 | |
| 29165 MARTINEZ | RITA | L | | | $1,258.71 | $0.00 | $1,258.71 | |
| 3454 MARTINEZ | ROBERT | | | | $6,461.00 | $0.00 | $6,461.00 | |
| 22016 MARTINEZ | ROY | R | FLORENCE MARTINEZ | | $2,312.50 | $0.00 | $2,312.50 | |
| 20457 MARTINEZ JR | MARIO | | | | $125.00 | $0.00 | $125.00 | |
| 28099 MARTINIS | ANDREW | J | | | $23,081.25 | $0.00 | $23,081.25 | |
| 8576 MARTINO | ARTHUR | J | | | $2,250.00 | $0.00 | $2,250.00 | |
| 28241 MARTINO | JOHN | J | | | $26,931.00 | $0.00 | $26,931.00 | |
| 19242 MARTINSEN | ELIZABETH | A | DANIEL A MARTINSEN | | $2,120.63 | $0.00 | $2,120.63 | |
| 12134 MARTINSON | KIM | N | | | $892.50 | $0.00 | $892.50 | |
| 8351 MARTONE | ALBERT | A | HAZEL C MARTONE | | $1,411.57 | $0.00 | $1,411.57 | |
| 11328 MARTORANO | ANDREW | J | JEANETTE MATORANO | | $7,721.25 | $0.00 | $7,721.25 | |
| 11329 MARTORANO | ANDREW | J | | | $4,110.00 | $0.00 | $4,110.00 | |
| 28888 MARTS | BRENDA | L | | | $2,043.75 | $0.00 | $2,043.75 | |
| 202690 MARTURANO | ANTHONY | P | LESLIE G MARTURANO | | $1,696.88 | $0.00 | $1,696.88 | |
| 204354 MARTY | LES | E | | | $3,781.00 | $0.00 | $3,781.00 | |
| 204353 MARTY | SHIRLEY | J | | | $3,781.00 | $0.00 | $3,781.00 | |
| 204045 MARUJUPU INVESTMENT LTD | | | C/O ANDREA MARKEZIN | | $80,660.00 | $0.00 | $80,660.00 | |
| 13302 MARUSIK | DANIEL | | | | $5,487.50 | $0.00 | $5,487.50 | |
| 1125 MARUYA | CARL | | | | $2,250.00 | $0.00 | $2,250.00 | |
| 30447 MARVIN | DEAN | B | | | $219.75 | $0.00 | $219.75 | |
| 3227 MARVIN | PAUL | D | | | $50.00 | $0.00 | $50.00 | |
| 4129 MARX | BRUCE | | TRACY ARIKSON MARX | | $2,377.50 | $0.00 | $2,377.50 | |
| 6715 MARX | CATHERINE | A | | | $3,031.64 | $0.00 | $3,031.64 | |
| 100020 MARX | EDWARD | L | MICHALE MARK UGMA/CT | | $8.50 | $0.00 | $8.50 | |
| 12994 MARX | FREDERICK | | SALLY MARX | | $14,718.75 | $0.00 | $14,718.75 | |
| 6714 MARX | JOSEPH | I | | | $4,664.06 | $0.00 | $4,664.06 | |
| 9444 MARX | LEWIS | D | | | $1,892.58 | $0.00 | $1,892.58 | |
| 30073 MARX | PEGGY | N | STEFANIE MARX TTEE | | $7.50 | $0.00 | $7.50 | |
| 206843 MARX | RANDALL | P | | | $23,599.50 | $0.00 | $23,599.50 | |
| 4628 MARX | RICHARD | W | KATHERINE B MARX | | $408.00 | $0.00 | $408.00 | |
| 582 MARX | WALTER | | | | $46,200.00 | $0.00 | $46,200.00 | |
| 30536 MARX LIVING TRUST | HENRY | | | | $412.50 | $0.00 | $412.50 | |
| 21863 MARX SR | ROBERT | P | | | $6,222.00 | $0.00 | $6,222.00 | |
| 29379 MARX TTEE | PEGGY | N | GREGORY N MARX | | $11.50 | $0.00 | $11.50 | |
| 15356 MARXER | SANDRA | L | | | $866.25 | $0.00 | $866.25 | |
| 32346 MARY RIESBECK AGENCY | | | FIRST MERIT BANK | | $30,525.00 | $0.00 | $30,525.00 | |
| 203781 MARYANOFF | BRUCE | E | CYNTHIA A MARYANOFF | | $50.00 | $0.00 | $50.00 | |
| 15891 MARZEC | ADELE | M | | | $4,125.00 | $0.00 | $4,125.00 | |
| 16060 MARZILI | ANGELO | J | | | $16,570.31 | $0.00 | $16,570.31 | |
| 15354 MARZULLO | ANTHONY | | | | $890.63 | $0.00 | $890.63 | |
| 52 MAS | NANCY | A | | | $25.00 | $0.00 | $25.00 | |
| 8074 MASANOFF | MICHAEL | D | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

397

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 29994 MASCARELLO | | JOHN | J | THERESA H MASCARELLO | $60.00 | $0.00 | $60.00 | |
| 22054 MASCARI | | JOHN | I | | $10,062.50 | $0.00 | $10,062.50 | |
| 21578 MASCARI | | MICHAEL | W | | $2,769.82 | $0.00 | $2,769.82 | |
| 202108 MASCELLINO | | JOANNA | | | $50.00 | $0.00 | $50.00 | |
| 18168 MASCO IN-HOUSE 0 | | | | NORTHERN TRUST COMPANY | $66,451.00 | $0.00 | $66,451.00 | |
| 27723 MASEDA LIV TRUST | | MARY | E | | $6,578.25 | $0.00 | $6,578.25 | |
| 7479 MASELLI | | NICHOLAS | F | MARIANITA TESALUNA MASELLI | $432.00 | $0.00 | $432.00 | |
| 204574 MASER | | WILLIAM | R | | $1,867.50 | $0.00 | $1,867.50 | |
| 2398 MASERJIAN | | DAVID | C | | $4,476.56 | $0.00 | $4,476.56 | |
| 3965 MASH | | ALICE | A | | $9,417.38 | $0.00 | $9,417.38 | |
| 4391 MASH | | JEFFREY | S | | $275.00 | $0.00 | $275.00 | |
| 204173 MASI | | GARY | R | | $918.75 | $0.00 | $918.75 | |
| 20667 MASNICA | | WAYNE | J | | $2,268.75 | $0.00 | $2,268.75 | |
| 10684 MASNICKI | | RONALD | P | VIRGINIA A MASNICKI | $16,951.77 | $0.00 | $16,951.77 | |
| 11574 MASON | | B | R | KAREN MASON | $9,528.53 | $0.00 | $9,528.53 | |
| 19053 MASON | | BONNIE | S | | $2,437.50 | $0.00 | $2,437.50 | |
| 13 MASON | | BRUCE | K | LEAH S. MASON | $385.25 | $0.00 | $385.25 | |
| 8375 MASON | | CURTIS | R | | $1,637.50 | $0.00 | $1,637.50 | |
| 7765 MASON | | DONALD | J | MARIA GUADALUPE MASON | $2,292.00 | $0.00 | $2,292.00 | |
| 32394 MASON | | EDWIN | E | PAULINE S MASON | $17,330.25 | $0.00 | $17,330.25 | |
| 205722 MASON | | EUNICE | | | $6,675.00 | $0.00 | $6,675.00 | |
| 207747 MASON | | EVELYN | | WILLIAM MASON | $2,418.75 | $0.00 | $2,418.75 | |
| 7150 MASON | | JAMES | E | SYLVIA MCCLANNON MASON | $1,148.44 | $0.00 | $1,148.44 | |
| 3072 MASON | | ROBERT | H | DOROTHY J MASON | $15,937.50 | $0.00 | $15,937.50 | |
| 10175 MASON | | ROBERT | H | SUZANNE LAURA MILES | $1,312.50 | $0.00 | $1,312.50 | |
| 14663 MASON | | RONALD | W | | $4,359.38 | $0.00 | $4,359.38 | |
| 33846 MASONIC EDUCATION & CHARITY TR | | | | MELLON/BOSTON SAFE AS AGENT | $105,609.73 | $0.00 | $105,609.73 | |
| 33854 MASONIC MED RES LAB GK MOE FD | | | | MELLON/BOSTON SAFE AS AGENT | $887.65 | $0.00 | $887.65 | |
| 33853 MASONIC MED RES LAB RC ELLIS | | | | MELLON/BOSTON SAFE AS AGENT | $2,528.23 | $0.00 | $2,528.23 | |
| 23385 MASONS | | CEMENT | | FIRST UNION NATIONAL BANK | $63,579.04 | $0.00 | $63,579.04 | |
| 19811 MASRI | | RAYMOND | L | | $2,887.50 | $0.00 | $2,887.50 | |
| 1529 MASS | | ALBERT | | HARRIET MASS | $3,581.25 | $0.00 | $3,581.25 | |
| 33830 MASS COLLEGE OF PHARMACY | | | | MELLON/BOSTON SAFE AS AGENT | $15,868.75 | $0.00 | $15,868.75 | |
| 33828 MASS HSP SCHOOL ENDOW FD (IMA) | | | | MELLON/BOSTON SAFE AS AGENT | $2,398.14 | $0.00 | $2,398.14 | |
| 28421 MASSA | | WILLIAM | C | | $18.75 | $0.00 | $18.75 | |
| 33294 MASSACHUSETTS MUTUAL LIFE INSU | | RANCE COMPANY | | | $64,591.25 | $0.00 | $64,591.25 | |
| 14213 MASSARI | | JAMES | A | BARBARA J MASSARI | $5.00 | $0.00 | $5.00 | |
| 29354 MASSAY | | NDIDI | O | | $5,226.56 | $0.00 | $5,226.56 | |
| 16123 MASSE | | ARMAND | C | | $7,917.19 | $0.00 | $7,917.19 | |
| 30791 MASSEN | | MARK | A | | $25.00 | $0.00 | $25.00 | P 10 |
| 27094 MASSEY | | MAE | B | | $14,353.73 | $0.00 | $14,353.73 | |
| 30559 MASSIE JR | | HARVEY | J | | $823.28 | $0.00 | $823.28 | |
| 32334 MASSILLION CABLE TV INC. | | | | CITIZENS NATIONAL BANK | $36,535.16 | $0.00 | $36,535.16 | |
| 207354 MASSOGLIA | | PETER | L | ANITA B MASSOGLIA | $2,726.28 | $0.00 | $2,726.28 | |
| 208015 MASSOGLIA | | PETER | L | | $6,637.50 | $0.00 | $6,637.50 | |
| 24587 MASSON | | BARBARA | | | $50.00 | $0.00 | $50.00 | |
| 25241 MASTANDREA | | ANNE | | THERESA DEHARIA | $1,543.75 | $0.00 | $1,543.75 | P 01 |
| 19749 MASTEL | | DONALD | J | | $4,734.38 | $0.00 | $4,734.38 | |
| 28159 MASTER II, LP | | EGAN | | GOLDMAN SACHS & CO | $185.00 | $0.00 | $185.00 | |
| 21336 MASTER PLAN INVESTMENT CLUB | | | | | $968.13 | $0.00 | $968.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

398

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|--------------------------|------------|---------|-------|
| 27560 MASTER TRUST | HOLNAM INC. | | | CITICORP NA INC | $124,932.45 | $0.00 | $124,932.45 | |
| 23565 MASTER TRUST | TEXTRON INC. | | | STATE STREET BANK CORP. | $502,152.45 | $0.00 | $502,152.45 | |
| 27568 MASTER TRUST | WARNACO INC | | | CITICORP NA INC | $63,585.00 | $0.00 | $63,585.00 | |
| 9614 MASTERS | DANIEL | P | | | $8,775.30 | $0.00 | $8,775.30 | |
| 6026 MASTERS | KIM | O | | | $11,062.50 | $0.00 | $11,062.50 | |
| 18588 MASTMAN | GARY | J | | JP MORGAN CHASE | $9,360.00 | $0.00 | $9,360.00 | |
| 204164 MASTNY | CATHERINE | L | | | $1,617.19 | $0.00 | $1,617.19 | |
| 205963 MASTRI | THOMAS | F | | ANN F MASTRI | $30.00 | $0.00 | $30.00 | |
| 10875 MASTRIANNA | JOSEPH | | | | $2,418.75 | $0.00 | $2,418.75 | |
| 11379 MASTRIANNA | JOSEPH&MARILYN | | | | $2,882.81 | $0.00 | $2,882.81 | |
| 292 MASTRIPPOLITO | NICHOLAS | J | | | $3,235.31 | $0.00 | $3,235.31 | |
| 293 MASTRIPPOLITO | NICHOLAS | J | | KATHRYN MASTRIPPOLITO | $1,931.25 | $0.00 | $1,931.25 | |
| 29239 MASTROPAOLO | MICHAEL | A | | | $510.94 | $0.00 | $510.94 | |
| 27934 MASUDA | TOM | S | | | $1,218.75 | $0.00 | $1,218.75 | |
| 3844 MASUNAGA | KAZUO | | | | $3,796.88 | $0.00 | $3,796.88 | |
| 204736 MASUTTI | ANTHONY | R | | | $4,429.69 | $0.00 | $4,429.69 | |
| 24127 MATAK | ALVIN | | | | $4,632.81 | $0.00 | $4,632.81 | |
| 20357 MATAOSKY | MARK | A | | | $1,729.69 | $0.00 | $1,729.69 | |
| 2419 MATARAZZO | LAURA | A | | | $2,040.00 | $0.00 | $2,040.00 | |
| 202120 MATARAZZO | MICHALE | M | | | $20.00 | $0.00 | $20.00 | |
| 13917 MATAVA | STEPHE | J | | HONORIA MATAVA | $100.00 | $0.00 | $100.00 | |
| 13916 MATAVA LIMITED FAMILY PARTERSH | | | | | $50.00 | $0.00 | $50.00 | |
| 27791 MATCH | RONALD | M | | | $6,725.31 | $0.00 | $6,725.31 | |
| 15992 MATCHETTE | SHIRLY | S | | | $30.00 | $0.00 | $30.00 | |
| 33050 MATER | JOSEPH | J | | BEVERLY K MATER | $3,237.50 | $0.00 | $3,237.50 | |
| 27902 MATHANY | GARY | E | | | $11,467.50 | $0.00 | $11,467.50 | |
| 26243 MATHENY | STEVEN | K | | CAROL SUZANNE MATHENY | $2,306.25 | $0.00 | $2,306.25 | |
| 1236 MATHERS | MICHAEL | B | | | $59,181.19 | $0.00 | $59,181.19 | |
| 23319 MATHERSON | JERRY | L | | | $13,399.65 | $0.00 | $13,399.65 | |
| 5289 MATHES | IRMA | | | | $3,600.00 | $0.00 | $3,600.00 | |
| 16085 MATHESIS PUBLICATIONS | | | | | $3,319.01 | $0.00 | $3,319.01 | |
| 21779 MATHEW | DAISY | | | | $30.00 | $0.00 | $30.00 | |
| 32737 MATHEWS | FRED | T | | | $6,750.00 | $0.00 | $6,750.00 | |
| 20285 MATHEWS | JANIS | L | | | $19,793.75 | $0.00 | $19,793.75 | |
| 29544 MATHEWS | JOHN | T | | | $11,062.50 | $0.00 | $11,062.50 | |
| 205950 MATHEWS | KAREN | | | ALEXANDRA MERRITT MATHEWS | $3,075.00 | $0.00 | $3,075.00 | |
| 25066 MATHEWS | L | M | | | $1.10 | $0.00 | $1.10 | |
| 25082 MATHEWS | LEE | M | | L MAXINE MATHEWS | $2,375.00 | $0.00 | $2,375.00 | |
| 21201 MATHEWS | TOM | I | | | $5,995.16 | $0.00 | $5,995.16 | |
| 24272 MATHEWS | VINCE | L | | KRISTY K MATHEWS | $920.70 | $0.00 | $920.70 | |
| 10800 MATHEWS JR | DAN | H | | | $50.00 | $0.00 | $50.00 | |
| 22378 MATHEWSON | DEAN | J | | ANITA GIVENS MATHEWSON | $1,875.00 | $0.00 | $1,875.00 | |
| 23973 MATHEWSON | MARK | A | | | $500.00 | $0.00 | $500.00 | |
| 25188 MATHEWSON | MARK | A | | | $17,759.38 | $0.00 | $17,759.38 | |
| 13587 MATHIAS | ART | | | | $6,522.00 | $0.00 | $6,522.00 | |
| 29772 MATHIAS | MONTGOMERY | | | | $50.00 | $0.00 | $50.00 | |
| 17590 MATHIESEN | BARBARA | | | RICHARD MATHIESEN | $309.38 | $0.00 | $309.38 | |
| 17591 MATHIESEN JR | RICHARD | | | BARBARA MATHIESEN | $1,094.75 | $0.00 | $1,094.75 | |
| 28634 MATHIS | MARY | S | | | $15,237.50 | $0.00 | $15,237.50 | |
| 18985 MATHISEN | GEORGE | M | | | $30.00 | $0.00 | $30.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

399

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------------------------|---------|-------|
| 201639 MATHISON | | LARRY | A | | $2,240.50 | $0.00 | $2,240.50 | |
| 11161 MATILDA FDN/BLIND EQUITY | | ZIEGLER | E | BANK OF AMERICA NA | $178,305.75 | $0.00 | $178,305.75 | |
| 5109 MATISHEN | | WILLIAM | | VICTORIA O MATISHEN | $7,875.00 | $0.00 | $7,875.00 | |
| 19929 MATLOCK | | MELVIN | L | | $9,375.00 | $0.00 | $9,375.00 | |
| 29813 MATLOWSKI | | JEROME | T | STANLEY J MATLOWSKI | $475.00 | $0.00 | $475.00 | |
| 4540 MATNEY | | ARTHUR | | | $11,025.00 | $0.00 | $11,025.00 | |
| 4635 MATOIAN | | SARKIS | | RUTH Z MATOIAN | $5.00 | $0.00 | $5.00 | |
| 25544 MATOKAR | | JOSEPH | W | | $7,445.00 | $0.00 | $7,445.00 | |
| 12716 MATON | | MICHAEL | D | | $1,456.53 | $0.00 | $1,456.53 | |
| 8626 MATONE JR | | JOHN | J | PATRICIA L MATONE | $4,837.50 | $0.00 | $4,837.50 | |
| 2106 MATOR | | RICHARD | T | | $1,195.31 | $0.00 | $1,195.31 | |
| 9244 MATOUSEK | | MICHAEL | M | ANGELA M MATOUSEK | $1,012.50 | $0.00 | $1,012.50 | |
| 207902 MATRIX INDEX PLUS | | | | STREET GLOBAL ADVISORS | $166,175.00 | $0.00 | $166,175.00 | |
| 207907 MATRIX STOCK FUND | | | | STREET GLOBAL ADVISORS | $308,499.85 | $0.00 | $308,499.85 | |
| 21078 MATSKO | | GEORGE | | TERRY SWARTZ | $10.00 | $0.00 | $10.00 | |
| 21079 MATSKO | | GEORGE | | GEORGIA A BROYHILL | $10.00 | $0.00 | $10.00 | |
| 24357 MATSON | | MATTHEW | R | | $918.75 | $0.00 | $918.75 | |
| 4796 MATSON | | ROGER | N | SUSAN A MATSON | $1,546.88 | $0.00 | $1,546.88 | |
| 201316 MATSUDA | | KAZUKO | | | $843.75 | $0.00 | $843.75 | |
| 7206 MATSUDA | | MARILYN | L | | $10,429.69 | $0.00 | $10,429.69 | |
| 28354 MATT | | JOHN | L | | $23,855.00 | $0.00 | $23,855.00 | |
| 28355 MATT | | JOHN | L | ELAINE B MATT | $4,175.00 | $0.00 | $4,175.00 | |
| 4310 MATT | | ROBERT | | | $4,571.88 | $0.00 | $4,571.88 | |
| 10691 MATTA | | SHEWO | T | MANI S MATTA | $11,689.06 | $0.00 | $11,689.06 | |
| 1309 MATTAR | | ALFRED | T | | $4,543.75 | $0.00 | $4,543.75 | |
| 5801 MATTERA | | JULIE | M | ZACHARY D MATTERA UCAUTMA | $918.75 | $0.00 | $918.75 | |
| 5802 MATTERA | | JULIE | M | NICHOLAS R MATTERA UCAUTMA | $918.75 | $0.00 | $918.75 | |
| 5162 MATTERN | | JOHN | L | BEVERLY MATTERN  TIC | $18,962.50 | $0.00 | $18,962.50 | |
| 7847 MATTERSTAD | | STEVEN | M | | $3,972.68 | $0.00 | $3,972.68 | |
| 21272 MATTESON | | JOSEPH | B | ELSIE M MATTESON | $9.90 | $0.00 | $9.90 | |
| 29556 MATTESON | | MARILYN | W | | $6,637.50 | $0.00 | $6,637.50 | |
| 206994 MATTESSICH | | GERALD | | LYDIA MATTESSICH | $2,006.25 | $0.00 | $2,006.25 | |
| 19972 MATTHEWS | | ALLEN | A | | $5,062.50 | $0.00 | $5,062.50 | |
| 27878 MATTHEWS | | DONNA | J | DONNA J MATTHEWS | $3,070.31 | $0.00 | $3,070.31 | |
| 12918 MATTHEWS | | GEORGE | J | | $5,554.69 | $0.00 | $5,554.69 | |
| 30835 MATTHEWS | | JEFF | L | | $16.60 | $0.00 | $16.60 | |
| 207268 MATTHEWS | | MICHAEL | | C/O WELLS FARGO | $50.00 | $0.00 | $50.00 | |
| 19993 MATTHEWS | | OLIVER | R | GEANNE M. MATTHEWS FAMILY | $1,843.75 | $0.00 | $1,843.75 | |
| 207269 MATTHEWS | | PAT | | LEONA MATTWES | $150.00 | $0.00 | $150.00 | |
| 5318 MATTHEWS | | ROBERT | L | | $7.00 | $0.00 | $7.00 | |
| 464 MATTHEWS | | RUTH | E | | $3,337.50 | $0.00 | $3,337.50 | |
| 204421 MATTHEWS | | SCOTT | S | | $7,171.43 | $0.00 | $7,171.43 | |
| 27287 MATTHIESEN | | LINDA | A | AMBER RAE ARMSTRONG (MINOR) | $951.75 | $0.00 | $951.75 | |
| 27288 MATTHIESEN | | LINDA | A | JOHN A. ARMSTRONG(MINOR) | $942.00 | $0.00 | $942.00 | |
| 206993 MATTINGLY | | WILLIAM | | | $30.00 | $0.00 | $30.00 | |
| 3 MATTINGLY JR. | | JOHN | | | $379.06 | $0.00 | $379.06 | |
| 682 MATTISON | | TIMOTHY | L | | $150.00 | $0.00 | $150.00 | |
| 17879 MATTIVELLO | | JOHN | S | FRANCES MATTIVELLO | $1,931.25 | $0.00 | $1,931.25 | |
| 6423 MATTIVI | | LUCIANO | | FRANCES MATTIVI | $9,087.50 | $0.00 | $9,087.50 | |
| 15218 MATTKE | | EDWARD | F | JEAN M MATTKE | $3,106.31 | $0.00 | $3,106.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

400

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29345 MATTOX | AOVE | E | | | $3,691.41 | $0.00 | $3,691.41 | |
| 100680 MATTOX | C | W | | | $6,421.88 | $0.00 | $6,421.88 | |
| 14154 MATTSON | BRIAN | S | | | $250.00 | $0.00 | $250.00 | |
| 28911 MATTSON | LINDA | L | | | $2,031.75 | $0.00 | $2,031.75 | |
| 28912 MATTSON | MICHAEL | L | | | $2,268.00 | $0.00 | $2,268.00 | |
| 15160 MATULICH | MARTHA | V | MARTHA&EDWARD MATULICH(TTEE) | $25.00 | $0.00 | $25.00 | |
| 14338 MATULIS | GERALD | R | | | $3,360.94 | $0.00 | $3,360.94 | |
| 21296 MATUSZAK | ROBERT | L | SUSAN MATUSZAK | $6,526.56 | $0.00 | $6,526.56 | |
| 204218 MATUSZNY | MARK | T | | | $7,950.00 | $0.00 | $7,950.00 | |
| 21735 MATYSIK | DONALD | R | JOANNE N MATYSIK | $6.00 | $0.00 | $6.00 | |
| 16817 MATZ | ROBERT | P | | | $20.00 | $0.00 | $20.00 | |
| 16638 MATZEK | BERNARD | W | | | $8.00 | $0.00 | $8.00 | |
| 2784 MATZEN | KIM | L | | | $50.00 | $0.00 | $50.00 | |
| 10585 MATZKE | FRED | K | | | $11,827.50 | $0.00 | $11,827.50 | |
| 13575 MAU | TERRENCE | L | | | $10,152.90 | $0.00 | $10,152.90 | |
| 29054 MAUCK | MICHAEL | S | | | $6,249.75 | $0.00 | $6,249.75 | |
| 206692 MAUI PUBLISH COMPANY LTD-RETIR | | | BANK OF HAWAII TTEE | $2,718.75 | $0.00 | $2,718.75 | |
| 1225 MAULDIN | COLLINS | | | | $1,021.88 | $0.00 | $1,021.88 | |
| 16489 MAULIK | GERALD | R | | | $20.00 | $0.00 | $20.00 | |
| 4437 MAUNZ | WILLIAM | T | | | $84.38 | $0.00 | $84.38 | |
| 885 MAURER | JAMES | I | | | $4.00 | $0.00 | $4.00 | |
| 19592 MAURER | MARIE | E | | | $50.00 | $0.00 | $50.00 | |
| 15716 MAURICE | BERNARD | | MARY L MAURICE | $2,185.00 | $0.00 | $2,185.00 | |
| 201100 MAURICE GINDI MD & ASSOC | | | | | $50.00 | $0.00 | $50.00 | |
| 8290 MAURIN | JOHN | H | | | $1,172.64 | $0.00 | $1,172.64 | |
| 17405 MAURITZ | DANIEL | H | KAREN L MURITZ | $7,959.38 | $0.00 | $7,959.38 | |
| 22199 MAURIZI ESTATE | RUDOLPH | S | | | $3,832.50 | $0.00 | $3,832.50 | |
| 7807 MAURIZIO | ALBERT | J | | | $6,222.00 | $0.00 | $6,222.00 | |
| 3890 MAURIZZI | JOSEPH | R | JOYCE MAURIZZI | $7,773.61 | $0.00 | $7,773.61 | |
| 3891 MAURIZZI | JOYCE | | | | $22,200.00 | $0.00 | $22,200.00 | |
| 20707 MAURUS | STEVEN | C | | | $1,874.62 | $0.00 | $1,874.62 | |
| 1931 MAUS | DALE | R | | | $5,390.63 | $0.00 | $5,390.63 | |
| 27857 MAUSER-WONG | EDELINA | | | | $1,542.30 | $0.00 | $1,542.30 | |
| 20677 MAUST | WILLIAM | K | | | $1,804.69 | $0.00 | $1,804.69 | |
| 202285 MAVIAN | BARBARA | | | | $656.63 | $0.00 | $656.63 | |
| 20356 MAVIS & MOORE EMP RET SVGS | | | ERIC MEVES | $12,840.63 | $0.00 | $12,840.63 | |
| 20224 MAX K HARWICK TRUST (UAD) | | | | | $5,568.75 | $0.00 | $5,568.75 | |
| 32582 MAXEINER | F ALDIS | | BERNICE B MAXEINER | $7,150.78 | $0.00 | $7,150.78 | |
| 32579 MAXEINER | PHILIP | S | | | $8,139.06 | $0.00 | $8,139.06 | |
| 32580 MAXEINER | PHILIP | S | | | $70.00 | $0.00 | $70.00 | |
| 32581 MAXEINER & MULHOLLAND CPA PS | | | PHILIP S MAXEINER-R MULHOLLAND | $40,707.81 | $0.00 | $40,707.81 | |
| 12827 MAXEY | MARTIN | | | | $4.00 | $0.00 | $4.00 | |
| 31404 MAXIM CORPORATE BOND PORTFOLIO | | | LOOMIS SAYLES LP | $51,297.50 | $0.00 | $51,297.50 | |
| 31739 MAXINE ANN STALEY FUND | | | BANK ONE TRUST CO | $11,700.00 | $0.00 | $11,700.00 | |
| 201693 MAXSON | RANDOLPH | A | KERSTEN M MAXSON | $1,857.23 | $0.00 | $1,857.23 | |
| 6728 MAXVILL | CHARLES | D | | | $5,437.50 | $0.00 | $5,437.50 | |
| 100426 MAXWELL | AMBASSADOR | | RUTH RABB | $3,904.00 | $0.00 | $3,904.00 | |
| 19694 MAXWELL | CATHERINE | A | | | $10.00 | $0.00 | $10.00 | |
| 5433 MAXWELL | FRANK | E | | | $5,381.75 | $0.00 | $5,381.75 | |
| 22471 MAXWELL | IRIS | A | | | $1,050.00 | $0.00 | $1,050.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

401

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32577 MAXWELL | JAMES | L | | | $16,359.38 | $0.00 | $16,359.38 | |
| 205226 MAXWELL | KAREN | E | | | $10,350.00 | $0.00 | $10,350.00 | |
| 19697 MAXWELL | RICHARD | J | NANCY L MAXWELL | | $15.00 | $0.00 | $15.00 | |
| 9385 MAXWELL | SUE | E | | | $8,671.88 | $0.00 | $8,671.88 | |
| 27700 MAXWELL | SUSAN | B | CHARLES SCHWAB | | $40.00 | $0.00 | $40.00 | |
| 15485 MAXWELL TRUST | | | HUGH P & FLORA J MAXWELL | | $20.00 | $0.00 | $20.00 | |
| 6959 MAY | ANGELA | M | JEFFREY M. MAY | | $22.50 | $0.00 | $22.50 | |
| 4898 MAY | JEFFREY | H | | | $1,096.88 | $0.00 | $1,096.88 | |
| 30800 MAY | LILLIAN | C | MARIE C MAY | | $10,007.81 | $0.00 | $10,007.81 | |
| 13976 MAY | MARELLE | B | | | $10,155.60 | $0.00 | $10,155.60 | |
| 17231 MAY | MARYANN | | EDWARD MAY | | $50.00 | $0.00 | $50.00 | |
| 4492 MAY | MEREDITH | M | | | $435.94 | $0.00 | $435.94 | |
| 9799 MAY | RANDALL | D | | | $50.00 | $0.00 | $50.00 | |
| 10395 MAY | RICHARD | H | | | $512.50 | $0.00 | $512.50 | |
| 32853 MAY | TIM | M | KAREN P MAY | | $50.00 | $0.00 | $50.00 | |
| 33787 MAY CORDELIA S TRS FD M | | | MELLON/BOSTON SAFE AS AGENT | | $53,782.53 | $0.00 | $53,782.53 | |
| 21116 MAYBAY | GEORGE | W | | | $42.00 | $0.00 | $42.00 | |
| 26477 MAYBERRY | FRANK | | | | $50.00 | $0.00 | $50.00 | |
| 24664 MAYER | DOLORES | D | | | $888.28 | $0.00 | $888.28 | |
| 204490 MAYER | MARGARETHE | | | | $9,334.75 | $0.00 | $9,334.75 | |
| 9895 MAYER | ROBERT | O | ESTHER MAYER | | $350.00 | $0.00 | $350.00 | |
| 24136 MAYER | RONALD | | | | $15,786.19 | $0.00 | $15,786.19 | |
| 19223 MAYER | STANLEY | A | BENITA MAYER | | $5,840.00 | $0.00 | $5,840.00 | |
| 29862 MAYER | STEVEN | C | | | $7,968.75 | $0.00 | $7,968.75 | |
| 29180 MAYERNIK | RITA | M | | | $1,743.75 | $0.00 | $1,743.75 | |
| 4535 MAYERS | FRED | W | PAMELA I MAYERS  JT TEN | | $3,656.25 | $0.00 | $3,656.25 | |
| 13829 MAYERS | FREDERICK | B | | | $20.00 | $0.00 | $20.00 | |
| 207293 MAYERSKY | DAVID | R | | | $731.25 | $0.00 | $731.25 | |
| 207044 MAYES | JAMES | L | | | $20,071.88 | $0.00 | $20,071.88 | |
| 207119 MAYES | JAMES | L | | | $20,071.88 | $0.00 | $20,071.88 | |
| 300170 MAYET | MOHAMMA | | | | $19,781.25 | $0.00 | $19,781.25 | |
| 6630 MAYHEW | WILLIAM | E | | | $6,328.13 | $0.00 | $6,328.13 | |
| 1089 MAYNARD | JESSICA B | G | | | $1,607.00 | $0.00 | $1,607.00 | |
| 16857 MAYNARD MAUFATURING SAL P/P | | | | | $4,762.50 | $0.00 | $4,762.50 | |
| 16856 MAYNARD MFG,INC SC MACH HRLY | | | | | $1,190.63 | $0.00 | $1,190.63 | |
| 16863 MAYNARD MFGINCOLDHEAD HRLY | | | | | $1,190.63 | $0.00 | $1,190.63 | |
| 9274 MAYO | DANIEL | | | | $8,392.50 | $0.00 | $8,392.50 | |
| 24175 MAYO | FRANCES | C | JAMES E MAYO TTEE | | $7.00 | $0.00 | $7.00 | |
| 3255 MAYO | HERBERT | B | | | $200.00 | $0.00 | $200.00 | |
| 24994 MAYO | NANCY | A | LASALLE BANK NA | | $5,625.00 | $0.00 | $5,625.00 | |
| 33945 MAYO AB GST NON-EXEMPT SPEC | MARITAL | | MELLON/BOSTON SAFE AS AGENT | | $8,450.00 | $0.00 | $8,450.00 | |
| 21448 MAYOTT | ROGER | J | | | $17,438.50 | $0.00 | $17,438.50 | |
| 12368 MAZA | FRANK | M | | | $5.00 | $0.00 | $5.00 | |
| 8589 MAZER | LLOYD | M | HANALEE MAZER | | $9,904.69 | $0.00 | $9,904.69 | |
| 6470 MAZER | MILTON | | FREIDA MAZER | | $8,085.94 | $0.00 | $8,085.94 | |
| 20782 MAZONKEY | GERALDINE | | | | $12,234.38 | $0.00 | $12,234.38 | |
| 21639 MAZUR | SVETLANA | | VITALY MAZUR | | $1,593.28 | $0.00 | $1,593.28 | |
| 32469 MAZURE | JAMES | E | | | $4,898.44 | $0.00 | $4,898.44 | |
| 207388 MAZURE | JAMES | E | PATRICIA C MAZURE | | $783.75 | $0.00 | $783.75 | |
| 3816 MAZUROSKY | RUDOLPH | | | | $6,234.38 | $0.00 | $6,234.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

402

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100433 MAZUROWKSI | KATHLEEN | A | | | $1,262.85 | $0.00 | $1,262.85 | |
| 100432 MAZUROWKSI | MICHAEL | J | | | $5.00 | $0.00 | $5.00 | |
| 19213 MAZZA | ANGELO | | | | $3,298.50 | $0.00 | $3,298.50 | |
| 32792 MAZZA | ANGELO | | ANNABELLA MAZZA | | $1,191.25 | $0.00 | $1,191.25 | |
| 14 MAZZA | MARGARET | | | | $6,706.25 | $0.00 | $6,706.25 | |
| 205951 MAZZA | VIRGINIA | | | | $15.00 | $0.00 | $15.00 | |
| 29195 MAZZAROPPI | GARY | A | CATHERINE MAZZAROPPI | | $120.00 | $0.00 | $120.00 | |
| 8228 MAZZI | ANGELO | L | ANNA M. MAZZI | | $50.00 | $0.00 | $50.00 | |
| 1595 MAZZORANA | MELANIE | | | | $29,005.00 | $0.00 | $29,005.00 | |
| 1596 MAZZORANA | MELANIE | | | | $2,728.13 | $0.00 | $2,728.13 | |
| 100450 MAZZUCCA | MICHAEL | J | | | $40.00 | $0.00 | $40.00 | |
| 10910 MAZZUCCO | GULIANA | G | GULIANA WEBER ASSOC BASIC | | $4,256.25 | $0.00 | $4,256.25 | |
| 27108 MBL GROWTH FUND | | | MBL LIFE ASSURANCE CORPORATION | | $238.00 | $0.00 | $238.00 | |
| 34191 MBRP ACTIVE EQUITY | | | MELLON/BOSTON SAFE AS AGENT | | $894,931.89 | $0.00 | $894,931.89 | |
| 34193 MBRP FRANKLIN PORTFOLIO | | | MELLON/BOSTON SAFE AS AGENT | | $958,550.08 | $0.00 | $958,550.08 | |
| 34192 MBRP-MELLON EQUITY ASSOCIATES | | | MELLON/BOSTON SAFE AS AGENT | | $134,004.37 | $0.00 | $134,004.37 | |
| 19389 MC ADAMS | DONALD | F | | | $3,337.50 | $0.00 | $3,337.50 | |
| 13869 MC AFEE | DONALD | G | | | $4,857.60 | $0.00 | $4,857.60 | |
| 1717 MC CRACKEN | FLOYD | H | MARY NEAL MC CRACKEN | | $175.00 | $0.00 | $175.00 | |
| 1835 MC ELROY | OLIVER | R | OLIVER MC ELROY CPA | | $3,482.50 | $0.00 | $3,482.50 | |
| 742 MC ELROY | ROBERT | P | | | $215.00 | $0.00 | $215.00 | P 01 |
| 26439 MC EVOY | LOIS | | | | $9,337.50 | $0.00 | $9,337.50 | |
| 23986 MC KEE | EDWARD | | MARY MC KEE | | $2,240.63 | $0.00 | $2,240.63 | |
| 1739 MC KENNEY JR | M | S | | | $6,021.15 | $0.00 | $6,021.15 | |
| 201672 MC VAY | ROBERT | W | | | $50.00 | $0.00 | $50.00 | |
| 7155 MCADOO | SUSAN | C | | | $20,175.00 | $0.00 | $20,175.00 | |
| 19410 MCAFEE | JAMES | R | | | $19,456.25 | $0.00 | $19,456.25 | |
| 19595 MCAFEE | PATRICIA | A | | | $1,593.75 | $0.00 | $1,593.75 | |
| 19594 MCAFEE | RONNIE | M | | | $1,313.20 | $0.00 | $1,313.20 | |
| 19980 MCALEER | MICHAEL | M | | | $757.03 | $0.00 | $757.03 | |
| 10567 MCALHANEY | ANNELORE | F | | | $5,321.25 | $0.00 | $5,321.25 | |
| 7816 MCALISTER | GARY | L | | | $417.23 | $0.00 | $417.23 | |
| 21967 MCALLISTER | CAROL | E | | | $1,383.20 | $0.00 | $1,383.20 | |
| 21968 MCALLISTER | CAROL | E | | | $2,548.13 | $0.00 | $2,548.13 | |
| 15017 MCALLISTER | WILLIAM | H | | | $6,315.75 | $0.00 | $6,315.75 | |
| 207572 MCANDLESS JR | CHARLES | E | YVONNE M MCANDLESS | | $9,297.40 | $0.00 | $9,297.40 | |
| 22443 MCARTHUR | WILLIAM | J | CANDACE F MCARTHUR | | $1,945.31 | $0.00 | $1,945.31 | |
| 1510 MCAULEY | CHARLES | M | CLAUDYNE W MCAULEY | | $1,071.00 | $0.00 | $1,071.00 | |
| 10882 MCBRIDE | BETH | G | | | $100.00 | $0.00 | $100.00 | |
| 24001 MCBRIDE | CHARLES | L | | | $13,399.65 | $0.00 | $13,399.65 | |
| 100677 MCBRIDE | CHARLIE | | | | $50.00 | $0.00 | $50.00 | |
| 16434 MCBRIDE | JAMES | M | | | $100.00 | $0.00 | $100.00 | |
| 6729 MCBRIDE | RICHARD | L | RHONDA MCBRIDE | | $120.00 | $0.00 | $120.00 | |
| 15976 MCBROOM | JAMES | J | ARNOLD JOEL SCHULTZ | | $48.00 | $0.00 | $48.00 | |
| 19950 MCCAIN | W.E. | | EVELYN MCCAIN | | $6,225.00 | $0.00 | $6,225.00 | |
| 8265 MCCALL | EDWARD | E | | | $24,408.90 | $0.00 | $24,408.90 | |
| 11493 MCCALL | JOHN | D | LYNN WEISKOPF MCCALL | | $9,093.75 | $0.00 | $9,093.75 | |
| 16117 MCCALL | NATALIE | M | | | $16,968.75 | $0.00 | $16,968.75 | |
| 24504 MCCALL | RAYMONT | A | | | $1,225.78 | $0.00 | $1,225.78 | |
| 16062 MCCALLION | JOHN | C | ROSANNE L. MCCALLION | | $9,180.42 | $0.00 | $9,180.42 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

403

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 16063 MCCALLION | | JOHN | C | | $897.12 | $0.00 | $897.12 | |
| 16064 MCCALLION | | JOHN | C | ASHLEY J. MCCALLION | $87.19 | $0.00 | $87.19 | |
| 16065 MCCALLION | | JOHN | C | NICOLE MARIE MCCALLION | $87.19 | $0.00 | $87.19 | |
| 25559 MCCALLISTER | | DIANE | E | | $4,603.13 | $0.00 | $4,603.13 | |
| 13516 MCCAMPBELL | | ELIZABETH | | | $6,844.20 | $0.00 | $6,844.20 | |
| 13875 MCCANDLISS | | WILLIAM | H | | $15.00 | $0.00 | $15.00 | |
| 22995 MCCANN | | DAVID | K | | $40.00 | $0.00 | $40.00 | |
| 19757 MCCANN | | MICHAEL | I | | $1,528.50 | $0.00 | $1,528.50 | |
| 27658 MCCANN | | STEPHEN | J | | $4,946.25 | $0.00 | $4,946.25 | |
| 15237 MCCANN | | TERRY | | | $1,410.94 | $0.00 | $1,410.94 | |
| 9005 MCCANNA | | JOSEPH | T | | $24.00 | $0.00 | $24.00 | |
| 15128 MCCANNA | | KEVIN | W | | $25.00 | $0.00 | $25.00 | |
| 9004 MCCANNA | | MARYELLEN | K | | $24.00 | $0.00 | $24.00 | |
| 201632 MCCANTS | | JAMES | C | | $18,013.50 | $0.00 | $18,013.50 | |
| 23197 MCCARGO | | LES | | | $24.00 | $0.00 | $24.00 | |
| 11419 MCCARRON FAMILY | | | | ROBERT & JOANNE MCCARRON | $3,123.13 | $0.00 | $3,123.13 | |
| 24418 MCCART MD INC | | PETER | M | P. MICHAEL MCCART TTEE | $18,375.00 | $0.00 | $18,375.00 | |
| 3676 MCCARTHY | | COLEEN | | | $3,212.50 | $0.00 | $3,212.50 | |
| 523 MCCARTHY | | ELAINE | M | | $8,398.13 | $0.00 | $8,398.13 | |
| 207738 MCCARTHY | | JAMES | E | | $4,584.38 | $0.00 | $4,584.38 | |
| 30044 MCCARTHY | | JEFFREY | G | SHIRLEY A MCCARTHY | $4,464.00 | $0.00 | $4,464.00 | |
| 4495 MCCARTHY | | JOHN | E | | $50.00 | $0.00 | $50.00 | |
| 200639 MCCARTHY | | KEVIN | G | JAN C MCCARTHY | $3,188.00 | $0.00 | $3,188.00 | |
| 207663 MCCARTHY | | KEVIN | P | | $7,455.41 | $0.00 | $7,455.41 | |
| 18901 MCCARTHY III | | ROBERT | E | | $3,665.00 | $0.00 | $3,665.00 | |
| 24656 MCCARTHY VENTURES CORPORATION | | | | | $5.00 | $0.00 | $5.00 | |
| 8493 MCCARTNEY | | GREGORY | J | EMILY K MCCARTNEY | $10,101.56 | $0.00 | $10,101.56 | |
| 1272 MCCARTNEY | | LORRAINE | A | | $9,839.25 | $0.00 | $9,839.25 | |
| 31869 MCCARTY | | CHRIS | D | | $464.13 | $0.00 | $464.13 P 01 | |
| 31870 MCCARTY | | CHRIS | D | | $25.00 | $0.00 | $25.00 | |
| 28098 MCCARTY | | CLIFF | B | | $5,376.56 | $0.00 | $5,376.56 | |
| 28097 MCCARTY | | HAZEL | L | | $6,431.25 | $0.00 | $6,431.25 | |
| 5561 MCCARTY | | J | V | | $20.00 | $0.00 | $20.00 | |
| 33738 MCCARTY - IRAR | | HORACE | G | MELLON/BOSTON SAFE AS AGENT | $5,819.42 | $0.00 | $5,819.42 | |
| 18973 MCCASH JR | | PAUL | K | | $13,620.00 | $0.00 | $13,620.00 | |
| 17712 MCCAULEY | | MARY | D | | $6,075.00 | $0.00 | $6,075.00 | |
| 19018 MCCAWLEY | | PAUL | J | | $19,852.25 | $0.00 | $19,852.25 | |
| 7286 MCCHESNEY | | ALENE | L | | $3,389.06 | $0.00 | $3,389.06 | |
| 206796 MCCHRYSTAL | | TERRENCE | J | | $44,576.50 | $0.00 | $44,576.50 | |
| 206801 MCCHRYSTAL | | TERRENCE | J | DIANE A MCCHRYSTAL | $250.00 | $0.00 | $250.00 | |
| 21750 MCCLAIN | | KELLY | W | MARGARET L MCCLAIN | $12,562.50 | $0.00 | $12,562.50 | |
| 8541 MCCLAIN | | MARGARET | S | | $12,738.28 | $0.00 | $12,738.28 | |
| 205014 MCCLANAHAN | | GEORGE | A | | $1,893.75 | $0.00 | $1,893.75 | |
| 4751 MCCLEARY | | PAULINE | | | $3,802.73 | $0.00 | $3,802.73 | |
| 10802 MCCLEERY | | MICHAEL | W | JANET M MCCLEERY | $2,850.00 | $0.00 | $2,850.00 | |
| 11422 MCCLELLAN | | GRAHAM | L | | $3,200.00 | $0.00 | $3,200.00 | |
| 21440 MCCLELLAN | | RICHARD | W | | $2,559.38 | $0.00 | $2,559.38 | |
| 21455 MCCLELLAN PROPERTIES | | | | | $3,882.76 | $0.00 | $3,882.76 | |
| 205433 MCCLELLAND | | RUTH | M | | $4,181.25 | $0.00 | $4,181.25 | |
| 34292 MCCLENAHAN JOHN L-AFS | | | | MELLON/BOSTON SAFE AS AGENT | $12,000.00 | $0.00 | $12,000.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

404

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 25061 MCCLENATHAN | SCHENCK | | | JANE MCCLENATHAN TTEE | $36,657.00 | $0.00 | $36,657.00 | |
| 15557 MCCLENDON | MARY | E | | | $815.63 | $0.00 | $815.63 | |
| 27773 MCCLESKEY | MICHAEL | T | ALITA ANNE MCCLESKEY | | $100.00 | $0.00 | $100.00 | |
| 21807 MCCLINTOCK | JEANA | T | | | $94.92 | $0.00 | $94.92 | |
| 7878 MCCLINTOCK | LOUIS | | | | $6,240.75 | $0.00 | $6,240.75 | |
| 16091 MCCLINTOCK | NORMAN | E | | | $6,185.75 | $0.00 | $6,185.75 | |
| 23140 MCCLINTON | DENNIS | L | NANCY G MCCLINTON | | $54.75 | $0.00 | $54.75 | |
| 100631 MCCLOSKEY | ARTHUR | J | ROBERTA C MCCLOSKEY | | $654.19 | $0.00 | $654.19 | |
| 27465 MCCLOSKEY IV TRUSTEE | MATTHEW | H | JOHN D. MCCLOSKEY | | $16,370.00 | $0.00 | $16,370.00 | |
| 32472 MCCLOUD | MARY ANN | | | | $6,203.91 | $0.00 | $6,203.91 | |
| 32473 MCCLOUD | RICHARD | D | MARY ANN MCCLOUD | | $14,186.72 | $0.00 | $14,186.72 | |
| 32474 MCCLOUD | RICHARD | D | | | $2,869.34 | $0.00 | $2,869.34 | |
| 12170 MCCLOUD | THOMAS | W | | | $1,862.50 | $0.00 | $1,862.50 | |
| 202381 MCCLUAGHRY | EUGENE | D | | | $3,071.25 | $0.00 | $3,071.25 | |
| 2750 MCCLURE | CHARLES | B | | | $20.00 | $0.00 | $20.00 | |
| 7693 MCCLURE | DONNA | J | | | $4,129.69 | $0.00 | $4,129.69 | |
| 20787 MCCLURE | EDITH | | | | $4,101.75 | $0.00 | $4,101.75 | |
| 26309 MCCLURE | ORVIL | L | | | $5,156.00 | $0.00 | $5,156.00 | |
| 207841 MCCLURE | STEVEN | M | | | $660.90 | $0.00 | $660.90 | |
| 24985 MCCLURE FAMILY | | | | LASALLE BANK NA | $6,843.75 | $0.00 | $6,843.75 | |
| 13872 MCCLURE JR | CHARLES | R | | | $2,137.50 | $0.00 | $2,137.50 | |
| 22446 MCCLUSKEY | PETER | C | | | $3,937.50 | $0.00 | $3,937.50 | |
| 25843 MCCOIN | DALE | C | | | $12,108.42 | $0.00 | $12,108.42 | |
| 1567 MCCOLEMAN | WILLIAM | H | DOROTHY MCCOLEMAN | | $200.00 | $0.00 | $200.00 | |
| 27722 MCCOLL | ALEXANDER | S | | | $15,918.75 | $0.00 | $15,918.75 | |
| 1870 MCCOLL | DOUGLAS | H | GLORIA D MCCOLL | | $10.00 | $0.00 | $10.00 | P 01 |
| 15050 MCCOLL | WINSTON | F | | | $7,350.00 | $0.00 | $7,350.00 | |
| 33737 MCCOLLOUGH C FOR CONSTANCE-CRA | | | | MELLON/BOSTON SAFE AS AGENT | $5,303.77 | $0.00 | $5,303.77 | |
| 23051 MCCOLLUM | C | G | | | $14,353.73 | $0.00 | $14,353.73 | |
| 33677 MCCONAGHY | KEVIN | V | | | $3,757.50 | $0.00 | $3,757.50 | |
| 13020 MCCONNELL | CHARLES | L | | | $952.50 | $0.00 | $952.50 | |
| 203382 MCCONNICO | CHARLES | J | | | $3,445.65 | $0.00 | $3,445.65 | |
| 100096 MCCOOK | RICHARD | P | | | $40.00 | $0.00 | $40.00 | |
| 201814 MCCOOL | KIRBY | C | R E SMITH | | $4,353.53 | $0.00 | $4,353.53 | |
| 204077 MCCOOL | TERRY | | | | $2,833.80 | $0.00 | $2,833.80 | |
| 204078 MCCOOL | TERRY | | ARLO MCCOOL | | $1,416.90 | $0.00 | $1,416.90 | |
| 27721 MCCORKELL | KAY | | | | $2,138.75 | $0.00 | $2,138.75 | |
| 966 MCCORKLE | RICHARD | A | | | $10.00 | $0.00 | $10.00 | |
| 19107 MCCORMACK | JOHN | L | | | $20.00 | $0.00 | $20.00 | |
| 840 MCCORMACK | ROBERT | J | | | $9,840.00 | $0.00 | $9,840.00 | |
| 29040 MCCORMICK | AGNES | L | | | $30.00 | $0.00 | $30.00 | |
| 4773 MCCORMICK | BEVERLY | J | | | $6,522.00 | $0.00 | $6,522.00 | |
| 20317 MCCORMICK | GAIL | S | | | $1,706.25 | $0.00 | $1,706.25 | |
| 5054 MCCORMICK | JOHN | W | LAURIE J MCCORMICK | | $13,884.19 | $0.00 | $13,884.19 | |
| 3997 MCCORMICK | JOY | M | | | $3,406.00 | $0.00 | $3,406.00 | |
| 23485 MCCORMICK | LLOYD | L | | | $6,147.00 | $0.00 | $6,147.00 | |
| 100002 MCCORMICK JR | ROBERT | E | | | $6,750.00 | $0.00 | $6,750.00 | |
| 100004 MCCORMICK JR | ROBERT | E | MILDRED L MCCORMICK | | $3,048.75 | $0.00 | $3,048.75 | |
| 20977 MCCORMICK THEOLOGICAL | | | | LASALLE BANK | $353,536.28 | $0.00 | $353,536.28 | |
| 29066 MCCORMICK(DECEASED) | ALAN | M | AGNES L MCCORMICK | | $9,276.75 | $0.00 | $9,276.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

405

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27513 MCCORT | | DAYLYN | P | | $70,867.50 | $0.00 | $70,867.50 | |
| 27514 MCCORT | | DAYLYN | | | $9,186.75 | $0.00 | $9,186.75 | |
| 27512 MCCORT | | PHILIP | D | DAYLYN P MCCORT | $2,460.00 | $0.00 | $2,460.00 | |
| 10360 MCCOSKEY | | DOROTHY | | | $2,318.75 | $0.00 | $2,318.75 | |
| 23419 MCCOY | | DIANA | M | | $1,155.00 | $0.00 | $1,155.00 | |
| 18987 MCCOY | | GAIL | A | | $3,846.00 | $0.00 | $3,846.00 | |
| 204878 MCCOY | | JAMES | L | | $4,925.00 | $0.00 | $4,925.00 | |
| 11171 MCCOY | | JOHN  JDT WROS | M | MARY LEE MCCOY | $9,181.25 | $0.00 | $9,181.25 | |
| 7283 MCCOY | | KAREN | S | | $50.00 | $0.00 | $50.00 | |
| 8428 MCCOY | | KEVIN | A | JONN A MCCOY | $1,490.63 | $0.00 | $1,490.63 | |
| 18618 MCCOY | | LORENZO | | | $11,857.43 | $0.00 | $11,857.43 | |
| 23926 MCCOY | | PETER | M | | $989.06 | $0.00 | $989.06 | |
| 18708 MCCOY | | RALPH | M | | $3,843.75 | $0.00 | $3,843.75 | |
| 11595 MCCOY | | | | HARRY MCCOY TTEE | $3,281.00 | $0.00 | $3,281.00 | |
| 11107 MCCRACKEN | | DAVID | J | | $2,507.81 | $0.00 | $2,507.81 | |
| 6837 MCCRANIE | | EDWARD | J | | $50.00 | $0.00 | $50.00 | |
| 22233 MCCRARY | | EUGENE | | | $5.00 | $0.00 | $5.00 | |
| 6772 MCCRARY | | JAMES | O | | $25.00 | $0.00 | $25.00 | |
| 6608 MCCRARY JR | | JAMES | O | MARIA M MCCRARY | $20.00 | $0.00 | $20.00 | |
| 32461 MCCREARY | | WILLIAM | | | $4,668.75 | $0.00 | $4,668.75 | |
| 4327 MCCROHAN | | MICHAEL | | KATHLEEN MCCROHAN | $50.00 | $0.00 | $50.00 | |
| 202399 MCCUEN | | ROBERT | P | ROBERT P MCCUEN TTEE | $2,906.25 | $0.00 | $2,906.25 | |
| 205348 MCCULLEN | | JOE | M | REBECCA H MCCULLEN | $2,368.50 | $0.00 | $2,368.50 | |
| 10889 MCCULLOCH | | CHAMPE | C | | $17,856.25 | $0.00 | $17,856.25 | |
| 1941 MCCULLOCH | | JOHN | | ELLEN MCCULLOCH | $25.00 | $0.00 | $25.00 | |
| 9094 MCCULLOUGH | | FRANK | V | | $21,660.00 | $0.00 | $21,660.00 | |
| 13922 MCCUNE | | HARRIS | R | JOANNE MCCUNE | $648.00 | $0.00 | $648.00 | |
| 28989 MCCURDY | | EDWARD | W | | $6,375.00 | $0.00 | $6,375.00 | |
| 29387 MCCURDY | | EDWARD | W | JANET A MCCURDY | $4,434.38 | $0.00 | $4,434.38 | |
| 10232 MCCURDY | | ROGER | A | TONYA MCCURDY | $5,534.38 | $0.00 | $5,534.38 | |
| 21810 MCCURE | | JAMES | J | | $100.00 | $0.00 | $100.00 | |
| 4059 MCCURRY | | LINDA | K | | $662.50 | $0.00 | $662.50 | |
| 3618 MCCUTCHEN | | JAMES | E | PATRICIA S MCCUTCHEN | $21,280.50 | $0.00 | $21,280.50 | |
| 206284 MCCUTCHEN DOYLE ET AL-R MARSHA | | | | UMB BANK NA | $15,219.00 | $0.00 | $15,219.00 | |
| 29189 MCCUTCHEN JR | | CHARLES | E | | $1,035.94 | $0.00 | $1,035.94 | |
| 8402 MCCUTCHEON | | CECIL | D | VIRGINIA F MCCUTCHEON | $10.00 | $0.00 | $10.00 | |
| 7001 MCCUTCHEON | | MIKE | D | | $1,910.00 | $0.00 | $1,910.00 | |
| 3909 MCDANIEL | | CLIFTON | J | | $150.00 | $0.00 | $150.00 | |
| 4614 MCDANIEL | | DOLAN | K | PATRICIA L MCDANIEL | $7,034.38 | $0.00 | $7,034.38 | |
| 15077 MCDANIEL | | LOUIS | B | JEANNETTE R MCDANIEL | $48.00 | $0.00 | $48.00 | |
| 100177 MCDANIEL | | PRESTON | F | | $13,774.86 | $0.00 | $13,774.86 | |
| 2432 MCDANIEL | | RONALD | B | | $20.00 | $0.00 | $20.00 | |
| 10952 MCDERMOTT | | ARTHUR | | JOANN MCDERMOTT | $15.00 | $0.00 | $15.00 | |
| 31208 MCDERMOTT | | CHRISTY | E | | $293.20 | $0.00 | $293.20 | |
| 202309 MCDERMOTT | | KAREN | L | BERNARD F MCDERMOTT | $1,707.00 | $0.00 | $1,707.00 | |
| 202178 MCDEVITT | | PETER | H | | $3,476.25 | $0.00 | $3,476.25 | |
| 202179 MCDEVITT | | PETER | H | | $3,476.25 | $0.00 | $3,476.25 | |
| 14683 MCDONAGH | | MARILYN | | | $16,765.63 | $0.00 | $16,765.63 | |
| 31149 MCDONALD | | ALAN | A | RBC DAIN RAUSCHER IRA CUST | $100.00 | $0.00 | $100.00 | |
| 31150 MCDONALD | | ALAN | A | | $30.00 | $0.00 | $30.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

406

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 31423 MCDONALD | BRIEN | | | $4,160.70 | $0.00 | $4,160.70 | |
| 8722 MCDONALD | CHERYL | B | | $4,957.03 | $0.00 | $4,957.03 | |
| 202380 MCDONALD | CLAYTON | A | | $5,742.38 | $0.00 | $5,742.38 | |
| 16661 MCDONALD | DAVID | J | | $1,518.00 | $0.00 | $1,518.00 | |
| 14887 MCDONALD | DONALD | L | | $923.45 | $0.00 | $923.45 | |
| 33493 MCDONALD | DOUGLAS | J | | $6,800.00 | $0.00 | $6,800.00 | |
| 5488 MCDONALD | GILMAN | | | $8,273.44 | $0.00 | $8,273.44 | |
| 7096 MCDONALD | GREGORY | S | SHARI MCDONALD | $2,348.44 | $0.00 | $2,348.44 | |
| 28767 MCDONALD | JOHN | R | JODI P. MCDONALD | $18,352.00 | $0.00 | $18,352.00 | |
| 30957 MCDONALD | JOHN | E | LYDIA MCDONALD | $2,654.69 | $0.00 | $2,654.69 | |
| 14540 MCDONALD | JOSEPH | M | | $2,315.00 | $0.00 | $2,315.00 | |
| 204129 MCDONALD | MICHAEL | T | | $71,507.81 | $0.00 | $71,507.81 | |
| 9792 MCDONALD | RAY | V | | $6,578.25 | $0.00 | $6,578.25 | |
| 17573 MCDONALD | RAYMOND | G | | $15,414.38 | $0.00 | $15,414.38 | |
| 24990 MCDONALD | ROBERT | | LASALLE BANK NA | $18,107.81 | $0.00 | $18,107.81 | |
| 206476 MCDONALD | ROBERT | W | | $300.00 | $0.00 | $300.00 | |
| 19120 MCDONALD | STANLEY | C | | $7,700.00 | $0.00 | $7,700.00 | |
| 207353 MCDONALD | SUSAN | C | | $3,187.50 | $0.00 | $3,187.50 | |
| 2360 MCDONALD | THOMAS | L | | $15.50 | $0.00 | $15.50 | |
| 22466 MCDONALD | WALTER | E | | $13,344.00 | $0.00 | $13,344.00 | |
| 5188 MCDONALD | WILLIAM | M | CYNTHIA A. MCDONALD TEN/COM | $10,570.28 | $0.00 | $10,570.28 | |
| 207596 MCDONALD | WILLIAM | L | | $20.00 | $0.00 | $20.00 | |
| 29312 MCDONALD JR | BRUCE | A | DIANE C MCDONALD | $3,684.38 | $0.00 | $3,684.38 | |
| 9941 MCDONNELL | GEORGE | A | | $2,798.33 | $0.00 | $2,798.33 | |
| 6702 MCDONNELL | JOHN | J | | $22,593.75 | $0.00 | $22,593.75 | |
| 21260 MCDONNELL | JOSEPH | R | CHARLOTTE J MCDONNELL | $5,397.00 | $0.00 | $5,397.00 | |
| 32199 MCDONNELL | MARY | E | | $460.60 | $0.00 | $460.60 | |
| 19817 MCDONOUGH | GLEN | | HELEN MCDONOUGH | $3,212.50 | $0.00 | $3,212.50 | |
| 6580 MCDONOUGH | WILLIAM | F | | $5,437.50 | $0.00 | $5,437.50 | |
| 28096 MCDOWELL | JAMES | R | | $41,764.06 | $0.00 | $41,764.06 | |
| 28095 MCDOWELL | KATHLEEN | A | | $1,455.47 | $0.00 | $1,455.47 | |
| 28476 MCDOWELL | KENNETH | W | KATHLEEN M. MCDOWELL | $10.00 | $0.00 | $10.00 | |
| 4244 MCDOWELL | P | A | | $12,294.00 | $0.00 | $12,294.00 | |
| 205537 MCDOWELL | WILLIAM | J | SHARON KAY MCDOWELL | $4,539.00 | $0.00 | $4,539.00 | |
| 23753 MCDUFFIE | GUY | J | | $9,625.20 | $0.00 | $9,625.20 | |
| 31520 MCEACHRAN | LENORA | E | | $7,959.38 | $0.00 | $7,959.38 | |
| 5881 MCELNINNEY | THERESA | | | $4,275.00 | $0.00 | $4,275.00 | |
| 24286 MCELROY | FLOYD | L | | $14,353.73 | $0.00 | $14,353.73 | |
| 28657 MCELROY | FOREST | | IRLEENE R. MCELROY | $6,147.00 | $0.00 | $6,147.00 | |
| 100365 MCELROY | GENE | R | PASTY MCELROY JTWROS | $1,393.25 | $0.00 | $1,393.25 | |
| 25520 MCELROY | JAMES | P | JOANN MCELROY | $3,583.13 | $0.00 | $3,583.13 | |
| 9323 MCELROY | STEVEN | J | | $3,943.69 | $0.00 | $3,943.69 | |
| 1765 MCELWAIN  JT TEN | WARREN | | SHARON COLE | $9,290.00 | $0.00 | $9,290.00 | |
| 207976 MCEVILLY | PAUL | R | LAURA ELIZABETH MCEVILLY | $50.00 | $0.00 | $50.00 | |
| 26365 MCEVOY | JAMES | R | | $5,955.47 | $0.00 | $5,955.47 | |
| 10489 MCEVOY | MICHAEL | J | | $4,134.00 | $0.00 | $4,134.00 | |
| 7031 MCEVOY | PATRICK | J | AG & CO BASIC | $100.00 | $0.00 | $100.00 | |
| 8204 MCEVOY | STEVEN | S | | $407.81 | $0.00 | $407.81 | |
| 20699 MCEVOY | SUZANNE | E | | $11,400.00 | $0.00 | $11,400.00 | |
| 202771 MCEWAN | BARBARA | R | | $3,309.38 | $0.00 | $3,309.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

407

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 3946 MCEWAN | MELVIN | | | $2,318.75 | $0.00 | $2,318.75 | |
| 31531 MCFADDEN | HOPE | W | | $13,031.25 | $0.00 | $13,031.25 | |
| 24757 MCFADDEN | JAMES | T | JACQUELYN E MCFADDEN | $3,162.50 | $0.00 | $3,162.50 | |
| 8957 MCFADDEN | JESSIE | E | | $3,046.88 | $0.00 | $3,046.88 | |
| 2275 MCFADDEN | LENNIS | B | | $11,109.38 | $0.00 | $11,109.38 | |
| 8956 MCFADDEN | ROBERT | E | | $13,450.41 | $0.00 | $13,450.41 | |
| 202306 MCFADDEN | THOMAS | J | | $2,854.50 | $0.00 | $2,854.50 | |
| 24263 MCFADDEN | WALTER | P | MARY LOU MCFADDEN | $26.00 | $0.00 | $26.00 | |
| 3138 MCFADDIN | GARY | W | | $1,275.00 | $0.00 | $1,275.00 | |
| 3137 MCFADDIN | SUSAN | E | | $576.56 | $0.00 | $576.56 | |
| 12561 MCFALLS | BETH ANN | | | $315.63 | $0.00 | $315.63 | |
| 3233 MCFALLS | DANIEL | R | | $1,209.96 | $0.00 | $1,209.96 | |
| 24412 MCFARLAND | JULIA | L | | $1,855.35 | $0.00 | $1,855.35 | |
| 24750 MCFARLAND | PERRYMAN | G | | $13,729.65 | $0.00 | $13,729.65 | |
| 100109 MCFARLAND | RALPH | J | RANDI KATHLEEN MCFARLAND | $25.00 | $0.00 | $25.00 | |
| 207744 MCFARLAND | RALPH | J | RANDI K MCFARLAND | $25.00 | $0.00 | $25.00 | |
| 30194 MCFARLAND | RODNEY | | | $8,543.60 | $0.00 | $8,543.60 | |
| 27026 MCFARLAND | SARAH | E | | $3,776.25 | $0.00 | $3,776.25 | |
| 2250 MCFARLAND | SCOTT | L | | $1,903.13 | $0.00 | $1,903.13 | |
| 14210 MCFARLAND | WILBERT | J | | $35,250.00 | $0.00 | $35,250.00 | |
| 27253 MCFARLIN CHAPMAN MEMORIAL | LETA | | BANK OF OKLAHOMA CUSTODIAN | $277,121.25 | $0.00 | $277,121.25 | |
| 27254 MCFARLIN MEMORIAL TRUST | IDA | M | BANK FO OKLAHOMA CUSTODIAN | $15,214.50 | $0.00 | $15,214.50 | |
| 204035 MCFEELEY | LYNDA | | CHARLES H HARTFORD | $6,315.80 | $0.00 | $6,315.80 | |
| 7809 MCGADY | JOHN | R | | $4,608.75 | $0.00 | $4,608.75 | |
| 6144 MCGALLUM | MURIEL | M | | $3,257.81 | $0.00 | $3,257.81 | |
| 202020 MCGANN | LINDA | A | | $3,144.75 | $0.00 | $3,144.75 | |
| 4897 MCGANN III | WILLIAM | H | SHEILA C MCGANN | $4,266.54 | $0.00 | $4,266.54 | |
| 30365 MCGARRAH | CHARLES | R | BARBARA A. MCGARRAH | $677.25 | $0.00 | $677.25 | |
| 16599 MCGARRIGLE FAMILY TRUST | WALTON | | KAREN MCGARRIGLE | $7,995.31 | $0.00 | $7,995.31 | |
| 4148 MCGARRY | JOANNE | | | $6,050.00 | $0.00 | $6,050.00 | |
| 17875 MCGARRY | STEPHEN | M | CHRISTINA MCGARRY | $13,584.38 | $0.00 | $13,584.38 | |
| 5005 MCGARVEY | TIMOTHY | J | | $2,941.41 | $0.00 | $2,941.41 | |
| 10332 MCGARY | JOHN | R | | $14.00 | $0.00 | $14.00 | |
| 6142 MCGAUGHEY | ROBERT | J | | $2,659.38 | $0.00 | $2,659.38 | |
| 23806 MCGAW-KING | MARGARET | A | MCGAW-KING TTEE | $3,234.38 | $0.00 | $3,234.38 | |
| 30337 MCGEE | CRAIG | M | | $867.15 | $0.00 | $867.15 | |
| 17668 MCGEE | GEORGE | E | DORIS R MCGEE | $25.00 | $0.00 | $25.00 | |
| 5925 MCGEE | MARJORIE | | ARTHUR MCGEE | $1,059.38 | $0.00 | $1,059.38 | |
| 13868 MCGEE | SEAN | A | | $6,080.08 | $0.00 | $6,080.08 | |
| 33721 MCGEEHAN | J | J | SK8R IRREV - IMA | $2,883.25 | $0.00 | $2,883.25 | |
| 6283 MCGEHEE | RON | | LAURIE MCGEHEE | $825.95 | $0.00 | $825.95 | |
| 15832 MCGILL | PAUL | K | | $2,709.38 | $0.00 | $2,709.38 | |
| 25057 MCGILL | ROGER | D | | $5,671.88 | $0.00 | $5,671.88 | |
| 3022 MCGILL (CUST) | RANDALL | E | ERICA MCGILL (UTMA) | $5.00 | $0.00 | $5.00 | |
| 13049 MCGINN | LARRY | D | | $300.00 | $0.00 | $300.00 | |
| 207692 MCGINN | LARRY | D | NATL FINANCIAL SERVICE CORP | $500.00 | $0.00 | $500.00 | |
| 206654 MCGINNIS | ELIZABETH | B | | $50.00 | $0.00 | $50.00 | |
| 205517 MCGINNIS | JOHN | S | | $623.48 | $0.00 | $623.48 | |
| 29375 MCGINNIS | KARIN | H | | $16.00 | $0.00 | $16.00 | |
| 22592 MCGINTY | ELMER | | DORIS ALINE MCGINTY | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

408

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 205466 | MCGINTY | MICHAEL | T | VIRGINIA LEE MCGINTY | $15,053.50 | $0.00 | $15,053.50 | |
| 205463 | MCGINTY STEWART | MIA | M | | $150.00 | $0.00 | $150.00 | |
| 23047 | MCGLOTHIN | EDWARD | M | | $1,261.41 | $0.00 | $1,261.41 | |
| 23048 | MCGLOTHLIN | EDWARD | M | EDWARD M MCGLOTHLIN | $3,964.45 | $0.00 | $3,964.45 | |
| 5070 | MCGLYNN | LORRAINE | B | | $8,718.75 | $0.00 | $8,718.75 | |
| 1380 | MCGOODWIN | DAVID | L | | $150.00 | $0.00 | $150.00 | |
| 12915 | MCGORTY | FRANCIS | P | | $55.88 | $0.00 | $55.88 | |
| 15640 | MCGOUGH | GERALD | R | | $11,628.13 | $0.00 | $11,628.13 | |
| 7407 | MCGOUGH | JOHN | P | NOREEN D MCGOUGH | $25.00 | $0.00 | $25.00 | |
| 16917 | MCGOVERN | JAMES | C | JAMES F MCGOVERN | $1,307.81 | $0.00 | $1,307.81 | |
| 3499 | MCGOVERN | KENNETH | E | | $6,447.00 | $0.00 | $6,447.00 | |
| 30937 | MCGOWAN | ARTHUR | O | | $32,516.50 | $0.00 | $32,516.50 | |
| 6195 | MCGOWAN | BETTY | J | | $2,798.44 | $0.00 | $2,798.44 | |
| 21817 | MCGOWAN | G. KEITH | | | $100.00 | $0.00 | $100.00 | |
| 11113 | MCGOWAN | JOHN | A | | $3,178.13 | $0.00 | $3,178.13 | |
| 21681 | MCGOWAN | LORRAINE | S | | $3,150.00 | $0.00 | $3,150.00 | |
| 12207 | MCGOWAN | RANDY | W | | $5,862.50 | $0.00 | $5,862.50 | |
| 2992 | MCGRAIL | SEAN | P | | $329.06 | $0.00 | $329.06 | |
| 3752 | MCGRATH | ADRIENNE | D | | $566.66 | $0.00 | $566.66 | |
| 20477 | MCGRATH | CATHLEEN | M | | $3,000.00 | $0.00 | $3,000.00 | |
| 23809 | MCGRATH | CLARA | M | | $731.25 | $0.00 | $731.25 | |
| 16214 | MCGRATH | DANIEL | E | MARIANNE MCGRATH TTEE | $6,250.00 | $0.00 | $6,250.00 | |
| 19028 | MCGRATH | DANIEL | P | | $5.00 | $0.00 | $5.00 | |
| 204010 | MCGRATH | DAVID | P | ANITA A MCGRATH | $60.00 | $0.00 | $60.00 | |
| 11100 | MCGRATH | DIANE | C | | $750.00 | $0.00 | $750.00 | |
| 207554 | MCGRATH | GARY | A | PATRICIA L MCGRATH | $12,669.00 | $0.00 | $12,669.00 | |
| 1364 | MCGRATH | MICHAEL | G | | $200.00 | $0.00 | $200.00 | |
| 24495 | MCGRATH | MICHAEL | J | | $1,532.81 | $0.00 | $1,532.81 | |
| 6050 | MCGRATH | RAYMOND | F | | $10,950.00 | $0.00 | $10,950.00 | |
| 20324 | MCGRATH | ROBERT | M | | $4,932.82 | $0.00 | $4,932.82 | |
| 20390 | MCGRATH | ROBERT | M | CATHLEEN M MCGRATH | $4,913.87 | $0.00 | $4,913.87 | |
| 207553 | MCGRATH | SEAN | M | GARY A MCGRATH CUSTODIAN | $506.76 | $0.00 | $506.76 | |
| 33132 | MCGRATH | THOMAS | F | | $9,295.44 | $0.00 | $9,295.44 | |
| 8998 | MCGRATH (TTEE) | DAN | | | $32,207.03 | $0.00 | $32,207.03 | |
| 8488 | MCGRAW | RONALD | M | | $9,612.50 | $0.00 | $9,612.50 | |
| 26302 | MCGRAW | SHANNON | B | | $679.69 | $0.00 | $679.69 | |
| 23717 | MCGREGOR | KARIM | K | | $5,189.06 | $0.00 | $5,189.06 | |
| 100453 | MCGREGOR | RICHARD | C | | $5.00 | $0.00 | $5.00 | |
| 100143 | MCGREW | MARY | J | KYLE R MCGREW | $95.00 | $0.00 | $95.00 | |
| 10761 | MCGREW | PATRICK | L | | $46.25 | $0.00 | $46.25 | |
| 1082 | MCGREW | ROBERT | B | | $3,554.51 | $0.00 | $3,554.51 | |
| 4045 | MCGUINNESS | ELIZABETH | | MICHAEL MCGUINNESS | $10.00 | $0.00 | $10.00 | |
| 100460 | MCGUIRE | DIXIE | A | | $909.38 | $0.00 | $909.38 | |
| 204814 | MCGURN | WILLIAM | T | WILLIAM T MCGURN TTEE | $31,823.50 | $0.00 | $31,823.50 | |
| 2791 | MCGUTH | JOSEPH | C | | $6,915.75 | $0.00 | $6,915.75 | |
| 300129 | MCHUGH | YVONNE | | | $7,175.00 | $0.00 | $7,175.00 | |
| 207808 | MCILVAINE | ROBIN | T | | $25.00 | $0.00 | $25.00 | |
| 16444 | MCINNES | RICHARD | E | ROBIN A MCINNES | $18,843.75 | $0.00 | $18,843.75 | |
| 206975 | MCINNIS | ROBERT | J | BARBARA L MCINNIS | $25.00 | $0.00 | $25.00 | |
| 26519 | MCINTOSH | GARY | E | | $998.78 | $0.00 | $998.78 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

409

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 6617 MCINTOSH | HERSCHEL | K | MILDRED B MCINTOSH | | $628.13 | $0.00 | $628.13 | |
| 2967 MCINTOSH | JOSEPH | A | | | $1,462.50 | $0.00 | $1,462.50 | |
| 29828 MCINTOSH | VITA | | JAMES MCINTOSH | | $3,276.56 | $0.00 | $3,276.56 | |
| 15052 MCINTYRE | DUNCAN | C | | | $12,937.50 | $0.00 | $12,937.50 | |
| 201776 MCINTYRE | JOHN | T | MARY LOUISE PETERS | | $5.00 | $0.00 | $5.00 | |
| 32774 MCINTYRE | LUCIANNE | | LUCIANNE MCINTYRE TRUST | | $4,460.91 | $0.00 | $4,460.91 | |
| 204053 MCINTYRE | MICHAEL | P | KARIN HEISER-MCINTYRE | | $5,296.88 | $0.00 | $5,296.88 | |
| 203428 MCINTYRE | SONIA | L | | | $2,742.19 | $0.00 | $2,742.19 | |
| 19710 MCKAE | THOMAS | L | | | $100.00 | $0.00 | $100.00 | |
| 10088 MCKAGUE | LEE | | | | $150.00 | $0.00 | $150.00 | |
| 21267 MCKAY | JAMES | S | RENEE J MCKAY | | $10.00 | $0.00 | $10.00 | |
| 21806 MCKAY | KAAREN KC | | | | $1,061.63 | $0.00 | $1,061.63 | |
| 21706 MCKAY | ROBERT | A | | | $5,062.50 | $0.00 | $5,062.50 | |
| 11733 MCKAY FAMILY PARTNERSHIP | | | | | $8,751.09 | $0.00 | $8,751.09 | |
| 22039 MCKEAG | PATRICIA | L | | | $58.00 | $0.00 | $58.00 | |
| 26432 MCKEE | DELORES | L | | | $12,625.00 | $0.00 | $12,625.00 | |
| 1508 MCKEE | JAMES | R | TIM R MCKEE | | $6,020.00 | $0.00 | $6,020.00 | |
| 204810 MCKEE | ROBERT | D | | | $4,335.75 | $0.00 | $4,335.75 | |
| 27954 MCKEE | SUSAN | E | | | $4,753.50 | $0.00 | $4,753.50 | |
| 15250 MCKEE JR | JOHN | | | | $1,770.00 | $0.00 | $1,770.00 | |
| 100199 MCKELVEY | GARY | J | | | $1,972.50 | $0.00 | $1,972.50 | |
| 30098 MCKENDALL | BENJAMIN | S | | | $100.00 | $0.00 | $100.00 | |
| 200645 MCKENDRICK | BRUCE | J | | | $80.00 | $0.00 | $80.00 | |
| 5537 MCKENDRY | JOHN | M | | | $6,900.00 | $0.00 | $6,900.00 | |
| 15412 MCKENICA | WINFIELD | L | | | $2,411.75 | $0.00 | $2,411.75 | |
| 25064 MCKENNA | CHARLES | P | LESLIE SELLERS MCKENNA | | $2,536.25 | $0.00 | $2,536.25 | |
| 8274 MCKENNA | JON | F | | | $1,645.31 | $0.00 | $1,645.31 | |
| 24529 MCKENNA | RAYMOND | J | | | $1,189.45 | $0.00 | $1,189.45 | |
| 4178 MCKENNA | WILLIAM | G | | | $11,067.50 | $0.00 | $11,067.50 | |
| 6109 MCKENNA FINANCIAL, INC. | | | | | $80.00 | $0.00 | $80.00 | |
| 30060 MCKENNA JR | EDMUND | T | | | $1,697.50 | $0.00 | $1,697.50 | |
| 28679 MCKENNEY | MARY | S | | | $250.00 | $0.00 | $250.00 | |
| 6894 MCKENNEY | WILLIAM | J | | | $150.00 | $0.00 | $150.00 | |
| 6255 MCKENZIE | LINDA | R | MARY HELEN AYARS RAY | | $6,825.00 | $0.00 | $6,825.00 | |
| 28187 MCKENZIE | LOUISE | F | GOLDMAN SACHS & CO | | $5.00 | $0.00 | $5.00 | |
| 23784 MCKENZIE DUNN | MICHELLE | R | | | $223.20 | $0.00 | $223.20 | |
| 14983 MCKEON | ROBERT | | | | $10,595.66 | $0.00 | $10,595.66 | |
| 27652 MCKEON III | THOMAS | J | | | $9,612.50 | $0.00 | $9,612.50 | |
| 27953 MCKEOWN | HUGH | E | | | $25.00 | $0.00 | $25.00 | |
| 27633 MCKEOWN | ROMALEE | F | | | $25.00 | $0.00 | $25.00 | |
| 16557 MCKEOWN | SOPHIE | | | | $3,895.31 | $0.00 | $3,895.31 | |
| 11788 MCKERCHER | JAMES | D | ANNE R MCKERCHER | | $10.00 | $0.00 | $10.00 | |
| 24347 MCKERLEY | MAIJA | L | | | $5,390.63 | $0.00 | $5,390.63 | |
| 11056 MCKIBBEN | STACY | A | DAVID RICHARD MCKIBBEN | | $55.00 | $0.00 | $55.00 | |
| 6341 MCKIERNAN | THOMAS | | | | $2,737.50 | $0.00 | $2,737.50 | |
| 204202 MCKILLOP | DAVID | D | | | $10.00 | $0.00 | $10.00 | |
| 25661 MCKINLAY | ROBERT | E | | | $17,671.88 | $0.00 | $17,671.88 | |
| 25662 MCKINLAY | ROBERT | E | | | $14,896.88 | $0.00 | $14,896.88 | |
| 10791 MCKINLEY | ANDREW | M | | | $20,352.37 | $0.00 | $20,352.37 | |
| 26288 MCKINLEY | ARTHUR | L | | | $7,623.90 | $0.00 | $7,623.90 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

410

| | | | | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|
| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
| 30905 MCKINLEY FAMILY | | | CHORIA E MCKINLEY TTEE | $862.50 | $0.00 | $862.50 | |
| 203756 MCKINNEY | CATHERINE | Q | | $100.00 | $0.00 | $100.00 | |
| 3005 MCKINNEY | ROBERT | W | | $25.00 | $0.00 | $25.00 | |
| 31877 MCKINNEY | SHARON | L | | $7,500.00 | $0.00 | $7,500.00 | |
| 17172 MCKINNIE | BRENDA | G | | $25.00 | $0.00 | $25.00 | |
| 32927 MCKINSTRY MM | | | INVESTORS BANK & TRUST COMPANY | $2,233.01 | $0.00 | $2,233.01 | |
| 1570 MCKNEELY JR | ROLAND | J | | $1,753.50 | $0.00 | $1,753.50 | |
| 9624 MCKNIGHT | DELFORD | | HELEN MCKNIGHT | $85,112.50 | $0.00 | $85,112.50 | |
| 9623 MCKNIGTH & ASSOCIATES, INC | | | DELFORD MCKNIGHT PRES. | $84,893.75 | $0.00 | $84,893.75 | |
| 32228 MCKORKLE | ROBERT | D | | $1,868.13 | $0.00 | $1,868.13 | |
| 7616 MCL SYSTEMS LIMITED | | | | $200.00 | $0.00 | $200.00 | |
| 31678 MCLACHLAN | DONALD | J | BANK ONE TRUST CO | $121,873.16 | $0.00 | $121,873.16 | |
| 126 MCLACHLAN | LIVIA | | JACK MCLACHLAN | $5.00 | $0.00 | $5.00 | |
| 28235 MCLAGAN | DOUGLAS | H | | $18,497.25 | $0.00 | $18,497.25 | |
| 3039 MCLAIN | BECKY | E | ROBERT F MCCLAIN | $10,685.16 | $0.00 | $10,685.16 | |
| 206267 MCLAIN | JAMES | E | KAREN GAIL MCLAIN | $5,673.44 | $0.00 | $5,673.44 | |
| 25060 MCLAIN | SCOTT | D | RENEE A MCCLAIN | $5,437.50 | $0.00 | $5,437.50 | |
| 205377 MCLAIN | WYNNEMARIE | C | | $372.38 | $0.00 | $372.38 | |
| 31336 MCLALUGHLIN | CHRISTINE | L | | $1,203.75 | $0.00 | $1,203.75 | |
| 12709 MCLAMB | MICHAEL | S | | $814.55 | $0.00 | $814.55 | |
| 1852 MCLAREN | JOHN | R | | $2,151.00 | $0.00 | $2,151.00 | |
| 8620 MCLAREN | SCOTT | D | | $4.00 | $0.00 | $4.00 | |
| 24540 MCLARNEY | FRANCIS | E | EDITH K MCLARNEY | $3,984.38 | $0.00 | $3,984.38 | |
| 31337 MCLAUGHLIN | DAVID | J | | $50.00 | $0.00 | $50.00 | |
| 6412 MCLAUGHLIN | H. | L | H. LOWELL MCLAUGHLIN | $3,507.81 | $0.00 | $3,507.81 | |
| 1743 MCLAUGHLIN | HERBERT | L | LORETTA WANETA MCLAUGHLIN | $1,687.50 | $0.00 | $1,687.50 | |
| 22415 MCLAUGHLIN | JAMES | M | KATHLEEN L MCLAUGHLIN | $2,064.57 | $0.00 | $2,064.57 | |
| 13227 MCLAUGHLIN | MARGARET | B | | $1,006.25 | $0.00 | $1,006.25 | |
| 28582 MCLAUGHLIN | MICHAEL | J | | $30.00 | $0.00 | $30.00 | |
| 9159 MCLAUGHLIN | ROBERT | N | DORIS A MCLAUGLIN-DECEASED | $3,206.25 | $0.00 | $3,206.25 | |
| 5451 MCLAUGHLIN | ZENA | | | $5.00 | $0.00 | $5.00 | |
| 3651 MCLAUGHLIN JR | WILLIAM | L | SHARON M MCLAUGHLIN | $100.00 | $0.00 | $100.00 | |
| 31338 MCLAUGLIN | J | R | | $1,219.22 | $0.00 | $1,219.22 | |
| 202153 MCLAY | JOHN | J | | $3,139.88 | $0.00 | $3,139.88 | |
| 11018 MCLEMORE | WAYNE | O | | $35,250.00 | $0.00 | $35,250.00 | |
| 1260 MCLINN | EDWARD | M | LINDA L. MCLINN | $38.75 | $0.00 | $38.75 | |
| 8882 MCLOUGHLIN | JOHN | J | | $4,167.90 | $0.00 | $4,167.90 | |
| 31512 MCMAHAN | DONALD | J | | $1,706.25 | $0.00 | $1,706.25 | |
| 22473 MCMAHAN | JANET | M | | $3,809.81 | $0.00 | $3,809.81 | |
| 22474 MCMAHAN | JANET | M | | $11,272.50 | $0.00 | $11,272.50 | |
| 28890 MCMAHON | AGNES | A | | $3,390.00 | $0.00 | $3,390.00 | |
| 9673 MCMAHON | AUDREY | D | | $6,222.00 | $0.00 | $6,222.00 | |
| 27404 MCMAHON | DARREN | C | | $1,412.50 | $0.00 | $1,412.50 | |
| 203964 MCMAHON | JAMES | P | ALICE P MCMAHON | $3,373.50 | $0.00 | $3,373.50 | |
| 202344 MCMAHON | RANDALL | | | $6,706.25 | $0.00 | $6,706.25 | |
| 15470 MCMAHON | ROBERT | B | DANITA C MCMAHON | $5,312.50 | $0.00 | $5,312.50 | |
| 6814 MCMAHON JR | FRANCIS | T | | $50.00 | $0.00 | $50.00 | |
| 30214 MCMAHON JR | JOSEPH | F | | $10,771.88 | $0.00 | $10,771.88 | |
| 33082 MCMANAWAY | HERMAN | B | | $12,969.00 | $0.00 | $12,969.00 | |
| 31575 MCMANUS | BRIAN | J | | $2,541.25 | $0.00 | $2,541.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

411

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12376 | MCMANUS | JOHN | C | | $3,525.00 | $0.00 | $3,525.00 | |
| 6261 | MCMANUS | JOSEPH | L | | $3.75 | $0.00 | $3.75 | |
| 19647 | MCMANUS | KENNETH | E | | $50.00 | $0.00 | $50.00 | |
| 13936 | MCMANUS | PETER | C | | $37.50 | $0.00 | $37.50 | |
| 201237 | MCMANUS | SHIRLEY | F | | $150.00 | $0.00 | $150.00 | |
| 27538 | MCMASTER CARR SUPPLY CORPOR | | | | $65,625.00 | $0.00 | $65,625.00 | |
| 28821 | MCMASTER U GUARDIAN CAP | | | MELLON TRUST BOST & CO AGENT | $32,775.00 | $0.00 | $32,775.00 | |
| 6671 | MCMASTERS | RONALD | G | JOAN M. MCMASTERS | $814.29 | $0.00 | $814.29 | |
| 3223 | MCMICHAEL | JAMES | F | | $75.00 | $0.00 | $75.00 | |
| 14759 | MCMICHAEL | JOSEPH | P | | $100.00 | $0.00 | $100.00 | |
| 25456 | MCMILLAN | EDWARD | N | | $18,441.00 | $0.00 | $18,441.00 | |
| 205468 | MCMILLAN | NANCY | L | | $1,837.50 | $0.00 | $1,837.50 | |
| 20482 | MCMILLAN | WILLIAM | J | PEGGY W MCMILLAN | $2,935.63 | $0.00 | $2,935.63 | |
| 14035 | MCMILLEN | MARVA | L | | $40.00 | $0.00 | $40.00 | |
| 206756 | MCMULLAN | FRANCES | H | FRANCES H MCMULLAN TTEE | $15,125.00 | $0.00 | $15,125.00 | |
| 21090 | MCMULLEN | BRAD | W | | $15.00 | $0.00 | $15.00 | |
| 545 | MCMULLEN | JOHN | A | | $4,453.13 | $0.00 | $4,453.13 | |
| 19706 | MCMULLEN | KIRK | D | MARY R MCMULLEN | $2,678.75 | $0.00 | $2,678.75 | |
| 30288 | MCMULLEN | MARK | J | | $2,395.80 | $0.00 | $2,395.80 | |
| 4522 | MCMULLEN | RICHARD | | LUCILLE DELIA MCMULLEN | $4,616.25 | $0.00 | $4,616.25 | |
| 21461 | MCMULLEN | | | GERALD & MARIAN MCMULLEN TTEE | $3,313.13 | $0.00 | $3,313.13 | |
| 28323 | MCMULLER | KEVIN | C | | $11,062.50 | $0.00 | $11,062.50 | |
| 24051 | MCMURDO | THELMA | L | | $9,445.50 | $0.00 | $9,445.50 | |
| 8199 | MCNAIR | ROBERT | J | CLAUDIA J MCNAIR | $1,771.88 | $0.00 | $1,771.88 | |
| 19108 | MCNAIR | RUTH | J | | $6,930.00 | $0.00 | $6,930.00 | |
| 12905 | MCNALLY | JAMES | M | | $4,738.00 | $0.00 | $4,738.00 | |
| 12906 | MCNALLY | JANE | S | | $4,899.00 | $0.00 | $4,899.00 | |
| 25054 | MCNALLY | JUDITH | A | | $5,765.63 | $0.00 | $5,765.63 | |
| 10410 | MCNALLY | THOMAS&SHIRLEY | | | $1,402.73 | $0.00 | $1,402.73 | |
| 26319 | MCNAMARA | JOHN | V | | $9,614.25 | $0.00 | $9,614.25 | |
| 6066 | MCNATT | ROBERT | A | | $1,575.00 | $0.00 | $1,575.00 | |
| 12567 | MCNATT & COMPANY | W.L. | | DAVID MCNATT | $6,050.00 | $0.00 | $6,050.00 | |
| 22950 | MCNAUGHT | JAMES | J | | $1,762.50 | $0.00 | $1,762.50 | |
| 12576 | MCNEIL | ERNESTINE | | | $5.00 | $0.00 | $5.00 | |
| 9540 | MCNEIL | | | | $378,350.85 | $0.00 | $378,350.85 | |
| 22082 | MCNERNEY | PATRICK | E | | $9,984.38 | $0.00 | $9,984.38 | |
| 12459 | MCNETT | SHIRLEY | J | | $1,181.25 | $0.00 | $1,181.25 | |
| 20629 | MCNEW | WALTER | L | | $30.00 | $0.00 | $30.00 | |
| 17036 | MCNICHOLAS JR | JOHN | P | MARGARET MCNICHOLAS | $16,243.75 | $0.00 | $16,243.75 | |
| 206695 | MCNULLY | JOSEPH | L | | $857.78 | $0.00 | $857.78 | |
| 23186 | MCNULTY | DANIEL | G | | $923.44 | $0.00 | $923.44 | |
| 1002 | MCNULTY | EDWARD | J | | $50.00 | $0.00 | $50.00 | |
| 24046 | MCNUTT | JOSEPH | W | BONNIE A MCNUTT | $6,222.00 | $0.00 | $6,222.00 | |
| 2117 | MCOLVNEY | AL | W | | $12,750.00 | $0.00 | $12,750.00 | |
| 5172 | MCPARTLAND | LAURA MARIE | M | | $6,937.50 | $0.00 | $6,937.50 | |
| 202986 | MCPEEK | JOHN | F | | $8,988.33 | $0.00 | $8,988.33 | |
| 20954 | MCPHERSON TRUST | PATRICIA | | LASALLE BANK N.A. | $20,722.00 | $0.00 | $20,722.00 | |
| 15435 | MCQUADE | THOMAS | G | | $2,340.00 | $0.00 | $2,340.00 | |
| 24618 | MCQUAID | CAROL | | | $1,330.78 | $0.00 | $1,330.78 | |
| 1476 | MCQUEEN JR | CURLEY | J | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

412

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23175 MCROBERT | ROSE ANN | | | | $6,240.75 | $0.00 | $6,240.75 | |
| 300025 MCSHANE | RICHARD | C | | | $8,428.13 | $0.00 | $8,428.13 | P 06 |
| 16106 MCSORLEY | RAYMOND | E | SMITH BARNEY INC KEOGH PS CUST | | $19,556.25 | $0.00 | $19,556.25 | |
| 16107 MCSORLEY | RAYMOND | E | MARIE CARMEN MCSORLEY | | $3,387.50 | $0.00 | $3,387.50 | |
| 14515 MCSTAY | CAROL | E | | | $1,650.00 | $0.00 | $1,650.00 | |
| 5609 MCSTAY | JEANNE | M | | | $1,800.00 | $0.00 | $1,800.00 | |
| 5044 MCSTAY | WILLIAM | V | MARIAN T MCSTAY | | $1,800.00 | $0.00 | $1,800.00 | |
| 13412 MCSWEENEY | DAVID | M | LAURA A MCSWEENEY | | $10.00 | $0.00 | $10.00 | |
| 202674 MCSWEENEY | DAVID | N | | | $3,214.35 | $0.00 | $3,214.35 | |
| 1868 MCVARY | NANCY | M | | | $170.00 | $0.00 | $170.00 | |
| 14067 MCVAY | MARTIN | S | | | $7,383.75 | $0.00 | $7,383.75 | |
| 25190 MCVEIGH | AGNES | M | | | $934.19 | $0.00 | $934.19 | |
| 11228 MCVEIGH | GLENN | J | | | $22,221.88 | $0.00 | $22,221.88 | |
| 22081 MCVERNEY | KAY | J | | | $5,831.25 | $0.00 | $5,831.25 | |
| 15975 MCVICKER | CAROLYN | A | | | $6,691.43 | $0.00 | $6,691.43 | |
| 30255 MCVOY | JAMES | P | | | $14,546.25 | $0.00 | $14,546.25 | |
| 11017 MCWETHY | DAVID | A | | | $3,712.50 | $0.00 | $3,712.50 | |
| 18678 MCWHIRTER | DELBERT | U | | | $1,236.90 | $0.00 | $1,236.90 | |
| 10693 MCWILLIAMS | FREDERICK | G | | | $20.00 | $0.00 | $20.00 | |
| 1018 MCWILLIAMS | RICHARD | A | JUDY B MCWILLIAMS | | $10.00 | $0.00 | $10.00 | |
| 12082 MCWILLIAMS | RUSSELL | N | BETTY ANN MCWILLIAMS | | $307.00 | $0.00 | $307.00 | |
| 9541 MD EQUITTY FUND | | | | | $1,269,645.95 | $0.00 | $1,269,645.95 | |
| 9542 MD GROWTH FUND | | | | | $8,758,939.22 | $0.00 | $8,758,939.22 | |
| 33465 MDNH PARTNERS LP | | | | | $205.49 | $0.00 | $205.49 | |
| 34431 MDU MASTER TRUST-JAN | | | | | $236.25 | $0.00 | $236.25 | |
| 34432 MDU MASTER TRUST-TUR | | | | | $118,815.00 | $0.00 | $118,815.00 | |
| 22799 MDU RESOURCES GROUP INC | | | | | $118,815.00 | $0.00 | $118,815.00 | |
| 25881 MEAD JR | ROBERT | W | MARION M MEAD | | $4,331.25 | $0.00 | $4,331.25 | |
| 8081 MEADE | JAMES | E | | | $1,753.75 | $0.00 | $1,753.75 | |
| 12799 MEADER | MARY | J | | | $10,687.50 | $0.00 | $10,687.50 | |
| 21932 MEADIE | LORETTA | A | | | $10,135.13 | $0.00 | $10,135.13 | |
| 16139 MEADOR | CYNTHIA | L | | | $11,671.88 | $0.00 | $11,671.88 | |
| 22208 MEADOR | GARNETT | R | | | $80.00 | $0.00 | $80.00 | |
| 22209 MEADOR | GARNETT | R | | | $15,035.63 | $0.00 | $15,035.63 | |
| 2404 MEADORS | KENNETH | J | | | $25.00 | $0.00 | $25.00 | |
| 31730 MEADOWBROOK PROP INC | | | | BANK ONE TRUST CO | $52,083.00 | $0.00 | $52,083.00 | |
| 31091 MEADOWBROOK PROPERTIES INC | | | | J PETER SKINKANICH-PRES & CIO | $52,148.25 | $0.00 | $52,148.25 | |
| 32943 MEADOWLARK & CO PKZO | | | | | $471,735.03 | $0.00 | $471,735.03 | |
| 4197 MEADOWS | WAYNE | M | | | $8,484.38 | $0.00 | $8,484.38 | |
| 202365 MEAGHER | CHARLES | P | KAREN E MEAGHER | | $293.50 | $0.00 | $293.50 | |
| 8271 MEAKER | THOMAS | W | | | $2,156.25 | $0.00 | $2,156.25 | |
| 25163 MEANS | DOUGLAS | A | ROBERT DOUGLAS CO SEP/IRA | | $5.50 | $0.00 | $5.50 | |
| 11020 MEANS | JOSEPHINE | D | | | $373.83 | $0.00 | $373.83 | |
| 7668 MEANS | KATHARINA | M | | | $1,498.44 | $0.00 | $1,498.44 | |
| 20756 MEANS | MICHAEL | | DONNA MEANS | | $3,825.00 | $0.00 | $3,825.00 | |
| 14410 MEARS | CANDACE | L | | | $5,728.13 | $0.00 | $5,728.13 | |
| 203762 MEARS | K WAYNE | | | | $50.00 | $0.00 | $50.00 | |
| 17853 MEAUX | WILSON | D | ROSE MEAUX | | $11,161.91 | $0.00 | $11,161.91 | |
| 32204 MEBA MONEY PURCHASE PLAN | | | | | $27,050.98 | $0.00 | $27,050.98 | |
| 32205 MEBA PENSION FUND | | | | | $176,034.99 | $0.00 | $176,034.99 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

413

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24767 MECHA | JOHN | E | | | $8,862.50 | $0.00 | $8,862.50 | |
| 19327 MECHANIC | WILLIAM | S | LESLIE DANA MECHANIC | | $567.97 | $0.00 | $567.97 | |
| 203866 MECHUR | RONALD | H | | | $6,709.50 | $0.00 | $6,709.50 | |
| 11293 MECKLENBURG | DEBORAH | V | | | $9,100.00 | $0.00 | $9,100.00 | |
| 12309 MEDCALF | TIMOTHY | W | | | $289.06 | $0.00 | $289.06 | |
| 26623 MEDICAL | KING HOME | | | | $3,037.50 | $0.00 | $3,037.50 | |
| 27606 MEDICAL LIABILITY MUTUAL | | | | | $470,597.97 | $0.00 | $470,597.97 | |
| 27605 MEDICAL LIABILITY MUTUAL INSUR | | | | | $65,304.75 | $0.00 | $65,304.75 | |
| 27603 MEDICAL SOCIETY OF THE STATE | | | | | $3,916.00 | $0.00 | $3,916.00 | |
| 25204 MEDINA | WALTER | O | | | $510.94 | $0.00 | $510.94 | |
| 5749 MEDINGER | WYNN | | | | $250.00 | $0.00 | $250.00 | |
| 17780 MEDITZ | EDWARD | J | | | $25,856.25 | $0.00 | $25,856.25 | |
| 17781 MEDITZ | EDWARD | J | | | $250.00 | $0.00 | $250.00 | |
| 5435 MEDLEY | WARREN | R | KIMBERLY MEDLEY-KIMBER | | $1,073.75 | $0.00 | $1,073.75 | |
| 5436 MEDLEY | WARREN | R | GLENDA MEDLEY | | $25.00 | $0.00 | $25.00 | |
| 6072 MEDLIN | WADE | | | | $100.00 | $0.00 | $100.00 | |
| 204753 MEDOFF | BARRY | P | | | $15.00 | $0.00 | $15.00 | |
| 21529 MEDOR | PRENTICE | A | | | $2,209.69 | $0.00 | $2,209.69 | |
| 16247 MEDRANO | CARLOS | | MARILYN ANN MEDRANO | | $10,195.31 | $0.00 | $10,195.31 | |
| 4901 MEDWICK | CHARLES | L | | | $2,039.06 | $0.00 | $2,039.06 | |
| 12479 MEE | JOSEPH | F | | | $10.00 | $0.00 | $10.00 | |
| 6512 MEECE | JAMES | A | CHRISTINE M. MEECE | | $30.00 | $0.00 | $30.00 | |
| 20785 MEECKE | | | CHARLES & ANNABELLE MEECKE | | $6,428.25 | $0.00 | $6,428.25 | |
| 21301 MEEHAN | CHARLES | M | JEM FNANCIAL SERVICES INC | | $10,737.50 | $0.00 | $10,737.50 | |
| 30110 MEEHAN | RONNIE | L | | | $3,971.25 | $0.00 | $3,971.25 | |
| 11844 MEEK | TERRY | | LINDA MEEK | | $1,005.47 | $0.00 | $1,005.47 | |
| 30167 MEEKER | JOHN | S | | | $3,402.50 | $0.00 | $3,402.50 | |
| 9121 MEEKER | MICHAEL | A | | | $5.00 | $0.00 | $5.00 | |
| 2311 MEEKS | ANITA | C | GLENN W MEEKS | | $5,502.00 | $0.00 | $5,502.00 | |
| 2399 MEEKS | PETER | A | | | $600.00 | $0.00 | $600.00 | |
| 2400 MEEKS | PETER | A | | | $1,125.00 | $0.00 | $1,125.00 | |
| 20362 MEGER | DAVID | R | | | $1,143.75 | $0.00 | $1,143.75 | |
| 12945 MEGOWN | MICHAEL | W | JANE KATHERINE MEGOWN | | $25.00 | $0.00 | $25.00 | |
| 12122 MEHDIZADEH | BAHMAN | | SORAYA MEHDIZADEH | | $5,085.94 | $0.00 | $5,085.94 | |
| 15853 MEHLMAN | KAREN | R | | | $5,650.00 | $0.00 | $5,650.00 | |
| 1771 MEHNE | JAMES | | | | $3,380.00 | $0.00 | $3,380.00 | |
| 5448 MEHR | RHODA | S | | | $1,134.38 | $0.00 | $1,134.38 | |
| 204976 MEHRABAN | HENRY | | CONNIE R MEHRABAN | | $8,165.63 | $0.00 | $8,165.63 | |
| 6763 MEHRAN | MARYAM | R | | | $17,172.19 | $0.00 | $17,172.19 | |
| 31293 MEHRER INVESTMENTS GP | | | | | $259,509.38 | $0.00 | $259,509.38 | |
| 32702 MEHTA | AJAY | | | | $2,692.87 | $0.00 | $2,692.87 | |
| 26176 MEHTA | ARUN | K | SUNITA A. MEHTA | | $3,533.13 | $0.00 | $3,533.13 | |
| 32701 MEHTA | BIJOY | K | | | $12,093.23 | $0.00 | $12,093.23 | |
| 8205 MEHTA | GITA | | | | $3,242.25 | $0.00 | $3,242.25 | |
| 10009 MEHTA | HANSA | V | | | $9,846.88 | $0.00 | $9,846.88 | |
| 32703 MEHTA | INDIRA | | | | $3,932.78 | $0.00 | $3,932.78 | |
| 202451 MEHTA | NITIN | M | | | $1,635.66 | $0.00 | $1,635.66 | P 06 |
| 32704 MEHTA | SANJOY | | | | $3,932.77 | $0.00 | $3,932.77 | |
| 5095 MEHTA (CUST) | JAGAT | S | REENA MEHTA | | $1,753.13 | $0.00 | $1,753.13 | |
| 28307 MEHUS | JOANNE | D | | | $5,212.50 | $0.00 | $5,212.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

414

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19898 MEIDER | | ELMER | C | TERI R MEIDER | $6,683.75 | $0.00 | $6,683.75 | |
| 32092 MEIER | | ALYCE | | ALYCE MEIER TTEE | $4,461.00 | $0.00 | $4,461.00 | |
| 20009 MEIER | | CRAIG | E | MARY C MEIER | $50.00 | $0.00 | $50.00 | |
| 26454 MEILI | | PETER | | | $29,590.88 | $0.00 | $29,590.88 | |
| 9461 MEINEMA | | PETER | | | $20.00 | $0.00 | $20.00 | |
| 6282 MEINERS | | JAMES | F | | $2,376.56 | $0.00 | $2,376.56 | |
| 21385 MEINERZ FOUNDATION | | ARCHIE & VIOLA | | | $37,640.25 | $0.00 | $37,640.25 | |
| 27698 MEIS | | HENI | | US BANK ASSOC | $4,846.88 | $0.00 | $4,846.88 | |
| 14687 MEISNER | | MILTON | B | PHYLLIS MEISNER | $1,200.00 | $0.00 | $1,200.00 | |
| 206933 MEISNER | | MILTON | B | | $618.75 | $0.00 | $618.75 | |
| 25276 MEISNER | | WILLIAM | | | $5,231.25 | $0.00 | $5,231.25 | |
| 18540 MEISS | | HARRIET | K | | $40.00 | $0.00 | $40.00 | |
| 9871 MEISTER | | FRED | C | JOAN WINONA MEISTER | $2,452.50 | $0.00 | $2,452.50 | |
| 207709 MEISTER | | JOHN | R | DEBRA J KEHRBERG | $13,688.40 | $0.00 | $13,688.40 | |
| 865 MEISTER | | LARRY | E | | $6,362.63 | $0.00 | $6,362.63 | |
| 1551 MEISTER | | LOUIS | R | | $50.00 | $0.00 | $50.00 | |
| 1552 MEISTER | | LOUIS | R | | $9,376.25 | $0.00 | $9,376.25 | |
| 33047 MEKAL | | EDMUND | | | $6,118.88 | $0.00 | $6,118.88 | |
| 33048 MEKAL | | EDMUND | | | $6,119.25 | $0.00 | $6,119.25 | |
| 3755 MEKALIAN | | CLAUDETTE | C | | $1,770.72 | $0.00 | $1,770.72 | |
| 27235 MELANDER | | ERIK | W | | $7,898.44 | $0.00 | $7,898.44 | |
| 28835 MELANDER | | ERIK | W | | $4,078.13 | $0.00 | $4,078.13 | |
| 21101 MELBERG FAMILY | | | | RAYMOND H & TROVA L TTEE | $3,501.56 | $0.00 | $3,501.56 | |
| 10092 MELCHER | | FRANK | J | | $1,556.25 | $0.00 | $1,556.25 | |
| 16420 MELDRUM | | BERNARD | R | | $7,335.94 | $0.00 | $7,335.94 | |
| 12811 MELE | | CHARLES | | DEBORAH MELE | $200.00 | $0.00 | $200.00 | |
| 2670 MELE JR | | WILLIAM | F | | $5.00 | $0.00 | $5.00 | |
| 346 MELEWSKI | | RAY | | | $20.00 | $0.00 | $20.00 | |
| 1578 MELGESSON | | ALAN | L | | $45,502.50 | $0.00 | $45,502.50 | |
| 25952 MELHART | | MEREDITH | R | | $2,499.06 | $0.00 | $2,499.06 | |
| 6808 MELI | | ANTHONY | J | CEFERINA MELI | $25.00 | $0.00 | $25.00 | |
| 23696 MELICK | | JACQUELINE | L | | $25.00 | $0.00 | $25.00 | |
| 12682 MELLETAT | | UTE | I | | $4,439.06 | $0.00 | $4,439.06 | |
| 2705 MELLIS | | JOHN | G | | $100.00 | $0.00 | $100.00 | |
| 24142 MELLMAN | | GEORGE | S | | $4,070.63 | $0.00 | $4,070.63 | |
| 24139 MELLMAN | | GEORGEANNE | S | BETH LORI MELLMAN | $4,716.56 | $0.00 | $4,716.56 | |
| 201180 MELLO | | EDWARD | A | DIANE I MELLO | $10.00 | $0.00 | $10.00 | |
| 18360 MELLON BANK -SL | | | | NORTHERN TRUST COMPANY | $2,202,625.98 | $0.00 | $2,202,625.98 | |
| 34209 MELLON EQUITY | | | | MELLON/BOSTON SAFE AS AGENT | $848,688.19 | $0.00 | $848,688.19 | |
| 33775 MELLON R K FOUNDATION UNR FDS | | | | MELLON/BOSTON SAFE AS AGENT | $140,583.93 | $0.00 | $140,583.93 | |
| 26760 MELLON TRUST | | | | | $90,904.24 | $0.00 | $90,904.24 | |
| 26761 MELLON TRUST | | | | | $19,630.03 | $0.00 | $19,630.03 | |
| 26762 MELLON TRUST | | | | | $45,267.72 | $0.00 | $45,267.72 | |
| 26763 MELLON TRUST | | | | | $163,174.21 | $0.00 | $163,174.21 | |
| 28561 MELNIKER | | MARGOT | S | | $4,943.03 | $0.00 | $4,943.03 | |
| 20542 MELOT | | RICARD | E | | $2,587.50 | $0.00 | $2,587.50 | |
| 206406 MELSER | | JON | R | LISA M MELSER | $10.00 | $0.00 | $10.00 | |
| 100452 MELSON JR | | ANDREW | B | | $3,921.47 | $0.00 | $3,921.47 | |
| 19723 MELTON | | JOHN | R | | $11,827.50 | $0.00 | $11,827.50 | |
| 205319 MELTON | | PAUL | E | SARAH H MELTON | $311.25 | $0.00 | $311.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

415

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15398 MELTZER | ELI | | | HAROLD MELTZER | $4,687.50 | $0.00 | $4,687.50 | |
| 25578 MELTZER | LEONARD | A | | | $12,669.00 | $0.00 | $12,669.00 | |
| 21621 MELTZER | ROSLYN | J | | | $22,622.50 | $0.00 | $22,622.50 | |
| 9915 MELTZER | STEVEN | K | | | $2,933.00 | $0.00 | $2,933.00 | |
| 8334 MELVIN | JOSEPH | A | | | $5,865.26 | $0.00 | $5,865.26 | |
| 1399 MELVIN | RAYMOND | C | SYLVIA R MELVIN | | $9,895.50 | $0.00 | $9,895.50 | |
| 29928 MELVIN | WILLIAM | H | | | $50.00 | $0.00 | $50.00 | |
| 22114 MELVIN S CUTLER | CHARITABLE FND | | | | $57,375.00 | $0.00 | $57,375.00 | |
| 20607 MEMARZADEH | FIROUZ | D | FARAH R MEMARZADEH | | $228,867.19 | $0.00 | $228,867.19 | |
| 19043 MEMON | MOHANNED | Z | | | $10.00 | $0.00 | $10.00 | |
| 31571 MEMORIAL INSTITUTE | GORGAS | | SOUTHTRUST BANK AS TRUSTEE | | $2,731.00 | $0.00 | $2,731.00 | |
| 27252 MEMORIAL TRUST | COWLES | | BANK OF OKLAHOMA CUSTODIAN | | $20,104.88 | $0.00 | $20,104.88 | |
| 3985 MENA JR | HENRY | F | | | $14,859.38 | $0.00 | $14,859.38 | |
| 1081 MENAKER | ROBERT | | SUSAN MENAKER | | $2,939.06 | $0.00 | $2,939.06 | |
| 932 MENAXOPOULOS | SOPHIA | | | | $169.75 | $0.00 | $169.75 | |
| 31198 MENCH | ALLEN | | | | $6,343.75 | $0.00 | $6,343.75 | |
| 9427 MENDEL | ARTHUR | H | | | $5,550.00 | $0.00 | $5,550.00 | |
| 4768 MENDELS | JOE | | ORA MENDELS | | $8,812.50 | $0.00 | $8,812.50 | |
| 1648 MENDELSBERG | KENNETH | J | | | $12.50 | $0.00 | $12.50 | |
| 3096 MENDELSOHN | A | R | FLORINDA B MENDELSOHN | | $750.00 | $0.00 | $750.00 | |
| 203989 MENDELSOHN | MILTON | | | | $1,508.10 | $0.00 | $1,508.10 | |
| 2732 MENDELSON | HOWARD | | LINDA MENDELSON JTWROS | | $904.69 | $0.00 | $904.69 | |
| 8569 MENDELSON | ROBERT JR. | R | | | $17.50 | $0.00 | $17.50 | |
| 2053 MENDELSON (FBO) (TCW) | JOSEPH | T | SANWA BANK CALIFORNIA (TTEE) | | $39,418.23 | $0.00 | $39,418.23 | |
| 31897 MENDENHALL | SCOTT | | MELISSA MENDENHALL | | $1,147.50 | $0.00 | $1,147.50 | |
| 31898 MENDENHALL | SCOTT | | BLAKE MENDENHALL | | $1,147.50 | $0.00 | $1,147.50 | |
| 11 MENDES | ALFRED | R | ELIZABETH R. MENDES | | $10.00 | $0.00 | $10.00 | |
| 3109 MENDEZ | CARLA | A | | | $20.00 | $0.00 | $20.00 | |
| 1047 MENEES | JO ANNE | | | | $15.00 | $0.00 | $15.00 | |
| 2376 MENEILL | DEE | A | DEAN ALAN MCNEILL TTEE | | $5.00 | $0.00 | $5.00 | |
| 23169 MENELL | HOWARD | A | | | $3.00 | $0.00 | $3.00 | |
| 32093 MENETREY | ROLAND | C | | | $50.00 | $0.00 | $50.00 | |
| 26086 MENG | ROBERT REV. | A | | | $3,515.63 | $0.00 | $3,515.63 | |
| 9257 MENGAK | EDWARD | | VILMA MENGAK | | $796.88 | $0.00 | $796.88 | |
| 28550 MENGES | GREGORY | G | | | $5,159.77 | $0.00 | $5,159.77 | |
| 202977 MENGES | KATHRYN | S | | | $1,372.50 | $0.00 | $1,372.50 | |
| 201989 MENK | MARCIA | | | | $25.00 | $0.00 | $25.00 | |
| 30050 MENKEN | EDWIN | D | | | $28,402.50 | $0.00 | $28,402.50 | |
| 206550 MENKEN | JAMES | A | | | $2,190.94 | $0.00 | $2,190.94 | |
| 23350 MENNEL | JEFF | C | REBECCA S MENNEL | | $25.00 | $0.00 | $25.00 | |
| 7908 MENNONITE FOUNDATION | | | | | $4,575.00 | $0.00 | $4,575.00 | |
| 206857 MENOMINEE INDIAN TRIBE OF WIS | | | | | $18,728.91 | $0.00 | $18,728.91 | |
| 24280 MENSCH | CHERYL | G | | | $24.00 | $0.00 | $24.00 | |
| 15365 MENZER | EVAUGHN | | | | $4,162.50 | $0.00 | $4,162.50 | |
| 15366 MENZER | WILLIAM | E | | | $20.00 | $0.00 | $20.00 | |
| 12873 MENZIES | PRISCILLA | F | | | $3,304.69 | $0.00 | $3,304.69 | |
| 16776 MERCEDE | LORRAINE | S | JOHN J MERCEDE JR | | $5,990.63 | $0.00 | $5,990.63 | |
| 206866 MERCHFONDO FI | | | | | $159,259.38 | $0.00 | $159,259.38 | |
| 206865 MERCH-UNIVERSAL FI | | | | | $26,936.50 | $0.00 | $26,936.50 | |
| 21609 MERCIER | LEE | F | | | $8,606.25 | $0.00 | $8,606.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

416

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| | | | | | Recognized Losses | | |
| 2458 | MERCO & CO | | | $66,907.50 | $0.00 | $66,907.50 | |
| 13233 | MERCOPELLA | ANTHONY J | | $3,425.00 | $0.00 | $3,425.00 | |
| 29992 | MERCTAVIISH & CO | | | $10,455.00 | $0.00 | $10,455.00 | |
| 5443 | MERCURRY JR | WILLIAM | | $90.23 | $0.00 | $90.23 | |
| 203404 | MEREDITH | ANDREW D | | $3,787.50 | $0.00 | $3,787.50 | |
| 8241 | MEREDITH | BILL L | | $4,875.00 | $0.00 | $4,875.00 | |
| 205656 | MEREDITH | RUSSELL A | MARY P MEREDITH | $6,184.50 | $0.00 | $6,184.50 | |
| 32653 | MEREDITH COLLEGE | | INVESTORS BANK & TRUST | $25,479.09 | $0.00 | $25,479.09 | |
| 5969 | MEREMA | MARTIN H | | $706.97 | $0.00 | $706.97 | |
| 14733 | MEREWETHER | EDWARD A | | $4,346.34 | $0.00 | $4,346.34 | |
| 3037 | MERGENTHALER | RONALD M | | $6,563.25 | $0.00 | $6,563.25 | |
| 32953 | MERIDEN RECORD RET-J BUSH | | INVESTORS BANK & TRUST COMPANY | $3,975.00 | $0.00 | $3,975.00 | |
| 20088 | MERIDIAN INSURANCE LTD | | COMERICA BANK, LORI PERRAULT | $20,054.77 | $0.00 | $20,054.77 | |
| 20089 | MERIDIAN INSURANCE LTD | | COMERICA BANK, LORI PERRAULT | $37,474.23 | $0.00 | $37,474.23 | |
| 26120 | MERILA | JAMES D | | $3,175.78 | $0.00 | $3,175.78 | |
| 205688 | MERILL LYNCH, PIERCE, FENNER | | | $14,118.20 | $0.00 | $14,118.20 | |
| 4541 | MERKEN | PAUL S | FRANCINE MERKEN  JT WROS | $1,327.15 | $0.00 | $1,327.15 | |
| 27377 | MERKER | DAVID L | DOROTHY K. MERKER | $175.00 | $0.00 | $175.00 | |
| 5752 | MERRELL | RICHARD L | | $3,328.13 | $0.00 | $3,328.13 | |
| 203361 | MERRIAM | ROSE | | $250.00 | $0.00 | $250.00 | |
| 5692 | MERRIAM III | WILLIAM H | THERESA C MERRIAM | $3,634.38 | $0.00 | $3,634.38 | |
| 27648 | MERRICK | ROBERT E | REX SHULZ | $2,890.25 | $0.00 | $2,890.25 | |
| 204361 | MERRICK | ROBERT E | JAY DIECKHOFF FBO | $200.00 | $0.00 | $200.00 | |
| 32570 | MERRICK PENSION PLAN | ROBERT E | JAY DIECKHOFF | $200.00 | $0.00 | $200.00 | |
| 32773 | MERRIHEW | LINDA | LINDA MERRIHEW TRUSTEE | $5,960.91 | $0.00 | $5,960.91 | |
| 21765 | MERRILL | GRACE E | | $2,637.50 | $0.00 | $2,637.50 | |
| 9276 | MERRILL | RAYMOND K | ARLENE GENEVIEVE MERRILL | $6,423.75 | $0.00 | $6,423.75 | |
| 100515 | MERRILL | RICHARD T | PAMELA D MERRILL | $1,209.38 | $0.00 | $1,209.38 | |
| 8632 | MERRILL | ROBERT K | | $15.00 | $0.00 | $15.00 | |
| 203969 | MERRILL | ROBERT E | | $15.00 | $0.00 | $15.00 | |
| 204139 | MERRILL | WILLIAM B | JACQUELINE P MERRILL | $2,837.50 | $0.00 | $2,837.50 | |
| 30763 | MERRILL LYNCH BANK | | | $27,562.50 | $0.00 | $27,562.50 | |
| 33538 | MERRILL LYNCH BANK (SUISSE) SA | | | $27,937.50 | $0.00 | $27,937.50 | |
| 33539 | MERRILL LYNCH BANK (SUISSE) SA | | | $29,437.50 | $0.00 | $29,437.50 | |
| 33540 | MERRILL LYNCH BANK (SUISSE) SA | | | $14,093.75 | $0.00 | $14,093.75 | |
| 33541 | MERRILL LYNCH BANK (SUISSE) SA | | JP MORGAN CHASE | $130,265.63 | $0.00 | $130,265.63 | |
| 33631 | MERRILL LYNCH CONVERTIBLE HOLD | | | $17,452.50 | $0.00 | $17,452.50 | P 10 |
| 18533 | MERRILL LYNCH VARIABLE SERIES | | | $2,111,287.50 | $0.00 | $2,111,287.50 | |
| 5586 | MERRIMAN & RIBAKOW | | ISADORE GUDELSKY TTEES | $131,820.23 | $0.00 | $131,820.23 | |
| 8115 | MERRIMAN RIBAKOW & HAUGH | | HARRY GUDELSKY | $89,550.53 | $0.00 | $89,550.53 | |
| 27347 | MERRIT | BERYL | | $8,649.38 | $0.00 | $8,649.38 | |
| 11941 | MERRIT | MARY V | GEORGE DRAGAN | $12,445.31 | $0.00 | $12,445.31 | |
| 3761 | MERRITT | HELEN | | $10,762.50 | $0.00 | $10,762.50 | |
| 7308 | MERRITT | HERSCHEL W | CHANDLER MCGEE MERRITT | $5,718.75 | $0.00 | $5,718.75 | |
| 204382 | MERRITT | JESSE E | | $45.00 | $0.00 | $45.00 | |
| 22813 | MERRITT, P.C. | GROOVER,CHRISTI | GILBERT G. MOSCATELLI | $18.50 | $0.00 | $18.50 | P 11 |
| 11693 | MERRYMON | JOHN E | | $465.24 | $0.00 | $465.24 | |
| 14825 | MERTENS | ALYOSHA R | | $32.25 | $0.00 | $32.25 | |
| 16189 | MERTES | PAULINE M | | $10.00 | $0.00 | $10.00 | |
| 26642 | MERZ | WERNER | FRIEDA MERZ | $18,650.00 | $0.00 | $18,650.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

417

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30596 MESCALL | DANIEL | G | JAON C MESCALL | | $3,575.63 | $0.00 | $3,575.63 | |
| 25957 MESCHER | DONALD | J | | | $12,537.75 | $0.00 | $12,537.75 | |
| 15622 MESERVE | CARL | G | MARY MESERVE | | $8,432.48 | $0.00 | $8,432.48 | |
| 13887 MESH | INA D | | | | $1,256.25 | $0.00 | $1,256.25 | |
| 4339 MESHEL | WILBUR | | | | $25.00 | $0.00 | $25.00 | |
| 205723 MESICK | GARY | L | PAMELA MESICK | | $1,264.50 | $0.00 | $1,264.50 | |
| 18928 MESIROW | MIRYAN | B | | | $2,737.50 | $0.00 | $2,737.50 | |
| 18634 MESKE | WILLIAM | A | | | $18.00 | $0.00 | $18.00 | |
| 9605 MESQUITA | KAREN | S | | | $5.00 | $0.00 | $5.00 | |
| 2079 MESSENGER | BRIAN | S | | | $3,975.00 | $0.00 | $3,975.00 | |
| 13688 MESSINA | JOANNE | A | | | $4,725.00 | $0.00 | $4,725.00 | |
| 26424 MESSING | TIMOTHY | M | | | $5,456.25 | $0.00 | $5,456.25 | |
| 3717 MESSINGER | LESTER | A | | | $6,522.00 | $0.00 | $6,522.00 | |
| 23377 MESSMER | DEBORAH | A | | | $1,954.80 | $0.00 | $1,954.80 | |
| 23379 MESSMER | DIANE | M | | | $3,905.55 | $0.00 | $3,905.55 | |
| 23378 MESSMER | SARAH | | | | $1,954.80 | $0.00 | $1,954.80 | |
| 13844 MESTER | JESSICA | L | CHARLES L MESTER | | $2,484.38 | $0.00 | $2,484.38 | |
| 15805 MESUK | ROBERT | | | | $20.00 | $0.00 | $20.00 | |
| 31411 MET SERIES FUND INC L/S HIGHYI | ELD FD | | LOOMIS SAYLES & CO LP | | $156,981.00 | $0.00 | $156,981.00 | |
| 5164 METAXAS | LOUIS | J | L J METAXAS | | $25.00 | $0.00 | $25.00 | |
| 204175 METCALF | H CARTER | | | | $2,001.80 | $0.00 | $2,001.80 | |
| 31502 METCALF | HAROLD | R | | | $18,834.75 | $0.00 | $18,834.75 | |
| 21464 METCALFE | CHARLES | E | JOAN G METCALFE | | $1,078.80 | $0.00 | $1,078.80 | |
| 27720 METHENY - IRA | BETTIMAE | | | | $10,425.00 | $0.00 | $10,425.00 | |
| 23730 METHNER | HARRY | W | | | $40.00 | $0.00 | $40.00 | |
| 23728 METHNER | SIDNEY | K | | | $20.00 | $0.00 | $20.00 | |
| 204913 METIVIER | ROBERT | C | SYLVIA J METIVIER | | $524.00 | $0.00 | $524.00 | |
| 34280 METLIFE HIGH YIELD ACCOUNT | | | MELLON/BOSTON SAFE AS AGENT | | $8,250.00 | $0.00 | $8,250.00 | |
| 29373 METLIS MD | SCHUYLER | C | | | $4,050.00 | $0.00 | $4,050.00 | |
| 28188 METRO TEACHERS | | | CHASE MANHATTAN BANK | | $230.00 | $0.00 | $230.00 | |
| 17723 METROLPOLITAN UROLOGIC SPEC PA | 401K | | FBO ROBERT GEIST | | $200.00 | $0.00 | $200.00 | |
| 26135 METROPOLITAN RETIREMENT | | | NATHAN NAHMIAS TTEE | | $50.00 | $0.00 | $50.00 | |
| 32514 METROPOLITAN SERIES FUND TRP | | | J JEFFREY LANG - VP | | $22,608.32 | $0.00 | $22,608.32 | |
| 21990 METROWEST INSURANCE AGCY RET | | | | | $2,862.50 | $0.00 | $2,862.50 | |
| 29019 METTEMAN | EDWARD | | NINA METTLEMAN | | $22,781.25 | $0.00 | $22,781.25 | |
| 30069 METTER | STEVEN | E | MARY SUE METTER | | $10,457.50 | $0.00 | $10,457.50 | |
| 25510 METTS | THOMAS | V | | | $1,872.23 | $0.00 | $1,872.23 | |
| 23869 METZ | ARLENE | M | | | $21.25 | $0.00 | $21.25 | |
| 16643 METZ | THEODORE | J | | | $1,893.75 | $0.00 | $1,893.75 | |
| 100428 METZ JR | THOMAS | V | | | $3,870.00 | $0.00 | $3,870.00 | |
| 9593 METZGER | ANN | D | IRWIN METZGER TTEE | | $2,203.13 | $0.00 | $2,203.13 | |
| 203985 METZGER | ELAINE | R | MARKLEY G METZGER | | $1,031.25 | $0.00 | $1,031.25 | |
| 12950 METZGER | H. REED | | | | $3,902.34 | $0.00 | $3,902.34 | |
| 9594 METZGER | JEROME | | IRWIN H METZGER TTEE | | $2,203.13 | $0.00 | $2,203.13 | |
| 33151 METZGER | KEITH | A | | | $3,677.34 | $0.00 | $3,677.34 | |
| 33152 METZGER | WILLIAM | H | ADAM METZGER | | $3,677.34 | $0.00 | $3,677.34 | |
| 25018 METZNER | MARK | | LASALLE BANK NA | | $10,993.50 | $0.00 | $10,993.50 | |
| 17627 MEULEMANS | DAVID | F | | | $2,014.48 | $0.00 | $2,014.48 | |
| 30542 MEULEMANS | JAMES | E | | | $4,651.56 | $0.00 | $4,651.56 | |
| 3632 MEYER | CARL | T | ELIZABETH A MEYER | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

418

|  |  |  |  |  | Recognized Losses | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim | | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
| 26630 MEYER | DANIEL | E | | | | $4,978.50 | $0.00 | $4,978.50 |
| 30379 MEYER | DAVID | P | | | | $3,642.81 | $0.00 | $3,642.81 |
| 202105 MEYER | DAVID | P | | | | $2,531.25 | $0.00 | $2,531.25 |
| 12415 MEYER | DOUGLAS | L | STACEY MEYER | | | $14,204.69 | $0.00 | $14,204.69 |
| 12999 MEYER | DOUGLAS | L | PRUDENTIAL SECURITIES | | | $100.00 | $0.00 | $100.00 |
| 32398 MEYER | EUGENE | | | | | $7,818.75 | $0.00 | $7,818.75 |
| 21566 MEYER | FRED | | US TRUST COMPANY | | | $20,625.00 | $0.00 | $20,625.00 |
| 22072 MEYER | FRED | | U.S. TRUST COMPANY N A | | | $52,631.16 | $0.00 | $52,631.16 |
| 21117 MEYER | FREDRICK | C | | | | $40.00 | $0.00 | $40.00 |
| 15874 MEYER | HAROLD | L | KATHRYN C MEYER | | | $3,475.00 | $0.00 | $3,475.00 |
| 25976 MEYER | HARRY | P | | | | $4,200.00 | $0.00 | $4,200.00 |
| 26177 MEYER | HARVEY | L | BRENDA H DRUCKER | | | $7,190.63 | $0.00 | $7,190.63 |
| 29274 MEYER | HOWARD | C | ELIZABETH R MEYER | | | $50.00 | $0.00 | $50.00 |
| 32396 MEYER | JOHN | | | | | $5,212.50 | $0.00 | $5,212.50 |
| 203307 MEYER | JON | P | | | | $20.00 | $0.00 | $20.00 |
| 4657 MEYER | L | C | | | | $33,406.26 | $0.00 | $33,406.26 |
| 10816 MEYER | MARK | R | | | | $10.00 | $0.00 | $10.00 |
| 14040 MEYER | MICHAEL | J | D ROBERT & LAUREN MEYER TTEE | | | $52.50 | $0.00 | $52.50 |
| 14039 MEYER | MIRANDA | N | D ROBERT & LAUREN MEYER TTEE | | | $52.50 | $0.00 | $52.50 |
| 7523 MEYER | NANCY | R | | | | $25.00 | $0.00 | $25.00 |
| 33177 MEYER | PAULETTE | J | | | | $18,943.00 | $0.00 | $18,943.00 |
| 6180 MEYER | PRISCILLA | B | | | | $18,337.50 | $0.00 | $18,337.50 |
| 3617 MEYER | RICHARD | S | | | | $98,468.00 | $0.00 | $98,468.00 |
| 22465 MEYER | RICHARD | W | | | | $4,660.94 | $0.00 | $4,660.94 |
| 29039 MEYER | ROBERT | A | NAOMI E MEYER | | | $50.00 | $0.00 | $50.00 |
| 19114 MEYER | SALLY | S | | | | $50.00 | $0.00 | $50.00 |
| 19135 MEYER | THOMAS | | | | | $2,489.06 | $0.00 | $2,489.06 |
| 13942 MEYER | VINCENT | | | | | $13,759.00 | $0.00 | $13,759.00 |
| 34289 MEYER EUGENE AND AGNES E FDN | LOOMIS | | MELLON/BOSTON SAFE AS AGENT | | | $500.00 | $0.00 | $500.00 |
| 928 MEYER FAMILY TRUST | BURTIS W & ANNE | L | BURTIS & ANNE MEYER TTEE | | | $220.31 | $0.00 | $220.31 |
| 200768 MEYER JR | HOWARD | F | | | | $11,212.50 | $0.00 | $11,212.50 |
| 21472 MEYER PST FD | FRED | | US TRUST COMPANY | | | $7,706.25 | $0.00 | $7,706.25 |
| 11530 MEYERS | JACQUELINE | P | | | | $10,830.00 | $0.00 | $10,830.00 |
| 9682 MEYERS | JUDITH | S | | | | $4,368.90 | $0.00 | $4,368.90 |
| 42 MEYERS | MAXINE | | MARTHA P. MEYERS | | | $8,597.34 | $0.00 | $8,597.34 |
| 26188 MEYERS | PATRICIA | E | | | | $7,668.75 | $0.00 | $7,668.75 |
| 14555 MEYERS | SHIRLEY | J | | | | $6,222.00 | $0.00 | $6,222.00 |
| 11289 MEYERSON | LUCILLE | L | | | | $3,086.72 | $0.00 | $3,086.72 |
| 16092 MEYTHALER | ERIC | L | GWENDOLYN MEYTHALER | | | $50.00 | $0.00 | $50.00 |
| 22980 MEZZACAPPA | FRANK | | KATHY MEZZACAPPA | | | $7,750.00 | $0.00 | $7,750.00 |
| 27399 MEZZASALMA | JOHN | | THERESA MEZZASALMA | | | $1,664.06 | $0.00 | $1,664.06 |
| 14747 MEZZASALMA | RICHARD | | SANDRA MEZZASALMA | | | $50.00 | $0.00 | $50.00 |
| 27376 MEZZASALMA | THERESA | | | | | $2,770.31 | $0.00 | $2,770.31 |
| 11153 MFA-PUTNAM CONV | | | BANK OF AMERICA NA | | | $216,594.09 | $0.00 | $216,594.09 |
| 26513 MFCW INTL PENSION | | | | | | $440,511.75 | $0.00 | $440,511.75 |
| 24099 MFS EMERGING GROWTH FUND | | | MFS SERIES TRUST II | | | $357,581.25 | $0.00 | $357,581.25 |
| 20029 MIC/MEK REINSURANCE LTD. | | | | | | $150.00 | $0.00 | $150.00 |
| 32747 MICALE | PAUL | | HRSD CARDIOVASCULAR ASSOC PC | | | $10,453.50 | $0.00 | $10,453.50 |
| 20218 MICCIOLA | LISA | A | | | | $1,190.63 | $0.00 | $1,190.63 |
| 25317 MICHAEL | DAVID | J | | | | $6,428.58 | $0.00 | $6,428.58 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

419

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 207186 | MICHAEL | DIANA | B | | $5,296.88 | $0.00 | $5,296.88 | |
| 13892 | MICHAEL | EDWARD | I | | $10.00 | $0.00 | $10.00 | |
| 100094 | MICHAEL | GEOFFREY | P | | $125.00 | $0.00 | $125.00 | |
| 29167 | MICHAEL | GLENN | R | CYNTHIA MICHAEL | $328.20 | $0.00 | $328.20 | |
| 25315 | MICHAEL | LINDSAY | B | | $9,570.72 | $0.00 | $9,570.72 | |
| 438 | MICHAEL | MARK | A | | $2,400.00 | $0.00 | $2,400.00 | |
| 204283 | MICHAEL | RUTH | C | | $951.57 | $0.00 | $951.57 | |
| 25316 | MICHAEL | STEVEN | A | | $15,933.71 | $0.00 | $15,933.71 | |
| 9744 | MICHAEL | WHITHILL | C | | $90.00 | $0.00 | $90.00 | |
| 28158 | MICHAEL J. EGAN REV TRUST | THE 1995 | | GOLDMAN SACHS & CO | $85.00 | $0.00 | $85.00 | |
| 100845 | MICHAEL S. COLE | | | | $176,291.25 | $0.00 | $176,291.25 | |
| 30630 | MICHAELIDES | GEORGE | J | | $3,867.00 | $0.00 | $3,867.00 | |
| 3241 | MICHAELIS | LEONA | I | | $924.69 | $0.00 | $924.69 | |
| 3240 | MICHAELIS | PERRY | L | | $938.75 | $0.00 | $938.75 | |
| 18 | MICHAELS | EDWIN | J | | $1,369.38 | $0.00 | $1,369.38 | |
| 2087 | MICHAELS | GEORGE | | BARBARA MICHAELS | $60.00 | $0.00 | $60.00 | |
| 14891 | MICHAELS | LAURENCE | P | | $5,551.88 | $0.00 | $5,551.88 | |
| 100540 | MICHAELS | LEONARD | | BEATE MICHAELS | $28,781.25 | $0.00 | $28,781.25 | |
| 31033 | MICHAELS | STEVEN | S | | $22,773.47 | $0.00 | $22,773.47 | |
| 202535 | MICHALS | EDWARD | F | STELLA L MICHALS | $1,406.25 | $0.00 | $1,406.25 | |
| 6534 | MICHALUK | TIMOTHY | C | CHERRY LYNN MICHALUK | $3,449.90 | $0.00 | $3,449.90 | |
| 203245 | MICHAUD | GARY | J | | $1,304.06 | $0.00 | $1,304.06 | |
| 7930 | MICHEL | DOUGLAS | A | DOUGLAS A MICHEL | $1,293.75 | $0.00 | $1,293.75 | |
| 24912 | MICHEL | HANS | | WILHEMINA J MICHEL | $20.00 | $0.00 | $20.00 | |
| 1591 | MICHEL | ROBERT | C | ALICE V MICHEL | $1,527.30 | $0.00 | $1,527.30 | |
| 5823 | MICHELANGELO | | | JAN-ERIK & DOMENIC PAINO TTEE | $40.00 | $0.00 | $40.00 | |
| 11650 | MICHELETTI | RAYMOND | E | | $2,378.91 | $0.00 | $2,378.91 | |
| 5721 | MICHELINI | BRENDA | | | $1,862.11 | $0.00 | $1,862.11 | |
| 5761 | MICHELMORE | THOMAS | R | | $25.00 | $0.00 | $25.00 | |
| 7743 | MICHELS | SAM | | PAM MICHELS | $23,004.00 | $0.00 | $23,004.00 | |
| 24578 | MICHELS PLUMBING INC | | | | $3,193.40 | $0.00 | $3,193.40 | |
| 207301 | MICHELSON | DAVID | J | | $5,482.58 | $0.00 | $5,482.58 | |
| 2421 | MICHETTI | DANIEL | | | $4,450.00 | $0.00 | $4,450.00 | |
| 6344 | MICHETTI | WILLIAM | J | JANET MARIE MICHETTI | $10,518.75 | $0.00 | $10,518.75 | |
| 32203 | MICHIGAN EDUCATION ASSOCIATION | | | | $93,197.83 | $0.00 | $93,197.83 | |
| 30808 | MICHIGAN ELECRICAL EMPLO | | | | $84,716.25 | $0.00 | $84,716.25 | |
| 15964 | MICHLOVIC | JOHN | J | ARLENE ANN MICHLOVIC | $9,425.00 | $0.00 | $9,425.00 | |
| 102 | MICHNICK | AUDREY | | MARIANNE SULLIVAN | $2,868.75 | $0.00 | $2,868.75 | |
| 6293 | MICHNOWSKI | LOUIS | | | $6,269.50 | $0.00 | $6,269.50 | |
| 23804 | MICHONSKI | DONALD | R | SANDRA A MICHONSKI | $36,281.25 | $0.00 | $36,281.25 | |
| 26597 | MICK | KENNETH | S | | $6,614.00 | $0.00 | $6,614.00 | |
| 28724 | MICKAN | BARBARA | J | | $5,062.50 | $0.00 | $5,062.50 | |
| 28725 | MICKAN | BARBARA | J | | $8,920.73 | $0.00 | $8,920.73 | |
| 15121 | MICKAN | CHARLES | | | $3,970.31 | $0.00 | $3,970.31 | |
| 19914 | MICKELSON | PAUL | | BONNIE MICKELSON | $4,901.60 | $0.00 | $4,901.60 | |
| 27933 | MICKELSON FAMILY | | | VERNON & JOANNE R MICKELSONTTE | $3,121.88 | $0.00 | $3,121.88 | |
| 1261 | MICKETTI | KENNETH | A | CYNTHIA A. MICKETTI | $2.50 | $0.00 | $2.50 | |
| 26609 | MICKLER | JEAN | J | | $3,289.13 | $0.00 | $3,289.13 | |
| 22840 | MICO, INC | | | MR. BRENT MCGRATH | $32,207.03 | $0.00 | $32,207.03 | |
| 28869 | MID CAP EQTY VA | IA STI CLASSIC | | | $115,700.25 | $0.00 | $115,700.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

420

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|--------------|---------|-------|
| 34281 | MID OCEAN REINSURANCE CO LTD | | | MELLON/BOSTON SAFE AS AGENT | $20,396.88 | $0.00 | $20,396.88 | |
| 4476 | MID SOUTH RADING COMPANY INC | | | | $15.00 | $0.00 | $15.00 | |
| 5257 | MIDBY | ANN | F | | $3,455.16 | $0.00 | $3,455.16 | |
| 3737 | MIDBY | VERNON | M | | $40.00 | $0.00 | $40.00 | |
| 32641 | MID-CAP GROWTH SERIES | | | JNL/TRP | $600,654.89 | $0.00 | $600,654.89 | |
| 22026 | MIDCO | | | IFTCO (NOMINEE) | $319,051.79 | $0.00 | $319,051.79 | |
| 33970 | MIDDENDORF | FRAN | | MELLON/BOSTON SAFE AS AGENT | $17,100.00 | $0.00 | $17,100.00 | |
| 11847 | MIDDENTS | A | E | DIANE MIDDENTS | $7,448.44 | $0.00 | $7,448.44 | |
| 29317 | MIDDLEKAMP | BRIAN | W | | $25.00 | $0.00 | $25.00 | |
| 11557 | MIDDLER MD | STEWART | | | $25,312.50 | $0.00 | $25,312.50 | |
| 25942 | MIDDLETON | FRED | A | | $33,313.13 | $0.00 | $33,313.13 | |
| 25943 | MIDDLETON | FRED | A | | $12,234.38 | $0.00 | $12,234.38 | |
| 7808 | MIDFORD | THOMAS | A | | $3,078.13 | $0.00 | $3,078.13 | |
| 4184 | MIDKIFF | EDWIN | B | | $9,375.00 | $0.00 | $9,375.00 | |
| 4185 | MIDKIFF | EDWIN | B | VASCO A MIDKIFF | $10,145.00 | $0.00 | $10,145.00 | |
| 24895 | MIDWAY & CO FUND 3799 | | | | $37.85 | $0.00 | $37.85 | |
| 7773 | MIEHER | MARC | H | | $572.55 | $0.00 | $572.55 | |
| 204153 | MIELE | JASON | P | | $243.75 | $0.00 | $243.75 | |
| 14669 | MIELKE | CONSTANCE | | | $3,500.00 | $0.00 | $3,500.00 | |
| 22497 | MIELKE | KENNETH | B | | $3,503.91 | $0.00 | $3,503.91 | |
| 204134 | MIESSNER | INERID | | KLAUS H MIESSNER | $16,683.75 | $0.00 | $16,683.75 | |
| 27915 | MIGALA | JOSEPH | | | $40.00 | $0.00 | $40.00 | |
| 27913 | MIGALA | PATRICIA | | | $50.00 | $0.00 | $50.00 | |
| 17532 | MIGHT | VERNON | C | VIRGINIA MIGHT | $6,240.75 | $0.00 | $6,240.75 | |
| 29976 | MIGLIORE | SAMUEL | A | JUNE M MIGLIORE TRUST | $10.00 | $0.00 | $10.00 | |
| 1504 | MIGNOSA | PAUL | | | $75.00 | $0.00 | $75.00 | |
| 28626 | MIHALAREAS | THOMAS | J | | $23,442.50 | $0.00 | $23,442.50 | |
| 14091 | MIHALOVICH | ROBERT | J | BARBARA A MIHALOVICH | $1,578.93 | $0.00 | $1,578.93 | |
| 6241 | MIHAS | CHRIS | T | EVANGELINE MIHAS TRUSTEE | $6,709.50 | $0.00 | $6,709.50 | |
| 18974 | MIHELICH-TWEET | KATHRYN | A | | $1,228.13 | $0.00 | $1,228.13 | |
| 21435 | MIKA | MARY | J | | $6.25 | $0.00 | $6.25 | |
| 203 | MIKAELIAN | TAMAR | | | $50.00 | $0.00 | $50.00 | |
| 21562 | MIKE | REX | W | BI YUN MIKE | $289.18 | $0.00 | $289.18 | |
| 31311 | MIKELSON | LAVONNE | M | | $10,635.00 | $0.00 | $10,635.00 | |
| 31312 | MIKELSON | RICHARD | L | | $50.00 | $0.00 | $50.00 | |
| 3640 | MIKHAIL | EVA | L | | $4,781.25 | $0.00 | $4,781.25 | |
| 10931 | MIKHAIL | SHAWKY | | | $250.00 | $0.00 | $250.00 | |
| 13539 | MIKIEL | VINCENT | | | $5.00 | $0.00 | $5.00 | |
| 1145 | MIKKELSON | HERBERT | A | | $5,823.00 | $0.00 | $5,823.00 | |
| 10019 | MIKLIN CORP | | | | $30.00 | $0.00 | $30.00 | |
| 201187 | MIKLOS | MIKE | S | | $853.54 | $0.00 | $853.54 | |
| 13581 | MIKOLAJCZYK | EUGENE | | | $10,831.25 | $0.00 | $10,831.25 | |
| 14446 | MIKOLITIS | DANIEL | A | | $10,881.25 | $0.00 | $10,881.25 | |
| 27984 | MIKONIS | WILLIAM | J | | $876.00 | $0.00 | $876.00 | |
| 21908 | MIKULSKI | PAUL | R | | $12.40 | $0.00 | $12.40 | |
| 20900 | MIKUNAS | JOLANTA | | DAIVA MIKUNAS | $3,843.75 | $0.00 | $3,843.75 | |
| 10990 | MILAN HOLDING | | | | $2,906.25 | $0.00 | $2,906.25 | |
| 205371 | MILAN LOBO | AIDA | W | | $459.45 | $0.00 | $459.45 | |
| 1454 | MILANES | HECTOR | P | CATHERINE E MILANES | $50.00 | $0.00 | $50.00 | |
| 30070 | MILANI | MARK | | TINA L MILANI | $356.25 | $0.00 | $356.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

421

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10780 | MILANO | ELIZABETH | | | $1,186.50 | $0.00 | $1,186.50 | |
| 4231 | MILANO | JOSEPH | | | $2,962.50 | $0.00 | $2,962.50 | |
| 400 | MILANO | VINCENT | M | CAROL ANN MILANO | $50.00 | $0.00 | $50.00 | |
| 33028 | MILAZZO | CATHERINE | | | $20,835.94 | $0.00 | $20,835.94 | |
| 14259 | MILAZZO | LEE | J | | $3,356.25 | $0.00 | $3,356.25 | |
| 14260 | MILAZZO | LEE | J | | $15,384.38 | $0.00 | $15,384.38 | |
| 14261 | MILAZZO | LEE | J | PERM MACHINE BASIC | $31,664.06 | $0.00 | $31,664.06 | |
| 21463 | MILAZZO | NICHOLAS | | MARIA MILAZZO | $50.00 | $0.00 | $50.00 | |
| 25967 | MILBANK | CAROLINE | A | RICHARD W TURNER REV TRUST | $1,254.53 | $0.00 | $1,254.53 | |
| 13271 | MILBANK | JOHN | P | EDWARD P MILBANK TRUSTEE | $8,437.50 | $0.00 | $8,437.50 | |
| 22620 | MILBRANDT | SIGMUND | R | DONNA LOUISE MILBRANDT | $35.00 | $0.00 | $35.00 | |
| 8877 | MILDER | JEROME | J | | $3,386.72 | $0.00 | $3,386.72 | |
| 2957 | MILE | LEON | W | GRACE M MILE | $5.00 | $0.00 | $5.00 | |
| 11364 | MILEWSKI | ROGER&JUDITH | | | $6,518.75 | $0.00 | $6,518.75 | |
| 1631 | MILHOLLIN | KILBERT | L | | $40.00 | $0.00 | $40.00 | |
| 11507 | MILIA | ELIZABETH | M | | $2,587.50 | $0.00 | $2,587.50 | |
| 21999 | MILIAN | FRANK | W | SUSAN C. MILIAN | $1,305.45 | $0.00 | $1,305.45 | |
| 27503 | MILK DRIVS LOCAL 246 PEN FD-AC | | | THE MILK DRIVERS & DAIRY EMP | $395.00 | $0.00 | $395.00 | |
| 19022 | MILKOVICH | PATRICK | G | | $10.50 | $0.00 | $10.50 | |
| 31719 | MILL | TDW MARQUE | | BANK ONE TRUST CO NA | $25,801.40 | $0.00 | $25,801.40 | |
| 32095 | MILLARD | ELIZABETH | V | ELIZABETH VICTOR MILLARD TTEE | $50.00 | $0.00 | $50.00 | |
| 206787 | MILLARD | GLORIA | J | | $607.50 | $0.00 | $607.50 | |
| 31064 | MILLARD | KATRINA | G | J PETER SKINKANICH-PRES & CIO | $5,046.75 | $0.00 | $5,046.75 | |
| 25848 | MILLARD | LEROY | | | $12.00 | $0.00 | $12.00 | |
| 14196 | MILLARD | THEODORE | E | | $7,504.69 | $0.00 | $7,504.69 | |
| 202827 | MILLARKE | LINDA | D | | $5.00 | $0.00 | $5.00 | |
| 100760 | MILLENCO LP | | | | $779,264.75 | $0.00 | $779,264.75 | |
| 26075 | MILLENNIUM | MARQUE | | UMB BANK | $30,153.75 | $0.00 | $30,153.75 | |
| 526 | MILLER | ALBERT | J | | $1,644.75 | $0.00 | $1,644.75 | |
| 9153 | MILLER | ARNOLD | W | SAMUEL A. MILLER | $5,906.25 | $0.00 | $5,906.25 | |
| 2773 | MILLER | ARTHUR | E | | $50.00 | $0.00 | $50.00 | |
| 20248 | MILLER | ARTHUR | C | | $41.25 | $0.00 | $41.25 | |
| 20250 | MILLER | ARTHUR | C | KAREN J MILLER | $5,978.13 | $0.00 | $5,978.13 | |
| 3923 | MILLER | BARBARA | R | | $5,470.31 | $0.00 | $5,470.31 | |
| 17761 | MILLER | BARBARA | | | $33,396.00 | $0.00 | $33,396.00 | |
| 31996 | MILLER | BERNARD | | | $4,087.50 | $0.00 | $4,087.50 | |
| 6839 | MILLER | BETTY | R | | $11,203.13 | $0.00 | $11,203.13 | |
| 16500 | MILLER | CARROLL | C | THOMAS O MILLER TTEE | $7,734.38 | $0.00 | $7,734.38 | |
| 22374 | MILLER | CLYDE | B | | $1,321.88 | $0.00 | $1,321.88 | |
| 204705 | MILLER | COURTNEY | S | | $22,875.00 | $0.00 | $22,875.00 | |
| 21203 | MILLER | DANIEL | E | | $10.00 | $0.00 | $10.00 | |
| 26695 | MILLER | DANIEL | | | $10,165.20 | $0.00 | $10,165.20 | |
| 6770 | MILLER | DAVID | L | MARY J MILLER | $7.50 | $0.00 | $7.50 | |
| 8735 | MILLER | DAVID | R | | $6,158.25 | $0.00 | $6,158.25 | |
| 26980 | MILLER | DENNIS | D | | $6,578.25 | $0.00 | $6,578.25 | |
| 31524 | MILLER | DONALD | | MYRNA MILLER | $5,212.50 | $0.00 | $5,212.50 | |
| 203875 | MILLER | ELEANOR | H | | $4,350.00 | $0.00 | $4,350.00 | |
| 100040 | MILLER | ELSIE | P | | $577.50 | $0.00 | $577.50 | |
| 17958 | MILLER | ERNEST | F | ANADEL MILLER | $1,715.63 | $0.00 | $1,715.63 | |
| 27885 | MILLER | ERNEST | E | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

422

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 14052 MILLER | EVAN | K | | | $1,725.00 | $0.00 | $1,725.00 | |
| 17523 MILLER | EVELYN | K | | | $6,165.00 | $0.00 | $6,165.00 | |
| 205791 MILLER | EVELYN | J | | | $20.00 | $0.00 | $20.00 | |
| 100481 MILLER | F PATRICK | | | | $11,812.50 | $0.00 | $11,812.50 | |
| 1126 MILLER | GARY | H | | | $640.66 | $0.00 | $640.66 | |
| 10190 MILLER | GARY | L | | | $2,015.63 | $0.00 | $2,015.63 | |
| 13525 MILLER | GEORGE | A | GLADYS L MILLER | | $15.00 | $0.00 | $15.00 | |
| 8767 MILLER | GLEN | R | | | $10.00 | $0.00 | $10.00 | |
| 23404 MILLER | GREG | | | | $6,562.50 | $0.00 | $6,562.50 | |
| 23405 MILLER | GREG | | | | $11,681.25 | $0.00 | $11,681.25 | |
| 23044 MILLER | HARRISON | S | | | $20.00 | $0.00 | $20.00 | |
| 22154 MILLER | HENRY | | DAWN MILLER | | $1,668.75 | $0.00 | $1,668.75 | |
| 22155 MILLER | HENRY | | | | $253.13 | $0.00 | $253.13 | |
| 13969 MILLER | IRA | | | | $7,584.38 | $0.00 | $7,584.38 | |
| 17180 MILLER | IRVING | | | | $3,120.38 | $0.00 | $3,120.38 | |
| 17181 MILLER | IRVING | | THELMA MILLER | | $4,693.75 | $0.00 | $4,693.75 | |
| 17740 MILLER | JACK | M | | | $5,092.50 | $0.00 | $5,092.50 | |
| 14369 MILLER | JAMES | P | | | $1,022.50 | $0.00 | $1,022.50 | |
| 32168 MILLER | JAMES | D | | | $65.00 | $0.00 | $65.00 | |
| 10205 MILLER | JANE | B | | | $2,756.25 | $0.00 | $2,756.25 | |
| 25008 MILLER | JERALD | | LASALLE BANK NA | | $4,800.00 | $0.00 | $4,800.00 | |
| 18519 MILLER | JEROME | R | | | $1,007.81 | $0.00 | $1,007.81 | |
| 29221 MILLER | JERRY | J | GLORIA J MILLER | | $10.00 | $0.00 | $10.00 | |
| 12703 MILLER | JIMMIE | L | | | $3,141.56 | $0.00 | $3,141.56 | |
| 396 MILLER | JOHN | A | JUDY A. MILLER | | $5.00 | $0.00 | $5.00 | |
| 11414 MILLER | JOHN | R | JUMETTA RABITO MILLER | | $115.59 | $0.00 | $115.59 | |
| 16745 MILLER | JOHN | D | | | $10.00 | $0.00 | $10.00 | |
| 29413 MILLER | JOHN | K | JOYCE LUCILLE MILLER | | $8,875.00 | $0.00 | $8,875.00 | |
| 207556 MILLER | JOHN | C | | | $110.00 | $0.00 | $110.00 | |
| 21867 MILLER | JONATHAN | M | | | $2,287.50 | $0.00 | $2,287.50 | |
| 13680 MILLER | JOSEPH | B | | | $1,162.81 | $0.00 | $1,162.81 | |
| 20249 MILLER | KAREN | J | | | $2,859.19 | $0.00 | $2,859.19 | |
| 5822 MILLER | KATHLEEN | A | | | $3,076.56 | $0.00 | $3,076.56 | |
| 19151 MILLER | KEITH | | HARNESS DICKEY AND PIERCE | | $538.34 | $0.00 | $538.34 | |
| 100673 MILLER | KEITH | L | | | $724.15 | $0.00 | $724.15 | |
| 19152 MILLER | KEITH  FBO | | HARNESS DICKEY AND PIERCE | | $2,331.48 | $0.00 | $2,331.48 | |
| 205789 MILLER | KEN | L | | | $12,650.25 | $0.00 | $12,650.25 | |
| 26158 MILLER | KEVIN | E | | | $41.15 | $0.00 | $41.15 | |
| 100288 MILLER | L MARGARET | | | | $485.70 | $0.00 | $485.70 | |
| 8116 MILLER | LARRY | L | | | $46.88 | $0.00 | $46.88 | |
| 23548 MILLER | LEE | | LOIS MILLER | | $5,151.55 | $0.00 | $5,151.55 | |
| 6037 MILLER | LEWIS | | MARILYN MILLER | | $1,031.25 | $0.00 | $1,031.25 | |
| 204691 MILLER | LOIS | L | | | $40,057.50 | $0.00 | $40,057.50 | |
| 13792 MILLER | LORETTA | P | | | $70.00 | $0.00 | $70.00 | |
| 13251 MILLER | MARGARET | D | | | $1,214.06 | $0.00 | $1,214.06 | |
| 4065 MILLER | MARK | A | | | $2,882.81 | $0.00 | $2,882.81 | |
| 8805 MILLER | MARTIN | V | | | $21,287.50 | $0.00 | $21,287.50 | |
| 3249 MILLER | MARY | L | | | $2,976.56 | $0.00 | $2,976.56 | |
| 100137 MILLER | MARY | K | | | $3,450.00 | $0.00 | $3,450.00 | |
| 33496 MILLER | MARYROSE | | | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

423

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 11285 MILLER | MASON | B | | | $2,976.52 | $0.00 | $2,976.52 | |
| 32771 MILLER | MAYA | | | | $14,507.64 | $0.00 | $14,507.64 | |
| 32772 MILLER | MAYA | | PAUL PAINE | | $9,902.46 | $0.00 | $9,902.46 | |
| 10109 MILLER | MICHAEL | F | | | $122.66 | $0.00 | $122.66 | |
| 22075 MILLER | MICHAEL | H | | | $59,172.25 | $0.00 | $59,172.25 | |
| 22349 MILLER | MICHAEL | L | PAMELA LARSON MILLER | | $2,625.00 | $0.00 | $2,625.00 | |
| 203761 MILLER | MICHAEL | A | ELIZABETH A MILLER | | $1,818.75 | $0.00 | $1,818.75 | |
| 205579 MILLER | MICHAEL | H | CYNTHIA J SAFDIE | | $31,800.00 | $0.00 | $31,800.00 | |
| 205584 MILLER | MICHAEL | H | | | $20,125.00 | $0.00 | $20,125.00 | |
| 28594 MILLER | NEAL | G | EILEEN R MILLER | | $15,498.47 | $0.00 | $15,498.47 | |
| 17433 MILLER | PAMELA | B | | | $15.00 | $0.00 | $15.00 | |
| 204419 MILLER | PATRICK | R | JULIA MILLER | | $7,000.00 | $0.00 | $7,000.00 | |
| 29335 MILLER | PAUL | H | | | $12,444.00 | $0.00 | $12,444.00 | |
| 29876 MILLER | PAUL | N | BARBARA A MILLER | | $5,402.19 | $0.00 | $5,402.19 | |
| 20809 MILLER | PHILIP | D | | | $140,250.00 | $0.00 | $140,250.00 | |
| 29395 MILLER | R DREW | | | | $25.00 | $0.00 | $25.00 | |
| 204516 MILLER | RALPH | L | | | $25,312.50 | $0.00 | $25,312.50 | |
| 20553 MILLER | RAYMOND | J | | | $581.64 | $0.00 | $581.64 | |
| 204588 MILLER | RICHARD | W | | | $50.00 | $0.00 | $50.00 | |
| 8763 MILLER | ROBERT | A | | | $2,571.69 | $0.00 | $2,571.69 | |
| 13834 MILLER | ROBERT | A | | | $150.00 | $0.00 | $150.00 | |
| 19400 MILLER | ROBERT | A | LORETTA P MILLER | | $475.00 | $0.00 | $475.00 | |
| 24658 MILLER | ROBERT | J | SHERYL L MILLER | | $14,030.40 | $0.00 | $14,030.40 | |
| 33212 MILLER | ROBERT | D | | | $6,203.25 | $0.00 | $6,203.25 | |
| 1518 MILLER | SAMUEL | | EDITH MILLER | | $300.00 | $0.00 | $300.00 | |
| 30016 MILLER | SARA | C | | | $38.25 | $0.00 | $38.25 | |
| 15144 MILLER | SHERRY | L | MORGAN C MILLER | | $1.25 | $0.00 | $1.25 | |
| 10318 MILLER | SUSAN | K | RICHARD R MILLER JR | | $25.00 | $0.00 | $25.00 | |
| 1159 MILLER | THOMAS | A | NANCY A MILLER | | $6,882.81 | $0.00 | $6,882.81 | |
| 6992 MILLER | THOMAS | J | | | $7,140.38 | $0.00 | $7,140.38 | |
| 17931 MILLER | THOMAS | O | CHARLES SCHWAB & CO INC | | $7,031.25 | $0.00 | $7,031.25 | |
| 23769 MILLER | THURMAN | L | | | $14,353.73 | $0.00 | $14,353.73 | |
| 27008 MILLER | W. DAVID | | SANDRA G MILLER | | $1,419.75 | $0.00 | $1,419.75 | |
| 4599 MILLER | WILLIAM | C | | | $2,993.75 | $0.00 | $2,993.75 | |
| 16478 MILLER | WILLIAM | D | | | $4,696.88 | $0.00 | $4,696.88 | |
| 16673 MILLER | WILLIAM | T | | | $17,667.50 | $0.00 | $17,667.50 | |
| 200404 MILLER | WILLIAM | T | | | $4,925.00 | $0.00 | $4,925.00 | |
| 32899 MILLER | WLWOOD | K | | | $11,857.43 | $0.00 | $11,857.43 | |
| 26963 MILLER | | | DARWIN C & HELGA P MILLER TTEE | | $25.00 | $0.00 | $25.00 | |
| 7979 MILLER  (ESTATE) | ELIZABETH | Q | ALAN D. MILLER (EXECUTOR) | | $2,350.00 | $0.00 | $2,350.00 | |
| 33753 MILLER - AGY | DON | W | MELLON/BOSTON SAFE AS AGENT | | $3,088.69 | $0.00 | $3,088.69 | |
| 31708 MILLER  IRT | RALPH | L | BANK ONE TRUST CO NA | | $34,418.00 | $0.00 | $34,418.00 | |
| 8125 MILLER & CO/PS PLAN | JAMES | D | THOMAS KOPNICKY (FBO) | | $11,400.00 | $0.00 | $11,400.00 | |
| 207934 MILLER (KLOPFER) | | | HUNTINGTON NATL BANK | | $272.50 | $0.00 | $272.50 | |
| 22777 MILLER CHARLES & | SYLVIA | | SEI ASSET MANAGEMENT | | $9.00 | $0.00 | $9.00 | |
| 17551 MILLER FAMILY LTD PARTNERSHIP | | | RUSSELL MILLER | | $3,057.00 | $0.00 | $3,057.00 | |
| 5024 MILLER III | CLAUDE | A | BEE CARLEY-MILLER (TEN COM) | | $200.00 | $0.00 | $200.00 | |
| 20411 MILLER III | EMORY | S | KARRYN R MILLER | | $5,671.88 | $0.00 | $5,671.88 | |
| 30512 MILLER JR | MAX | I | | | $1,000.00 | $0.00 | $1,000.00 | |
| 34446 MILLER-DWAN PENSION | | | | | $29,981.75 | $0.00 | $29,981.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

424

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---------|---------|------------|---------|-------|
| 18143 MILLERS MUTUAL PN-FOX ASSET | | | NORTHERN TRUST COMPANY | $38,656.02 | $0.00 | $38,656.02 | |
| 18277 MILLERS MUTUAL-FOX AS MGMT | | | NORTHERN TRUST COMPANY | $74,848.57 | $0.00 | $74,848.57 | |
| 26850 MILLHISER | LIAM | | | $10,175.00 | $0.00 | $10,175.00 | |
| 26849 MILLHISER IV | ROSS | | | $10,175.00 | $0.00 | $10,175.00 | |
| 6051 MILLICAN | JAMES | D | THERESA CAROL MILLICAN | $3,527.34 | $0.00 | $3,527.34 | |
| 6060 MILLICAN | JAMES | D | | $3,253.75 | $0.00 | $3,253.75 | |
| 207838 MILLICAN | JOHN | W | | $3,429.38 | $0.00 | $3,429.38 | |
| 6059 MILLICAN | THERESA | C | | $3,253.75 | $0.00 | $3,253.75 | |
| 31668 MILLIGAN | FRIED | | BANK ONE TRUST CO | $14,362.50 | $0.00 | $14,362.50 | |
| 9637 MILLIMAN | DORIS | J | | $4,253.39 | $0.00 | $4,253.39 | |
| 17468 MILLING | CAROL | L | | $5,226.56 | $0.00 | $5,226.56 | |
| 1331 MILLION (TREASURER) | LEWIS | E | PINERY INVESTMENT CLUB | $923.40 | $0.00 | $923.40 | |
| 5596 MILLIONAIRES INVESTMENT CLUB | | | | $979.69 | $0.00 | $979.69 | |
| 100065 MILLS | DIANNE | | | $12,000.00 | $0.00 | $12,000.00 | |
| 30634 MILLS | FRED | I | | $13,031.25 | $0.00 | $13,031.25 | |
| 30654 MILLS | GEORGINA | | | $6,255.00 | $0.00 | $6,255.00 | |
| 2344 MILLS | GREGORY | M | | $7.50 | $0.00 | $7.50 | |
| 205022 MILLS | GREGORY | M | | $1,005.00 | $0.00 | $1,005.00 | |
| 13172 MILLS | IAN | D | | $6,328.13 | $0.00 | $6,328.13 | |
| 33321 MILLS | JANE | J | DARRELL WAYNE MILLS | $9,304.88 | $0.00 | $9,304.88 | |
| 12564 MILLS | JEROME | D | | $20.00 | $0.00 | $20.00 | |
| 33080 MILLS | JOHN | W | | $32,520.00 | $0.00 | $32,520.00 | |
| 14837 MILLS | RALPH | | | $15,230.00 | $0.00 | $15,230.00 | |
| 24568 MILLS | ROBERT | | | $8,184.38 | $0.00 | $8,184.38 | |
| 207859 MILLS | SARAH | M | AG EDWARDS | $2,629.80 | $0.00 | $2,629.80 | |
| 9071 MILLS III | FRANCIS | C | | $100.00 | $0.00 | $100.00 | |
| 207437 MILMOE JR | JAMES | O | | $9.65 | $0.00 | $9.65 | |
| 207309 MILNAR | JAMES | T | JOY A MILNAR | $3,494.70 | $0.00 | $3,494.70 | |
| 340 MILNER | EVELYN | M | | $5.00 | $0.00 | $5.00 | |
| 21019 MILNER | WILLIAM | P | | $831.41 | $0.00 | $831.41 | |
| 27498 MILO | CARA | | | $1,182.00 | $0.00 | $1,182.00 | |
| 7311 MILTON | CHRISTOPHER | H | | $790.86 | $0.00 | $790.86 | |
| 25468 MILTON | OBIE | D | | $4,329.15 | $0.00 | $4,329.15 | |
| 6389 MILTON | THOMAS | F | | $3.00 | $0.00 | $3.00 | |
| 22785 MILTON FAMILY LTD PARTNERSHIP | | | BANKERS TRUST | $6.50 | $0.00 | $6.50 | P 11 |
| 18940 MILTON KIRSHBAUM FAMILY TR | | | | $12,684.26 | $0.00 | $12,684.26 | |
| 34279 MILWAUKEE COUNTY EMPLOYEES RET | | | MELLON/BOSTON SAFE AS AGENT | $286,071.87 | $0.00 | $286,071.87 | |
| 15367 MILZ | BRIDGITTE | | | $4,940.63 | $0.00 | $4,940.63 | |
| 15368 MILZ | BRIGITTE | | | $15.00 | $0.00 | $15.00 | |
| 26509 MIMCO INC EMPLOYEES PENSION | | | | $1,453.13 | $0.00 | $1,453.13 | |
| 21610 MIMOSA GROUP INVESTMENT CLUB | | | | $5.00 | $0.00 | $5.00 | |
| 207701 MIMS | PAULA | M | BRITTNEY MCKAY MIMS UGMA/FL | $2,568.75 | $0.00 | $2,568.75 | |
| 207721 MIMS | PAULA | M | TOM MIMS | $6,421.88 | $0.00 | $6,421.88 | |
| 207879 MIMS | PAULA | M | PATRICK THOMAS LITTLETON MIMS | $2,568.75 | $0.00 | $2,568.75 | |
| 34113 MIN 038165 APPLEGATE | | | MELLON/BOSTON SAFE AS AGENT | $576.63 | $0.00 | $576.63 | |
| 15940 MINARIK | STEPHEN | J | SANDRA C MINARIK | $1,818.75 | $0.00 | $1,818.75 | |
| 31196 MINAS | DAWN | M | | $2,263.30 | $0.00 | $2,263.30 | |
| 28374 MINAS | EDWARD | C | | $1,547.33 | $0.00 | $1,547.33 | |
| 31197 MINAS | NANCY | M | RANDALL K MINAS | $2,263.30 | $0.00 | $2,263.30 | |
| 31195 MINAS | RANDALL | K | | $26,601.75 | $0.00 | $26,601.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

425

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 20807 MINASOLA | THOMAS | J | JOSEPHINE MINASOLA | | $3,642.19 | $0.00 | $3,642.19 | |
| 13065 MINCIELI | ROSEANN | M | | | $50.00 | $0.00 | $50.00 | |
| 3561 MINDEN | GEORGE | C | | | $3,002.34 | $0.00 | $3,002.34 | |
| 14941 MINDERMANN | JOHN | W | | | $25.00 | $0.00 | $25.00 | |
| 8086 MINEO | THOMAS | | | | $844.38 | $0.00 | $844.38 | |
| 32429 MINER | MICHAEL | R | | | $10,595.83 | $0.00 | $10,595.83 | |
| 32257 MINER | ROBERT | E | ANGELA M MINER | | $6,679.20 | $0.00 | $6,679.20 | |
| 19589 MINES | JAMES | A | | | $1,856.88 | $0.00 | $1,856.88 | |
| 206367 MINETT | JOHN | C | | | $7,722.50 | $0.00 | $7,722.50 | |
| 12894 MINETZ | ROBERT | J | | | $3,055.50 | $0.00 | $3,055.50 | |
| 207158 MINGER JR | FOREST | R | | | $5,090.63 | $0.00 | $5,090.63 | |
| 29174 MINGERINK TRUST | SHERRY | L | | | $10,289.06 | $0.00 | $10,289.06 | |
| 806 MINGES | JOSEPH | W | | | $6,010.00 | $0.00 | $6,010.00 | |
| 20425 MINGLE | NORMAN | A | | | $2,007.28 | $0.00 | $2,007.28 | |
| 19272 MINGLE | SUSAN | P | | | $1,447.26 | $0.00 | $1,447.26 | |
| 33348 MINGOIA | CHRISTOPHER | | NORMA MINGOIA | | $861.25 | $0.00 | $861.25 | |
| 13514 MINIACI | FRANK | V | | | $1,054.69 | $0.00 | $1,054.69 | |
| 20169 MINICOMPUTER CONSULTANTS INC | RAL | | | | $3,778.13 | $0.00 | $3,778.13 | |
| 13735 MINIGAZ | JOSEPH | | | | $50.00 | $0.00 | $50.00 | |
| 21637 MINK | BRANDON | J | | | $4,593.75 | $0.00 | $4,593.75 | |
| 12355 MINKIN | WILLIAM | B | | | $50.00 | $0.00 | $50.00 | |
| 17602 MINKOFF | DAVID | | | | $37,335.75 | $0.00 | $37,335.75 | |
| 34194 MINNEAPOLIS TEACHERS | | | MELLON/BOSTON SAFE AS AGENT | | $200,731.96 | $0.00 | $200,731.96 | |
| 34282 MINNEAPOLIS TEACHERS RET FUND | | | MELLON/BOSTON SAFE AS AGENT | | $127,942.81 | $0.00 | $127,942.81 | |
| 9955 MINNEMA | KEITH | E | | | $100.00 | $0.00 | $100.00 | |
| 202523 MINNEMAN | WJ | | | | $750.00 | $0.00 | $750.00 | |
| 11861 MINNESOTA BAKERS UNION PENSION | | | | | $10,546.88 | $0.00 | $10,546.88 | |
| 206104 MINNESOTA STATE BOARD OF INVMT | | | STATE STREET CORP | | $1,762,577.10 | $0.00 | $1,762,577.10 | |
| 206101 MINNESOTA STATE BOARD OF INVT | | | STATE STREET CORP | | $794,339.40 | $0.00 | $794,339.40 | |
| 10393 MINNICH | DONALD | R | | | $4,537.50 | $0.00 | $4,537.50 | |
| 50 MINNICK | GARY | S | | | $15.00 | $0.00 | $15.00 | |
| 27312 MINNING | SALLY | R | | | $7,593.78 | $0.00 | $7,593.78 | |
| 201490 MINNKOTA POWER PENSION | | | | | $18.75 | $0.00 | $18.75 | |
| 33799 MINNO | ALEXANDER | M | FRANCES P ALEXANDER - TR | | $7,703.11 | $0.00 | $7,703.11 | |
| 31019 MINOL | MARCIA | C | | | $11,999.93 | $0.00 | $11,999.93 | |
| 14044 MINOO | SACHINWALLA | | | | $1,875.00 | $0.00 | $1,875.00 | |
| 69 MINOR | RONALD | E | PATRICIA M MINOR | | $930.00 | $0.00 | $930.00 | |
| 207415 MINTO | MARILYN | S | | | $3,471.60 | $0.00 | $3,471.60 | |
| 1856 MINTZ JR | CARL | A | ESTHER S BUSHMAN | | $100.00 | $0.00 | $100.00 | |
| 6750 MINYA | LESTER | | | | $60.00 | $0.00 | $60.00 | P 01 |
| 208034 MIP LIFEPATH 2040 | | | C/O INVESTORS BANK & TRUST | | $4,437.50 | $0.00 | $4,437.50 | |
| 30172 MIRABASSI | DAVID | E | | | $50.00 | $0.00 | $50.00 | |
| 30173 MIRABASSI | HAZEL | E | | | $50.00 | $0.00 | $50.00 | |
| 201189 MIRAGLIA | HUGO | | | | $50.00 | $0.00 | $50.00 | |
| 207134 MIRANDA | JULIO | B | | | $1,583.27 | $0.00 | $1,583.27 | |
| 11183 MIRANDA | RAYMOND | J | JOSEPHINE MIRANDA | | $4,737.50 | $0.00 | $4,737.50 | |
| 2734 MIRARCHI | CLAUDE | | | | $15.00 | $0.00 | $15.00 | |
| 8507 MIRJAH | OSBERT | L | | | $1,556.25 | $0.00 | $1,556.25 | |
| 17876 MIRPURI | ANAND | | MONISHA A MIRPURI | | $13,685.31 | $0.00 | $13,685.31 | |
| 12632 MIRRA | PATRICIA | | | | $1,137.50 | $0.00 | $1,137.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

426

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 203565 MISCHUNG | PETER | J | | | $300.00 | $0.00 | $300.00 | |
| 15005 MISCINSIN | SAMUEL | | | | $10,851.56 | $0.00 | $10,851.56 | |
| 206646 MISHALANY | LEILA | | | | $16,687.50 | $0.00 | $16,687.50 | |
| 8143 MISHKET | HOWARD | S | REBECCA C MISHKET | | $20,609.38 | $0.00 | $20,609.38 | |
| 19948 MISIALEK | JOHN | M | SUSAN T MISIALEK | | $210.00 | $0.00 | $210.00 | |
| 19949 MISIALEK | JOHN | M | | | $66.00 | $0.00 | $66.00 | |
| 18262 MISSOURI LAGERS-DELW SMALL | | | | NORTHERN TRUST COMPANY | $1,460.00 | $0.00 | $1,460.00 | |
| 15740 MISTRETTA | ANDREW | L | | | $2,465.63 | $0.00 | $2,465.63 | |
| 5230 MITCHEL | DWIGHT | | MARYANN MITCHELL CO TTEES | | $30.00 | $0.00 | $30.00 | |
| 30972 MITCHEL | ELIZABETH | L | | | $16,625.60 | $0.00 | $16,625.60 | |
| 11254 MITCHELL | ANA | J | | | $2,538.28 | $0.00 | $2,538.28 | |
| 16576 MITCHELL | CAROLE | W | | | $5,212.50 | $0.00 | $5,212.50 | |
| 4433 MITCHELL | CAROLINA | M | | | $100.00 | $0.00 | $100.00 | |
| 200348 MITCHELL | CAROLINA | M | | | $100.00 | $0.00 | $100.00 | |
| 201810 MITCHELL | CAROLINA | M | | | $100.00 | $0.00 | $100.00 | |
| 12639 MITCHELL | DARVIN | A | JO ANN MITCHELL | | $759.38 | $0.00 | $759.38 | |
| 27005 MITCHELL | DAVID | L | ARLENE F MITCHELL | | $100.00 | $0.00 | $100.00 | |
| 26010 MITCHELL | DIANE | H | | | $5.00 | $0.00 | $5.00 | |
| 26 MITCHELL | FREDERICK | J | | | $28,250.00 | $0.00 | $28,250.00 | |
| 7940 MITCHELL | GAY | W | | | $2,940.60 | $0.00 | $2,940.60 | |
| 30928 MITCHELL | HELEN | M | MERRILL LYNCH | | $1,284.11 | $0.00 | $1,284.11 | |
| 15227 MITCHELL | JAMES | N | | | $17,031.56 | $0.00 | $17,031.56 | |
| 10414 MITCHELL | JIM | D | | | $10,312.50 | $0.00 | $10,312.50 | |
| 5295 MITCHELL | JOAN | M | | | $1,819.50 | $0.00 | $1,819.50 | |
| 30139 MITCHELL | LINDA | J | | | $979.69 | $0.00 | $979.69 | |
| 11432 MITCHELL | MARGARET | M | | | $200.00 | $0.00 | $200.00 | |
| 206825 MITCHELL | MARK | | ETHAN JAMES MITCHELL | | $5,381.25 | $0.00 | $5,381.25 | |
| 13947 MITCHELL | MICHAEL | M | | | $3.00 | $0.00 | $3.00 | |
| 26008 MITCHELL | ROBERT | J | | | $10.00 | $0.00 | $10.00 | |
| 26009 MITCHELL | ROBERT | J | | | $5.00 | $0.00 | $5.00 | |
| 32770 MITCHELL | ROBERT | | | | $8,798.50 | $0.00 | $8,798.50 | |
| 205961 MITCHELL | SHELLY | E | C/O ROCKDALE CAPITAL | | $150.00 | $0.00 | $150.00 | |
| 23959 MITCHELL | STEPHEN | A | | | $25.00 | $0.00 | $25.00 | |
| 206383 MITCHELL | TIA | G | | | $3,600.00 | $0.00 | $3,600.00 | |
| 21733 MITCHELL FAMILY LIVING TRUST | | | ROBERT & GLADYS MITCHELL TTEES | | $17,052.53 | $0.00 | $17,052.53 | |
| 25192 MITCHELL LICKUS | JUDITH | E | | | $1,584.30 | $0.00 | $1,584.30 | |
| 18783 MITCHELL WOLFSON SR FOUNDAITON | | | SENECA CAPITAL MGMT | | $292.00 | $0.00 | $292.00 | |
| 29475 MITCHRONEY | DOMENIC | M | | | $6,415.00 | $0.00 | $6,415.00 | |
| 10730 MITHOFF | CARY | T | | | $1,500.00 | $0.00 | $1,500.00 | |
| 201853 MITRISIN | JOHN | | | | $2,074.22 | $0.00 | $2,074.22 | |
| 11024 MITSUNAKA | TOSHIMITSU | | | | $12,000.00 | $0.00 | $12,000.00 | |
| 17843 MITTELSTAEDT | MARK | A | | | $45.00 | $0.00 | $45.00 | |
| 28611 MITTEN | JAMES | C | JAMES C MITTEN TTEE | | $20.00 | $0.00 | $20.00 | |
| 22472 MITTON | ROBERT | F | MARGARET MARY MITTON | | $3,120.38 | $0.00 | $3,120.38 | |
| 28599 MITZEL | ROGER | J | | | $50.00 | $0.00 | $50.00 | |
| 16512 MITZMAN | IRVING | M | SELMA MITZMAN | | $853.75 | $0.00 | $853.75 | |
| 12312 MIURA | ETHEL | M | | | $1,115.63 | $0.00 | $1,115.63 | |
| 7852 MIX | BRONISLAUS | J | DIANE CAROL MIX | | $3,525.00 | $0.00 | $3,525.00 | |
| 5420 MIYAHARA | KELLY | A | | | $50.00 | $0.00 | $50.00 | |
| 13889 MIYAKE | JEAN | S | | | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

427

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 8621 | MIYASHAR | LORRAINE | H | | $1,680.47 | $0.00 | $1,680.47 | |
| 8741 | MIYASHIRO | TAKEICHI | T | | $1,680.47 | $0.00 | $1,680.47 | |
| 2110 | MIYOSHI | KIMBERLY | K | | $1,535.63 | $0.00 | $1,535.63 | |
| 16757 | MIZLEK | JOHN | | ROSS MATTHEW MIZLEK | $6,268.88 | $0.00 | $6,268.88 | |
| 22241 | MIZUHO TRUST & BANKING CO | | | TAKESHI KOZU - VICE PRES/CUST | $66,265.63 | $0.00 | $66,265.63 | |
| 24313 | MIZUTANI | SATOSHI | | | $2,465.63 | $0.00 | $2,465.63 | |
| 9615 | MIZZI | DAVID | M | | $1,757.81 | $0.00 | $1,757.81 | |
| 10252 | MJ MURDOCK CHANCELLOR CAPITAL | | | US BANK TRUSK NA AS CUSTODIAN | $67,220.89 | $0.00 | $67,220.89 | |
| 28094 | MJONES | MAGNA | | | $14,983.13 | $0.00 | $14,983.13 | |
| 8550 | ML & CO SAV & INV PLAN | | | | $17,569.13 | $0.00 | $17,569.13 | |
| 10262 | ML SMALL COMPANY GROWTH CLSD | | | US BANK TRUST NA AS CUSTODIAM | $238,843.04 | $0.00 | $238,843.04 | P 10 |
| 10277 | ML SMALL GROWTH EQUITY II | | | US BANK TRUST NA AS CUSTODIAN | $336,872.35 | $0.00 | $336,872.35 | |
| 24538 | ML&CO SAVINGS PLAN DEF PROF SH | | | JAMES E GOOCH (FBO) | $11,250.00 | $0.00 | $11,250.00 | |
| 17771 | MLC INC | | | C/O US BANK | $35,250.00 | $0.00 | $35,250.00 | |
| 100836 | ML-LARGE CAPITAL GROWTH | | | C/O US BANK | $872,487.50 | $0.00 | $872,487.50 | |
| 25824 | MLPF & S | | | LINDA J ROSEN | $1,875.00 | $0.00 | $1,875.00 | |
| 3588 | MLPF & S CUST FP0 | | | DARYL PHILLIPS IRRA | $12,062.50 | $0.00 | $12,062.50 | |
| 26013 | MLPF&S | | | LILLIAN JASNER | $214.50 | $0.00 | $214.50 | |
| 25224 | MLPFYS | | | STEVEN M SHERWYN | $1,650.00 | $0.00 | $1,650.00 | |
| 100837 | ML-SMALL GROWTH EQUITY IT | | | C/O US BANK | $336,872.35 | $0.00 | $336,872.35 | |
| 207419 | MLYNARCZYK | PETER | J | | $4,995.50 | $0.00 | $4,995.50 | |
| 5850 | MLYNEK | PHYLLIS | A | | $1,532.81 | $0.00 | $1,532.81 | |
| 23260 | MM & P PENSION FUND | | | C/O POMERANTZ | $223,076.81 | $0.00 | $223,076.81 | |
| 34110 | MM 053493 APPLEGATE | | | MELLON/BOSTON SAFE AS AGENT | $744.50 | $0.00 | $744.50 | |
| 208028 | MM PREMIER EN INDEX CORE EQUIT | | | C/O INVESTORS BANK & TRUST | $97,448.61 | $0.00 | $97,448.61 | |
| 208029 | MM SELECT DESTINATION RETIREME | | | C/O INVESTORS BANK & TRUST | $42,313.15 | $0.00 | $42,313.15 | P 06 |
| 23285 | MM&P FUTURE PENSONERH&B FD INU | | | BANK OF NEW YORK | $48,352.97 | $0.00 | $48,352.97 | |
| 28814 | MMBBABC MILLER ANDERSON ALC B | | | MELLON TRUST BOST & CO AS AGEN | $200,527.33 | $0.00 | $200,527.33 | |
| 28790 | MMBBABC TRUST COMPANY OF THE W | | | MELLON TRUST/ BOST & CO AGENT | $328,205.44 | $0.00 | $328,205.44 | |
| 696 | MMCCARTHY | JAMES | M | KATHLEEN A. MCCARTHY | $60.00 | $0.00 | $60.00 | |
| 33852 | MMRL TOTAL RETURN FUND-AGY | | | MELLON/BOSTON SAFE AS AGENT | $1,382.66 | $0.00 | $1,382.66 | |
| 100506 | MNS LTD MELLON EQUITY ASSOCIAT | | | | $591.75 | $0.00 | $591.75 | |
| 17437 | MOATS | ROBERTS | E | | $1,106.25 | $0.00 | $1,106.25 | |
| 8971 | MOBELL | PHIL | | | $50.00 | $0.00 | $50.00 | |
| 29474 | MOBILY | CHRISTOPHER | S | | $1,623.77 | $0.00 | $1,623.77 | |
| 7016 | MOBLEY | PAULA | Y | | $2,791.69 | $0.00 | $2,791.69 | |
| 24533 | MOCARSKI | ALEX | | | $3,496.88 | $0.00 | $3,496.88 | |
| 32463 | MOCCALDI | NANCY | J | | $609.38 | $0.00 | $609.38 | |
| 205260 | MOCK | DR JOSEPH | P | | $16,420.31 | $0.00 | $16,420.31 | |
| 15075 | MOCKENHAUPT | ROBERT | R | | $50.00 | $0.00 | $50.00 | |
| 207387 | MODE | PATRICIA | D | PATRICIA D MODE TTEE | $915.00 | $0.00 | $915.00 | |
| 15910 | MODEL | MICHAEL | H | | $25.00 | $0.00 | $25.00 | |
| 2477 | MODICA | MICHAEL | L | EVELYN MODICA | $7,851.56 | $0.00 | $7,851.56 | |
| 13677 | MODULAR PACKAGING SYSTEMS,INC | | | | $13,892.94 | $0.00 | $13,892.94 | |
| 204370 | MOEBIUS | JOHN | R | | $5.00 | $0.00 | $5.00 | |
| 17744 | MOELLER | CHARLES | D | | $50.00 | $0.00 | $50.00 | |
| 19066 | MOELLER | JAMES | R | | $6,046.88 | $0.00 | $6,046.88 | |
| 10866 | MOELLER | LYNN | R | | $7,750.13 | $0.00 | $7,750.13 | |
| 5487 | MOELLMAN | DENNIS | E | | $20.00 | $0.00 | $20.00 | |
| 207204 | MOEN | BARBARA | J | | $1,988.13 | $0.00 | $1,988.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

428

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6815 | MOEN | KENNETH | G | | $1,725.00 | $0.00 | $1,725.00 | |
| 12975 | MOEN | RANDY | S | | $150.00 | $0.00 | $150.00 | |
| 1961 | MOEN | ROY | A | JOAN MARIE MOEN | $923.00 | $0.00 | $923.00 | |
| 27497 | MOEN  SEG.  R/O  IRA | DONALD | G | RBC DAIN RAUSCHER | $50.00 | $0.00 | $50.00 | |
| 24317 | MOENKEDICK | LAVERNE | M | | $5,799.16 | $0.00 | $5,799.16 | |
| 12605 | MOERTEL | VIRGINIA | | | $7,200.00 | $0.00 | $7,200.00 | |
| 9011 | MOFFETT | WILLIAM | F | | $32.50 | $0.00 | $32.50 | |
| 19554 | MOFFETT | WILLIAM | R | | $50.00 | $0.00 | $50.00 | |
| 12365 | MOFFITT JR | GEORGE | R | | $16,258.13 | $0.00 | $16,258.13 | |
| 203862 | MOFFITT JR | GEORGE | R | | $5,626.38 | $0.00 | $5,626.38 | |
| 2100 | MOFTAH | NED | | MARY MOFTAH | $50.00 | $0.00 | $50.00 | |
| 12310 | MOGENSEN | JAMES | P | PATRICIA A MOGENSEN | $2,362.50 | $0.00 | $2,362.50 | |
| 6854 | MOGENSEN | ROBERT | L | DOROTHY E MOGENSEN | $11,790.90 | $0.00 | $11,790.90 | |
| 9600 | MOGGIO | ANNA | M | | $8,215.20 | $0.00 | $8,215.20 | |
| 22351 | MOGHARREBI | FARHAD | H | TERRI D MOGHARREBI | $16.75 | $0.00 | $16.75 | |
| 21099 | MOHAJIR | MOHAMED | K | SOMINA MOHAJIR | $6,507.81 | $0.00 | $6,507.81 | |
| 13944 | MOHAMED | ABDULLAHI | | AMINA ABUBAKAR | $25.00 | $0.00 | $25.00 | |
| 20693 | MOHAN | LEO | O | AABY BUILDERS INC | $2,400.00 | $0.00 | $2,400.00 | |
| 31940 | MOHARARI | NADER | S | MEHRY JORKESH SAFAEI | $84,327.97 | $0.00 | $84,327.97 | |
| 202830 | MOHIN | JAGDEV | R | | $431.88 | $0.00 | $431.88 | |
| 20706 | MOHL | R | F | | $15,584.38 | $0.00 | $15,584.38 | |
| 19134 | MOHLER | ELDEN | W | | $2,499.06 | $0.00 | $2,499.06 | |
| 9236 | MOHLMAN | DAVID | L | | $4,512.90 | $0.00 | $4,512.90 | |
| 206178 | MOHNS | ROBERT | F | | $12,822.53 | $0.00 | $12,822.53 | |
| 25743 | MOHORICH | KATHLEEN | A | | $1,367.58 | $0.00 | $1,367.58 | |
| 5255 | MOHR | BARBARA | J | | $1,453.13 | $0.00 | $1,453.13 | |
| 30638 | MOHR | BERNARD | A | | $4,078.88 | $0.00 | $4,078.88 | |
| 11603 | MOHR | CHRISTOPHER | | THERESA MOHR | $5,466.25 | $0.00 | $5,466.25 | |
| 207436 | MOHR | ROBERT | E | | $10,087.50 | $0.00 | $10,087.50 | |
| 10438 | MOHSENIAN | MOHAMMAD&SHIRLE | Y | | $12.50 | $0.00 | $12.50 | |
| 152 | MOIR | JAMES | B | | $65.00 | $0.00 | $65.00 | |
| 300100 | MOISIO (DECD) | SIIRI | I | MARY ANN PEARSALL | $2,526.30 | $0.00 | $2,526.30 | |
| 300101 | MOISIO (DECD) | SIIRI | I | YVONNE DECKELMAN | $2,526.30 | $0.00 | $2,526.30 | |
| 14413 | MOISSET | BEATRIZ | | | $5,204.25 | $0.00 | $5,204.25 | |
| 832 | MOJONNIER | SUSAN | T | | $6,750.00 | $0.00 | $6,750.00 | |
| 29848 | MOK | RONALD | S | | $5,906.25 | $0.00 | $5,906.25 | |
| 300090 | MOKHTARI | SHAWN | S | | $33,637.50 | $0.00 | $33,637.50 | |
| 300091 | MOKHTARI | SHAWN | S | SUZY MOKHTARI | $500.00 | $0.00 | $500.00 | |
| 14508 | MOKHTARZADEH | AHMAD | A | | $50.00 | $0.00 | $50.00 | |
| 621 | MOLANDER | LARS | E | | $50.00 | $0.00 | $50.00 | |
| 6028 | MOLES | CHARLES | L | DONNA MOLES | $100.00 | $0.00 | $100.00 | P 01 |
| 17599 | MOLGAARD | ANGELA | C | | $960.00 | $0.00 | $960.00 | |
| 3557 | MOLIN | MEHRI | | EDWARD MOLIN | $250.00 | $0.00 | $250.00 | |
| 201947 | MOLINARI | JOHN | E | | $13,292.00 | $0.00 | $13,292.00 | |
| 29663 | MOLINARO | ALICE | | | $6,428.25 | $0.00 | $6,428.25 | |
| 2636 | MOLINS MACHINE CO INC | | | FIRST UNION NATIONAL BANK | $52,360.92 | $0.00 | $52,360.92 | |
| 4687 | MOLL | MARY JEAN | | | $2,100.00 | $0.00 | $2,100.00 | |
| 6505 | MOLL | PHILLIP | | | $50.00 | $0.00 | $50.00 | |
| 4877 | MOLL JR | WILLIAM | R | | $27.50 | $0.00 | $27.50 | |
| 24464 | MOLLENCOP | LAUREN | U | | $3,733.20 | $0.00 | $3,733.20 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

429

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 24465 MOLLENCOP | LAUREN | U | | | $3,111.00 | $0.00 | $3,111.00 | |
| 202755 MOLLENDOR | MELVIN | J | DIANE M MOLLENDOR | | $2,549.70 | $0.00 | $2,549.70 | |
| 202392 MOLLENKOPF | KATHLEEN | M | | | $5.00 | $0.00 | $5.00 | |
| 11703 MOLLER | ALBERT | F | | | $2,343.75 | $0.00 | $2,343.75 | |
| 5603 MOLLIN | GEORGE | | RHONDA MOLLIN | | $10.00 | $0.00 | $10.00 | |
| 9415 MOLLOY | DONALD | T | | | $9,468.75 | $0.00 | $9,468.75 | |
| 18005 MOLLOY | TIMOTHY | S | | | $25.00 | $0.00 | $25.00 | |
| 4352 MOLLURA | JOHN | A | ROSE BERGER MOLLURA | | $1,811.35 | $0.00 | $1,811.35 | |
| 24428 MOLOZNIK | ESTHER | | | | $4,117.91 | $0.00 | $4,117.91 | |
| 20838 MOLTER | CAROLINE | A | | | $25.00 | $0.00 | $25.00 | |
| 7608 MOLYNEAUX | BLAINE | G | JOYCE G MOLYNEAUX | | $11,789.06 | $0.00 | $11,789.06 | |
| 8312 MOLZEN | WALTER | W | | | $3,344.69 | $0.00 | $3,344.69 | |
| 15349 MONASCH | CHRIS | | | | $1,687.50 | $0.00 | $1,687.50 | |
| 15863 MONAST | SYLVIA | | | | $2,323.93 | $0.00 | $2,323.93 | |
| 208105 MONCEAV LTD | | | C/O MERRILL LYNCH INT BANK | | $15.35 | $0.00 | $15.35 | |
| 30006 MONDI | DIANE | M | | | $6,984.38 | $0.00 | $6,984.38 | |
| 22436 MONDOR | RAYMOND | J | | | $1,889.10 | $0.00 | $1,889.10 | |
| 9177 MONDRY | JOSEPH | J | | | $20.00 | $0.00 | $20.00 | |
| 28660 MONDSCHEIN | PAULA | N | | | $30.00 | $0.00 | $30.00 | |
| 28011 MONFRIEDO | CAROLINE | A | | | $2,043.75 | $0.00 | $2,043.75 | |
| 200871 MONGELLI | JOSEPH | J | | | $2,062.50 | $0.00 | $2,062.50 | |
| 20255 MONGOLD JR | GUY | E | BARBARA J MONGOLD | | $10.00 | $0.00 | $10.00 | |
| 204316 MONHEIM | RICHARD | J | | | $40.00 | $0.00 | $40.00 | |
| 21541 MONHEIT | LESLIE | | | | $4,650.00 | $0.00 | $4,650.00 | |
| 21540 MONHEIT | RACHEL | | | | $4,650.00 | $0.00 | $4,650.00 | |
| 21539 MONHEIT | SUSAN | | | | $2,156.25 | $0.00 | $2,156.25 | |
| 11012 MONILAN | JAQUELINE | S | | | $81.25 | $0.00 | $81.25 | |
| 5654 MONIZ | RICHARD | A | DEBRA A MONIZ | | $3,525.00 | $0.00 | $3,525.00 | |
| 28891 MONREAL | DIANNE | A | | | $1,667.50 | $0.00 | $1,667.50 | |
| 12503 MONRO | RHONDA | E | JOE MONRO | | $75.00 | $0.00 | $75.00 | |
| 24308 MONROE | CARL | M | DORA M MONROE | | $75.00 | $0.00 | $75.00 | |
| 13050 MONROE | FRANK | H | | | $3,704.69 | $0.00 | $3,704.69 | |
| 23012 MONSEES | KEVIN | M | CONNIE K MONSEES | | $25.00 | $0.00 | $25.00 | |
| 4843 MONSON | ANTONIA | | | | $1,083.50 | $0.00 | $1,083.50 | |
| 4157 MONSON | BERNARD | O | | | $2,156.25 | $0.00 | $2,156.25 | |
| 2351 MONTAGNA | DINO | A | | | $26,868.75 | $0.00 | $26,868.75 | |
| 17462 MONTAGUE | RICHARD | M | PATRICIA L MONTAGUE JTWROS | | $7,175.00 | $0.00 | $7,175.00 | |
| 3559 MONTANY | VIKKI | | | | $6,475.13 | $0.00 | $6,475.13 | |
| 27468 MONTEE | MARIAN | E | | | $6,330.00 | $0.00 | $6,330.00 | |
| 24366 MONTELEONE | ALAN | P | | | $1,818.75 | $0.00 | $1,818.75 | |
| 23465 MONTELEONE | MARY | | | | $3,007.88 | $0.00 | $3,007.88 | |
| 27876 MONTERGARI | THOMAS | | ELEEN A MONTEGARI | | $25.00 | $0.00 | $25.00 | |
| 207793 MONTERO | ALFREDO | | | | $7,055.25 | $0.00 | $7,055.25 | |
| 22268 MONTGELAS ESTATE | BARBARA | T | MICHELLE VAN DER KIEFT | | $24.65 | $0.00 | $24.65 | |
| 31421 MONTGOMERY | EUGENE | | | | $21,253.50 | $0.00 | $21,253.50 | |
| 10705 MONTGOMERY TRUST | | | | | $7.50 | $0.00 | $7.50 | |
| 23642 MONTI | KENNETH | C | KARLA L MONTI | | $250.00 | $0.00 | $250.00 | |
| 205737 MONTISANTI | FRED | A | | | $5.00 | $0.00 | $5.00 | |
| 14968 MONTOURI | MIKE | J | LINDA MARGARET MONTOURI | | $1,968.75 | $0.00 | $1,968.75 | |
| 11236 MONTY | ENIO | J | | | $564.38 | $0.00 | $564.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

430

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 14105 MONTY | EVA | | | | $4,043.13 | $0.00 | $4,043.13 | |
| 208106 MONVIC LTD | | | | C/O MERRILL LYNCH INT BANK | $791.56 | $0.00 | $791.56 | |
| 28591 MOODY | BRIAN | S | | | $26.60 | $0.00 | $26.60 | |
| 17436 MOODY | NEAL | E | | | $10.00 | $0.00 | $10.00 | |
| 9030 MOODY | RICHARD | H | | | $6,117.38 | $0.00 | $6,117.38 | |
| 22641 MOODY | STEVEN | V | PEGGY L MOODY | $35.00 | $0.00 | $35.00 | |
| 28592 MOODY | STEVEN | V | WILLIAM E MOODY | $250.00 | $0.00 | $250.00 | |
| 32741 MOODY | WILLARD | J | | $5,625.00 | $0.00 | $5,625.00 | |
| 26088 MOODY | WINONA | F | | $35.00 | $0.00 | $35.00 | |
| 21255 MOODY SR | WINSHIP | B | | $5,368.75 | $0.00 | $5,368.75 | |
| 18474 MOOMAN | PEGGY | A | ROBERT BROWN MOOMAN TTEE | $1,893.75 | $0.00 | $1,893.75 | |
| 3863 MOOMSY | ROBERT | | BOURNE STENSTROM CAPITAL MNGT | $4,563.76 | $0.00 | $4,563.76 | |
| 11565 MOON | BETTY | A | | $14.20 | $0.00 | $14.20 | |
| 3427 MOON | G | E | | $8,325.00 | $0.00 | $8,325.00 | |
| 3439 MOON | G | E | MARGARET H MOON | $5,917.97 | $0.00 | $5,917.97 | |
| 31921 MOON | MILDRED | M | | $1,864.50 | $0.00 | $1,864.50 | |
| 201734 MOON | ROBERT | N | | $20.00 | $0.00 | $20.00 | |
| 17494 MOONE | MERRILL | K | | $4,837.50 | $0.00 | $4,837.50 | |
| 3068 MOONEY | A | R | | $393.75 | $0.00 | $393.75 | |
| 11193 MOONEY | GERALDINE JTTEN | T | FRANCES M WHITE | $2,600.63 | $0.00 | $2,600.63 | |
| 23010 MOONEY | GLORIA | J | | $23,127.50 | $0.00 | $23,127.50 | |
| 20173 MOONEY | MARGARET | S | | $20.90 | $0.00 | $20.90 | |
| 20174 MOONEY | MARGARET | S | | $29.10 | $0.00 | $29.10 | |
| 12302 MOONEY | RICHARD | J | | $2,207.81 | $0.00 | $2,207.81 | |
| 28093 MOONEY | VERNA | J | | $16,360.94 | $0.00 | $16,360.94 | |
| 18931 MOOR | BEVERLY | | | $2,742.00 | $0.00 | $2,742.00 | |
| 26202 MOORADIAN | MARY | | | $6,765.75 | $0.00 | $6,765.75 | |
| 7330 MOORE | ALEX | | | $50.00 | $0.00 | $50.00 | |
| 9991 MOORE | ALEXANDER | | | $1,435.31 | $0.00 | $1,435.31 | |
| 10735 MOORE | BARBARA | | | $12,796.88 | $0.00 | $12,796.88 | |
| 13952 MOORE | BILLY | G | BETTY JEAN MOORE | $517.50 | $0.00 | $517.50 | |
| 201452 MOORE | BOB | M | | $20.00 | $0.00 | $20.00 | |
| 12043 MOORE | BRIAN | G | | $562.03 | $0.00 | $562.03 | |
| 13291 MOORE | CECIL | P | | $50.00 | $0.00 | $50.00 | |
| 12242 MOORE | DAVID | C | | $11,671.88 | $0.00 | $11,671.88 | |
| 27784 MOORE | DORIS | M | DORIS M MOORE | $6,052.50 | $0.00 | $6,052.50 | |
| 17548 MOORE | EDGAR | | | $1,069.06 | $0.00 | $1,069.06 | |
| 100611 MOORE | ELIZABETH | H | C/O KEYBANK NA | $18,295.54 | $0.00 | $18,295.54 | |
| 13739 MOORE | ELLA | V | | $4,856.25 | $0.00 | $4,856.25 | |
| 9157 MOORE | FRANK | G | DORINDA L. MOORE | $1,312.50 | $0.00 | $1,312.50 | |
| 19962 MOORE | GEORGIANA | M | | $24,525.00 | $0.00 | $24,525.00 | |
| 12164 MOORE | GORDON & JUDITH | | | $8,781.25 | $0.00 | $8,781.25 | |
| 24736 MOORE | JACK | W | | $9,925.20 | $0.00 | $9,925.20 | |
| 25496 MOORE | JEAN | A | SCOTT P MOORE | $6,281.25 | $0.00 | $6,281.25 | |
| 5186 MOORE | JERRY | N | | $3,403.13 | $0.00 | $3,403.13 | |
| 5592 MOORE | JOHN | G | NOREEN A MOORE | $2,235.94 | $0.00 | $2,235.94 | |
| 18767 MOORE | JOHN | F | DOROTHY G MOORE | $3,885.94 | $0.00 | $3,885.94 | |
| 205864 MOORE | JOSEPH | A | JERRILYN E MOORE | $4,293.75 | $0.00 | $4,293.75 | |
| 11911 MOORE | KARIN | E | | $18.75 | $0.00 | $18.75 | |
| 206405 MOORE | LINDA | J | | $918.75 | $0.00 | $918.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

431

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 203722 MOORE | | LOUISE | F | | $989.06 | $0.00 | $989.06 | |
| 27719 MOORE | | MARGARET | H | | $6,372.00 | $0.00 | $6,372.00 | |
| 12911 MOORE | | MARK | W | NANCY M. MOORE | $166.57 | $0.00 | $166.57 | |
| 29043 MOORE | | MARY | L | INEZ Y BOND | $3,270.38 | $0.00 | $3,270.38 | |
| 3494 MOORE | | NANCY | H | | $1,021.88 | $0.00 | $1,021.88 | |
| 22433 MOORE | | PHILLIP | L | | $14,393.75 | $0.00 | $14,393.75 | |
| 24910 MOORE | | PRISCILLA | H | | $9,985.20 | $0.00 | $9,985.20 | |
| 9737 MOORE | | RAMONA | L | | $6,353.10 | $0.00 | $6,353.10 | |
| 26573 MOORE | | RAYMOND | L | EDNA S MOORE | $9,600.00 | $0.00 | $9,600.00 | |
| 13613 MOORE | | RICHARD | E | | $6,070.31 | $0.00 | $6,070.31 | |
| 6381 MOORE | | ROBERT | C | | $4,143.75 | $0.00 | $4,143.75 | |
| 29389 MOORE | | ROBERT | H | | $19,350.00 | $0.00 | $19,350.00 | |
| 100600 MOORE | | ROBERT MCKAY | | C/O KEYBANK | $9,147.77 | $0.00 | $9,147.77 | |
| 24291 MOORE | | ROLAND | M | RENEE S MOORE | $3,421.88 | $0.00 | $3,421.88 | |
| 207644 MOORE | | RONALD | D | | $4.00 | $0.00 | $4.00 | |
| 449 MOORE | | SHIRLEY | | | $5.00 | $0.00 | $5.00 | |
| 201453 MOORE | | SHIRLEY | R | | $2.00 | $0.00 | $2.00 | |
| 14527 MOORE | | THOMAS | | | $6,297.00 | $0.00 | $6,297.00 | |
| 6719 MOORE | | WAYMON | G | | $5,903.06 | $0.00 | $5,903.06 | |
| 205746 MOORE | | WILLIAM | H | | $9,501.75 | $0.00 | $9,501.75 | |
| 30482 MOORE | | WINFRED | B | | $15,937.50 | $0.00 | $15,937.50 | |
| 12050 MOORE FAMILY | | | | | $50.00 | $0.00 | $50.00 | |
| 206953 MOORE FAMILY | | | | BRUCE N MOORE TTEE | $5,350.50 | $0.00 | $5,350.50 | |
| 19940 MOORE III | | EDWIN | S | | $4,734.38 | $0.00 | $4,734.38 | |
| 19473 MOORE JR | | HARRY | V | CHARLES SCHWAB CO INC | $4,359.38 | $0.00 | $4,359.38 | |
| 32769 MOORE LIVING TRUST | | | | MATTHEW MOORE TTEE | $4,697.22 | $0.00 | $4,697.22 | |
| 27495 MOORE PFT. SHRG | | CARL | C | RBC DAIN RAUSCHER CUST. | $20.00 | $0.00 | $20.00 | |
| 34177 MOORE PRODUCTS CO | | | | MELLON/BOSTON SAFE AS AGENT | $208,264.07 | $0.00 | $208,264.07 | |
| 16328 MOORER | | RANDY | M | | $25.00 | $0.00 | $25.00 | |
| 23672 MOORHEAD | | SETH | B | | $1,059.38 | $0.00 | $1,059.38 | |
| 20190 MOORHOUSE | | LAWRENCE | E | MELANIE J MOORHOUSE | $15.00 | $0.00 | $15.00 | |
| 7350 MOOS | | ANN | | | $5,610.94 | $0.00 | $5,610.94 | |
| 13226 MOOSE | | W | W | | $3,137.50 | $0.00 | $3,137.50 | |
| 13250 MOOSE | | W | W | | $3,125.00 | $0.00 | $3,125.00 | |
| 205071 MOOSE DRUG COMPANY | | | | | $3,125.00 | $0.00 | $3,125.00 | |
| 3182 MOPSIK | | EDWARD | R | | $3,023.44 | $0.00 | $3,023.44 | |
| 1748 MORALES | | MIGUEL | | | $13.75 | $0.00 | $13.75 | |
| 25921 MORAN | | AGNES | C | | $6,242.66 | $0.00 | $6,242.66 | |
| 8535 MORAN | | BARBARA | S | | $1,715.63 | $0.00 | $1,715.63 | |
| 26691 MORAN | | DOROTHY | M | MICHAEL FRANCIS MORAN | $981.00 | $0.00 | $981.00 | |
| 2867 MORAN | | JAMES | R | | $7,800.00 | $0.00 | $7,800.00 | |
| 30538 MORAN | | JOHN | E | | $10,309.20 | $0.00 | $10,309.20 | |
| 30207 MORAN | | MARGARET | M | | $5,531.25 | $0.00 | $5,531.25 | |
| 8970 MORAN | | PAUL | E | | $8,434.38 | $0.00 | $8,434.38 | |
| 203442 MORANO | | JAMES | R | | $9,312.50 | $0.00 | $9,312.50 | |
| 10822 MORASSO JR | | ALFRED | | MARY E MORASSO | $1,520.91 | $0.00 | $1,520.91 | |
| 15088 MORDA | | JON | | | $5.00 | $0.00 | $5.00 | |
| 13416 MORDAS | | JOSEPH | S | LILLIAN MORDAS | $15.00 | $0.00 | $15.00 | |
| 11943 MORE | | WILLIAM | | | $6,147.00 | $0.00 | $6,147.00 | |
| 25343 MOREAU | | BERKLEY | J | | $13,688.40 | $0.00 | $13,688.40 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

432

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 24192 MOREHEAD | | AILEEN | D | | $5,882.81 | $0.00 | $5,882.81 | |
| 23267 MOREHOUSE COLLEGE ENDOWMENT- | PARADIGM | | | BANK OF NEW YORK | $34,340.00 | $0.00 | $34,340.00 | |
| 13751 MORELAND | | MICHAEL | R | KATHY A MORELAND | $8,278.14 | $0.00 | $8,278.14 | |
| 11563 MORELLI | | DOMINICK | A | | $19,903.50 | $0.00 | $19,903.50 | |
| 23147 MORELLO JR | | VINCENT | R | | $20.00 | $0.00 | $20.00 | |
| 21929 MORENO | | ALICE | G | | $3,412.50 | $0.00 | $3,412.50 | |
| 205597 MORENO | | JUAN | J | | $10,901.25 | $0.00 | $10,901.25 | |
| 204697 MORES | | FRANCES | | | $4,925.00 | $0.00 | $4,925.00 | |
| 2201 MORES | | STEPHEN | | | $4,924.00 | $0.00 | $4,924.00 | |
| 28471 MORETON | | CHRISTOPHER | J | | $3,137.50 | $0.00 | $3,137.50 | |
| 10509 MOREY | | GEORGE | G | LINDA S MOREY | $15.00 | $0.00 | $15.00 | |
| 28054 MOREY | | JUNE | E | FRANK E MOREY | $1,064.06 | $0.00 | $1,064.06 | |
| 7884 MOREY | | RALPH | P | | $30.00 | $0.00 | $30.00 | |
| 18763 MORGAN | | CHARLES | H | | $3,079.13 | $0.00 | $3,079.13 | |
| 28830 MORGAN | | CHARLES | H | | $6,525.00 | $0.00 | $6,525.00 | |
| 3321 MORGAN | | D | K | ELIZABETH MORGAN | $3,441.56 | $0.00 | $3,441.56 | |
| 11089 MORGAN | | DOUGLAS | A | | $6.00 | $0.00 | $6.00 | |
| 19379 MORGAN | | ELIC | R | | $4,856.25 | $0.00 | $4,856.25 | |
| 30593 MORGAN | | ERNEST | J | | $3,090.74 | $0.00 | $3,090.74 | |
| 24679 MORGAN | | GENE | D | | $9,304.88 | $0.00 | $9,304.88 | |
| 17073 MORGAN | | GEORGE | E | | $8,576.10 | $0.00 | $8,576.10 | |
| 9165 MORGAN | | GERALDINE | T | | $3.50 | $0.00 | $3.50 | |
| 19593 MORGAN | | GERI | | | $4,860.00 | $0.00 | $4,860.00 | |
| 25446 MORGAN | | HELEN | | | $4,447.28 | $0.00 | $4,447.28 | |
| 23129 MORGAN | | JACK | N | | $10,165.20 | $0.00 | $10,165.20 | |
| 4844 MORGAN | | JEFFREY | | | $56,325.00 | $0.00 | $56,325.00 | |
| 4363 MORGAN | | JOE | B | MARJORIE R MORGAN | $6,468.75 | $0.00 | $6,468.75 | |
| 17776 MORGAN | | JOHN | J | PATRICIA MORGAN | $8,812.50 | $0.00 | $8,812.50 | |
| 2579 MORGAN | | JOSEPH | J | | $828.13 | $0.00 | $828.13 | |
| 27047 MORGAN | | JULIAN | H | | $2,068.50 | $0.00 | $2,068.50 | |
| 205633 MORGAN | | LAURA | R | | $8,374.80 | $0.00 | $8,374.80 | |
| 23884 MORGAN | | LEE | L | NATIONAL CITY BANK | $2,160.00 | $0.00 | $2,160.00 | |
| 20578 MORGAN | | LOUISE | F | | $3,111.00 | $0.00 | $3,111.00 | |
| 5369 MORGAN | | MAXINE | | | $27,593.80 | $0.00 | $27,593.80 | |
| 27682 MORGAN | | MITCHELL | T | MICHELL T MORGAN REV TRUST | $250.00 | $0.00 | $250.00 | |
| 9712 MORGAN | | NORMAN | | REBA L MORGAN | $1,715.63 | $0.00 | $1,715.63 | |
| 12262 MORGAN | | NORRIS | H | | $2,029.69 | $0.00 | $2,029.69 | |
| 205616 MORGAN | | RICHARD | W | RMA DRP/KEOGH PLNA | $8,578.50 | $0.00 | $8,578.50 | |
| 6084 MORGAN | | STANLEY | G | | $18,375.00 | $0.00 | $18,375.00 | |
| 3443 MORGAN (UTA) | | EUGENE | P | CHARLES SCHWAB & CO INC | $10,790.63 | $0.00 | $10,790.63 | |
| 22107 MORGAN GLOBAL BAL FUND SMALL | CAP 500 | | | JP MORGAN CHASE BANK | $179,485.41 | $0.00 | $179,485.41 | |
| 100779 MORGAN STANLEY | | CONVERITIBLE | | | $2,468,445.00 | $0.00 | $2,468,445.00 | |
| 100772 MORGAN STANLEY | | DIVERSIFIED INC | | | $690,156.25 | $0.00 | $690,156.25 | |
| 100786 MORGAN STANLEY | | GROWTH FUND | | | $1,826,533.90 | $0.00 | $1,826,533.90 | |
| 100783 MORGAN STANLEY | | HIGH INCOME | | | $189,843.75 | $0.00 | $189,843.75 | |
| 100770 MORGAN STANLEY | | INCOME BUILDER | | | $2,166,318.75 | $0.00 | $2,166,318.75 | |
| 100799 MORGAN STANLEY | | MID-CAP EQUITY | | | $1,328,441.80 | $0.00 | $1,328,441.80 | |
| 100798 MORGAN STANLEY | | MID-CAP GROWTH | | | $1,378,100.00 | $0.00 | $1,378,100.00 | |
| 206040 MORGAN STANLEY | | | | STATE STREET CORP | $474,583.65 | $0.00 | $474,583.65 | |
| 33517 MORGAN STANLEY & CO INC PEN FL | TR | | | JP MORGAN CHASE | $88,444.30 | $0.00 | $88,444.30 | P 01 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

433

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26759 MORGAN STANLEY DEAN WITTER | | | | | $14,943.57 | $0.00 | $14,943.57 | |
| 100769 MORGAN STANLEY HIGH INCOME | | | | | $111,105.00 | $0.00 | $111,105.00 | |
| 100815 MORGAN STANLEY HIGH INCOME | | | | | $111,105.00 | $0.00 | $111,105.00 | |
| 100816 MORGAN STANLEY HIGH INCOME | | | | | $189,843.75 | $0.00 | $189,843.75 | |
| 100800 MORGAN STANLEY HIGH YIELD | SECURITIES | | | | $3,133,037.81 | $0.00 | $3,133,037.81 | |
| 32585 MORGAN STANLEY INST FND INC EQ | | | | C/O MORGAN STANLEY INV MGMT | $7,162,364.80 | $0.00 | $7,162,364.80 | |
| 32587 MORGAN STANLEY INST FUND INC | | | | SMALL COMPANY GROWTH PORTFOLIO | $888,012.12 | $0.00 | $888,012.12 | |
| 18145 MORGAN STANLEY- PENSION | | | | NORTHERN TRUST COMPANY | $800,373.17 | $0.00 | $800,373.17 | |
| 100774 MORGAN STANLEY SELECT | DIVERSIFIED | | | | $53,531.25 | $0.00 | $53,531.25 | |
| 100785 MORGAN STANLEY SELECT BALANCED | GROWTH | | | | $84,134.00 | $0.00 | $84,134.00 | |
| 100801 MORGAN STANLEY VARIABLE | INCOME BUILDER | | | | $53,625.00 | $0.00 | $53,625.00 | |
| 100766 MORGAN STANLEY-CONVERTIBLE SEC | | | | | $1,987,593.75 | $0.00 | $1,987,593.75 | |
| 100765 MORGAN STANLEY-SELECT DIVERSIF | | | | | $43,593.75 | $0.00 | $43,593.75 | |
| 100768 MORGAN STANLEY-SELECT DIVERSIF | | | | | $9,937.50 | $0.00 | $9,937.50 | |
| 100764 MORGAN STANLEY-VAR. HIGH YIELD | | | | | $229,687.50 | $0.00 | $229,687.50 | |
| 100767 MORGAN STANLEY-VAR. HIGH YIELD | | | | | $334,687.50 | $0.00 | $334,687.50 | |
| 22919 MORGANSON | | | | MARION & LEONA MORGANSON TTEE | $65.00 | $0.00 | $65.00 | |
| 25211 MORGENSON | JONATHAN | D | | | $8,883.00 | $0.00 | $8,883.00 | |
| 15599 MORGENTHALER | MIKE | L | | | $945.00 | $0.00 | $945.00 | |
| 28468 MORGIONE | GREGORY | G | | | $112.50 | $0.00 | $112.50 | |
| 206253 MORGIONE | GREGORY | G | | | $112.50 | $0.00 | $112.50 | |
| 9268 MORI | LAWRENCE | J | | | $438.00 | $0.00 | $438.00 | |
| 202196 MORIARTY | JOHN | J | | | $35.00 | $0.00 | $35.00 | |
| 204949 MORIARTY | MAURICE | F | BARBARA J MORIARTY | | $7,976.56 | $0.00 | $7,976.56 | |
| 28360 MORIARTY | ROBERT | E | | | $6,796.88 | $0.00 | $6,796.88 | |
| 202110 MORICK | HARRY | M | | | $2,912.50 | $0.00 | $2,912.50 | |
| 17413 MORIN | JOSEPH | T | | | $1,313.67 | $0.00 | $1,313.67 | |
| 1939 MORIN | WOLLASTON | G | | | $400.00 | $0.00 | $400.00 | |
| 22136 MORINELLI | ANTHONY | L | | | $7,096.88 | $0.00 | $7,096.88 | |
| 22137 MORINELLI | ANTHONY | L | MEGAN M MORINELLI | | $377.81 | $0.00 | $377.81 | |
| 22135 MORINELLI | ANTYHONY | L | | | $7,481.25 | $0.00 | $7,481.25 | |
| 21933 MORINELLI | LUCILLE | | | | $4,556.25 | $0.00 | $4,556.25 | |
| 1020 MORIN-SCHEDIN | PAULA | M | DAVID W SCHEDIN | | $20.00 | $0.00 | $20.00 | |
| 20610 MORISON | CELESTE | J | | | $1,696.88 | $0.00 | $1,696.88 | |
| 19461 MORISON | WILLIAM | H | | | $2,732.81 | $0.00 | $2,732.81 | |
| 28090 MORITIS | ALAN | E | | | $4,066.41 | $0.00 | $4,066.41 | |
| 28092 MORITIS TRUST | EDWARD | R | ALAN & KATHLEEN MORITIS | | $4,066.41 | $0.00 | $4,066.41 | |
| 28091 MORITIS TRUST | JULIA | R | ALAN & KATHLEEN MORITIS | | $4,066.41 | $0.00 | $4,066.41 | |
| 2309 MORITZ | EDITH | H | | | $1,791.25 | $0.00 | $1,791.25 | |
| 23358 MORITZ | GERALD | R | | | $6,843.00 | $0.00 | $6,843.00 | |
| 1158 MORITZ | RICK | S | | | $28,750.00 | $0.00 | $28,750.00 | |
| 3569 MORITZ | STEPHAN | F | | | $480.73 | $0.00 | $480.73 | |
| 19415 MORLANG | FLORENCE | B | | | $2,062.50 | $0.00 | $2,062.50 | |
| 14099 MORLEY | ANTHONY | | | | $3,768.75 | $0.00 | $3,768.75 | |
| 14100 MORLEY | ANTHONY | | RUTH ANNE OLSON | | $9,421.88 | $0.00 | $9,421.88 | |
| 15498 MORLEY | PETER | | | | $2,887.50 | $0.00 | $2,887.50 | |
| 23072 MORLEY | SANDRA | L | | | $100.00 | $0.00 | $100.00 | |
| 13839 MORLEY | WILLIAM | J | | | $48,046.88 | $0.00 | $48,046.88 | |
| 17861 MORLOCK | JAMES | A | | | $9,811.13 | $0.00 | $9,811.13 | |
| 31876 MORO | PAUL | F | | | $75.00 | $0.00 | $75.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

434

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3121 MOROCH (DECEASED) | JOAN | B | HOWARD B. MOROCH | | $25.00 | $0.00 | $25.00 | |
| 32558 MORONEY | GALE | | | | $2,398.50 | $0.00 | $2,398.50 | |
| 32559 MORONEY | GALE | D | | | $3,175.00 | $0.00 | $3,175.00 | |
| 820 MORONEY | JOHN | F | JUDITH E. MORONEY | | $1,687.50 | $0.00 | $1,687.50 | |
| 32557 MORONEY | ROBERT | E | GALE P MORONEY | | $2,401.50 | $0.00 | $2,401.50 | |
| 204715 MOROZ | ROSEANNE | | | | $1,153.13 | $0.00 | $1,153.13 | |
| 475 MORPHEW | ALICIA | M | | | $100.00 | $0.00 | $100.00 | |
| 15299 MORRA | PAUL | | | | $24,218.29 | $0.00 | $24,218.29 | |
| 15156 MORRELL | CARLO | | | | $15,601.88 | $0.00 | $15,601.88 | |
| 8909 MORRELL | OMEGA | J | | | $5,493.75 | $0.00 | $5,493.75 | |
| 16120 MORRILL-BARNER | LOUISE | A | | | $16,750.31 | $0.00 | $16,750.31 | |
| 5737 MORRIS | ALAN | J | | | $9,209.25 | $0.00 | $9,209.25 | |
| 5738 MORRIS | ALAN | J | | | $3,702.19 | $0.00 | $3,702.19 | |
| 24548 MORRIS | BRIAN | D | | | $3,281.25 | $0.00 | $3,281.25 | |
| 11298 MORRIS | BYRDIT | C | | | $5,601.56 | $0.00 | $5,601.56 | |
| 30620 MORRIS | BYRON | | | | $25.00 | $0.00 | $25.00 | |
| 25605 MORRIS | ELKAN | J | | | $20.00 | $0.00 | $20.00 | |
| 1323 MORRIS | FRED | A | CYNTHIA J MORRIS | | $100.00 | $0.00 | $100.00 | |
| 18933 MORRIS | GARETH | | | | $10,800.00 | $0.00 | $10,800.00 | |
| 6574 MORRIS | GEOFFREY | B | | | $9,304.69 | $0.00 | $9,304.69 | |
| 10192 MORRIS | HELEN | M | | | $40,001.56 | $0.00 | $40,001.56 | |
| 11365 MORRIS | HELEN | B | | | $10,687.50 | $0.00 | $10,687.50 | |
| 11834 MORRIS | JAMES | C | JOANN MORRIS | | $609.38 | $0.00 | $609.38 | |
| 13352 MORRIS | JAMES | H | | | $1,406.25 | $0.00 | $1,406.25 | |
| 15276 MORRIS | JANICE | H | | | $6,597.00 | $0.00 | $6,597.00 | |
| 3373 MORRIS | JOSEPH | G | | | $1,523.44 | $0.00 | $1,523.44 | |
| 207406 MORRIS | JOSEPH | M | | | $50.00 | $0.00 | $50.00 | |
| 13821 MORRIS | KENNETH | J | | | $22,500.00 | $0.00 | $22,500.00 | |
| 13823 MORRIS | KENNETH | J | | | $73,968.75 | $0.00 | $73,968.75 | |
| 10125 MORRIS | MARC | | | | $2,856.25 | $0.00 | $2,856.25 | |
| 4692 MORRIS | MICHAEL | A | | | $15.00 | $0.00 | $15.00 | |
| 32768 MORRIS | MICHAEL | | MICHAEL MORRIS TRUSTEE | | $7,103.79 | $0.00 | $7,103.79 | |
| 18900 MORRIS | NORVAL | | | | $5,496.75 | $0.00 | $5,496.75 | |
| 11665 MORRIS | PAUL | C | | | $21,065.63 | $0.00 | $21,065.63 | |
| 31298 MORRIS | PHILLIP | | STATE STREET CORPORATION | | $224,497.95 | $0.00 | $224,497.95 | |
| 10862 MORRIS | RAYMOND | A | | | $15,668.75 | $0.00 | $15,668.75 | |
| 34322 MORRIS | RAYMOND | T | MELLON/BOSTON SAFE AS AGENT | | $529.88 | $0.00 | $529.88 | |
| 200256 MORRIS | RICHARD | | TAMARA MORRIS | | $3,543.75 | $0.00 | $3,543.75 | |
| 201029 MORRIS | RICHARD | | | | $75.00 | $0.00 | $75.00 | |
| 26536 MORRIS | ROBERT | K | | | $4,387.50 | $0.00 | $4,387.50 | |
| 207601 MORRIS | ROBERT | | SANDRA MORRIS | | $13.75 | $0.00 | $13.75 | |
| 29227 MORRIS | ROGER | H | SANDRA A MORRIS | | $2,728.13 | $0.00 | $2,728.13 | |
| 22384 MORRIS | SUSAN | M | | | $6,572.77 | $0.00 | $6,572.77 | |
| 30197 MORRIS | TIMOTHY | | | | $100.00 | $0.00 | $100.00 | |
| 3659 MORRIS | WAYNE | E | | | $6,529.69 | $0.00 | $6,529.69 | |
| 14252 MORRIS | | | JAMES & PHILID MORRIS TTEE | | $2,737.50 | $0.00 | $2,737.50 | |
| 29545 MORRIS (FBO) | GLEN | | (DRS)MORRIS & TAYLOR LTD | | $9,516.00 | $0.00 | $9,516.00 | |
| 14251 MORRIS III | JAMES | W | JANE M MORRIS | | $2,654.63 | $0.00 | $2,654.63 | |
| 32097 MORRISON | ALAN | W | | | $4,575.00 | $0.00 | $4,575.00 | |
| 4991 MORRISON | DICK | | | | $2,018.25 | $0.00 | $2,018.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

435

| | | | | | Recognized Losses | | |
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15869 MORRISON | GREGORY | P | | | $956.25 | $0.00 | $956.25 | |
| 16571 MORRISON | JAMES | K | BRIAN J MORRISON | | $10.00 | $0.00 | $10.00 | |
| 16572 MORRISON | JAMES | K | | | $50.00 | $0.00 | $50.00 | |
| 16573 MORRISON | JAMES | K | | | $15.00 | $0.00 | $15.00 | |
| 10616 MORRISON | JULIA | M | | | $24,350.00 | $0.00 | $24,350.00 | |
| 19077 MORRISON | PATRICIA | H | | | $4,253.91 | $0.00 | $4,253.91 | |
| 1025 MORRISON | PEGGY | A | | | $928.25 | $0.00 | $928.25 | |
| 15116 MORRISSEY | JOHN | P | | | $150.00 | $0.00 | $150.00 | |
| 201 MORRISSEY, JR. | EDMUND | J | | | $3,200.00 | $0.00 | $3,200.00 | |
| 20025 MORRONE JR | PAUL | | | | $25.00 | $0.00 | $25.00 | |
| 27003 MORROW | CADE | L | | | $1,295.25 | $0.00 | $1,295.25 | |
| 202412 MORROW | DAVID | A | | | $2,137.50 | $0.00 | $2,137.50 | |
| 9649 MORROW | JAMES | R | | | $1,340.63 | $0.00 | $1,340.63 | |
| 19541 MORROW | JAMES | S | RITA I MORROW | | $5,981.25 | $0.00 | $5,981.25 | |
| 9648 MORROW | JOAN | B | | | $1,340.63 | $0.00 | $1,340.63 | |
| 17374 MORROW | VERNON | A | | | $10.00 | $0.00 | $10.00 | |
| 13650 MORSE | JOHN | E | | | $9,081.75 | $0.00 | $9,081.75 | |
| 6648 MORSE | MARY | E | JOANNE M BRISTOL | | $5.00 | $0.00 | $5.00 | |
| 2147 MORSE | RICHARD | H | | | $759.38 | $0.00 | $759.38 | |
| 14807 MORSE | ROGER | D | | | $8,782.13 | $0.00 | $8,782.13 | |
| 21303 MORSE | WELD | S | | | $6,275.00 | $0.00 | $6,275.00 | |
| 4214 MORSTEIN | WILLIAM | H | BRENDA LENORA MORSTEIN | | $1,912.50 | $0.00 | $1,912.50 | |
| 204462 MORTELLARO | JOAN | H | | | $424.50 | $0.00 | $424.50 | |
| 15604 MORTEN | JOSEPH | B | RUBY MORTEN | | $3,993.75 | $0.00 | $3,993.75 | |
| 33523 MORTEN | MARY | | US TRUST CO OF NEW YORK | | $75.00 | $0.00 | $75.00 | |
| 202232 MORTENSEN | DEAN | A | | | $50.00 | $0.00 | $50.00 | |
| 202233 MORTENSEN | DEAN | A | | | $100.00 | $0.00 | $100.00 | |
| 100425 MORTENSEN | STEVE | | | | $1,209.38 | $0.00 | $1,209.38 | |
| 17617 MORTENSON | ROSEMARIE | T | | | $2,531.25 | $0.00 | $2,531.25 | |
| 201993 MORTIMER | DONALD | | | | $6,797.25 | $0.00 | $6,797.25 | |
| 204744 MORTON | MARY | S | WALTER A MORTON | | $100.00 | $0.00 | $100.00 | |
| 6437 MORTON AND TOBY BERGER | | | MORTON BERGER | | $6,804.00 | $0.00 | $6,804.00 | |
| 202406 MORTON JR | VINCENT | P | | | $4,972.50 | $0.00 | $4,972.50 | |
| 18075 MORTON MEMORIAL FUND | MARK | | NORTHERN TRUST COMPANY | | $182,652.78 | $0.00 | $182,652.78 | |
| 3122 MORUCH | HOWARD | B | | | $25.00 | $0.00 | $25.00 | |
| 14168 MOSCA JR | EMIL | | | | $3,037.50 | $0.00 | $3,037.50 | |
| 20780 MOSCHETTE | MARC | | | | $5.00 | $0.00 | $5.00 | |
| 20781 MOSCHETTE | MARGARET | A | | | $15.00 | $0.00 | $15.00 | |
| 202133 MOSCO | ALBERTA | J | | | $25.00 | $0.00 | $25.00 | |
| 207699 MOSCO | CHERYL | R | | | $1,977.00 | $0.00 | $1,977.00 | |
| 12570 MOSCONE | M. MICHAEL | | BRUCE KAYE | | $10,350.00 | $0.00 | $10,350.00 | |
| 22018 MOSCONE | MICHAEL | | BRUCE KAYE | | $76,359.38 | $0.00 | $76,359.38 | |
| 3158 MOSCOWITZ | BARBARA | S | | | $2,587.50 | $0.00 | $2,587.50 | |
| 203209 MOSE | E NICHOLAS | | | | $150.00 | $0.00 | $150.00 | |
| 26834 MOSELEY | DONALD | G | | | $2,469.79 | $0.00 | $2,469.79 | |
| 17177 MOSELEY | JAY | | | | $10,350.00 | $0.00 | $10,350.00 | |
| 27051 MOSER | C | | BRADLEY C MOSE TTEE | | $3,515.00 | $0.00 | $3,515.00 | |
| 25548 MOSER | FRANK | R | | | $1,120.35 | $0.00 | $1,120.35 | |
| 4641 MOSER | ISABELLE | F | | | $10.00 | $0.00 | $10.00 | |
| 4642 MOSER | ROBERT | J | | | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

436

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 14388 MOSER | TERRY | M | | TERRY M MOSER TTEE | $4,500.00 | $0.00 | $4,500.00 | |
| 20204 MOSER | VERA | J | | | $1,824.00 | $0.00 | $1,824.00 | |
| 28807 MOSERS WILSHIRE MIDCAP VALUE | | | | MELLON TRUST BOAST & CO AS AGE | $723,771.41 | $0.00 | $723,771.41 | |
| 4551 MOSES | HOWARD | J | | RONDA A MOSES | $500.00 | $0.00 | $500.00 | |
| 205259 MOSES | HOWARD | | | | $9,468.00 | $0.00 | $9,468.00 | |
| 205264 MOSES | HOWARD | | | | $2,601.00 | $0.00 | $2,601.00 | |
| 8153 MOSES | JOHN | D | | | $304.69 | $0.00 | $304.69 | |
| 9567 MOSES | LARRY | S | | | $100.00 | $0.00 | $100.00 | |
| 17516 MOSES | MARK | | | | $6,105.00 | $0.00 | $6,105.00 | |
| 17544 MOSES | MARK | D | | | $3,330.00 | $0.00 | $3,330.00 | |
| 14986 MOSES | REX | A | | | $650.71 | $0.00 | $650.71 | |
| 4572 MOSES | RONDA | A | | | $150.00 | $0.00 | $150.00 | |
| 33751 MOSES JR EXTR | W | D | | W D MOSES EST | $2,272.96 | $0.00 | $2,272.96 | |
| 777 MOSHEL | MARTIN | | | | $10,775.00 | $0.00 | $10,775.00 | |
| 4304 MOSHER | FERN | L | | | $7,157.81 | $0.00 | $7,157.81 | |
| 30738 MOSIER | LYNN | | | | $5,464.69 | $0.00 | $5,464.69 | |
| 30998 MOSIER | LYNN | | | AMBER MOSIER | $2,025.00 | $0.00 | $2,025.00 | |
| 203597 MOSLENER | JUERGEN | H | | | $1,805.23 | $0.00 | $1,805.23 | |
| 31530 MOSLEY | FRANCES | W | | | $13,031.25 | $0.00 | $13,031.25 | |
| 4869 MOSLEY | JEAN | E | | | $3,076.88 | $0.00 | $3,076.88 | |
| 21468 MOSLEY | MICHAEL | J | | | $500.00 | $0.00 | $500.00 | |
| 16297 MOSNESS | KIMBERLY | K | | | $2.00 | $0.00 | $2.00 | |
| 25813 MOSOW | JACK | E | | BERNADINE H MOSOW | $20.00 | $0.00 | $20.00 | |
| 14780 MOSOW | JOHN | H | | | $20.00 | $0.00 | $20.00 | |
| 2119 MOSS | DEWEY | | | | $422.50 | $0.00 | $422.50 | |
| 11790 MOSS | DIANA | M | | HAROLD & DIANA M MOSS TRUST | $250.00 | $0.00 | $250.00 | |
| 19992 MOSS | ESTELLE | Z | | PAUL P MOSS (DESEASED) | $4,511.74 | $0.00 | $4,511.74 | |
| 3358 MOSS | J | F | | | $65.00 | $0.00 | $65.00 | |
| 6835 MOSS | JOHN | G | | | $7,031.25 | $0.00 | $7,031.25 | |
| 28005 MOSS | JOHN | S | | | $829.69 | $0.00 | $829.69 | P 11 |
| 9577 MOSS | KENNETH | C | | | $1,725.00 | $0.00 | $1,725.00 | |
| 16524 MOSS SR | LUCIEN | K | | | $1,312.55 | $0.00 | $1,312.55 | |
| 28487 MOSSE TRUST | DANIELLE | T | | | $5,437.50 | $0.00 | $5,437.50 | |
| 28486 MOSSE TRUST | JULIA | B | | | $5,437.50 | $0.00 | $5,437.50 | |
| 28485 MOSSE TRUST | LAUREN | E | | | $5,437.50 | $0.00 | $5,437.50 | |
| 13927 MOSSEY | ELIZABETH | B | | | $3,469.00 | $0.00 | $3,469.00 | |
| 30029 MOSSMAN | ERIK | C | | | $25.00 | $0.00 | $25.00 | |
| 6329 MOSSOP | JAMES | S | | | $20,767.97 | $0.00 | $20,767.97 | |
| 203297 MOSSOP | JAMES | S | | | $7,828.13 | $0.00 | $7,828.13 | |
| 20019 MOSTAFAVI | MASOUD | | | MEENA NAVIDI | $802.13 | $0.00 | $802.13 | |
| 13937 MOSTOVOY | JUDITH | B | | | $14,430.00 | $0.00 | $14,430.00 | |
| 13658 MOSTOVOY TRUST | PETER | M | | | $3,562.50 | $0.00 | $3,562.50 | |
| 15567 MOSTYN | JAMES | P | | CLAUDETTE D MOSTYN | $5,793.75 | $0.00 | $5,793.75 | |
| 100576 MOTCH | STANLEY | | | C/O KEYBANK NA | $110,646.00 | $0.00 | $110,646.00 | |
| 200844 MOTLEY | ROBERT | W | | | $2,671.88 | $0.00 | $2,671.88 | |
| 34278 MOTORS INSURANCE CORPORATION | | | | MELLON/BOSTON SAFE AS AGENT | $1,016,321.87 | $0.00 | $1,016,321.87 | |
| 34335 MOTORS MGMT CORP EMPLY PSP TR | DREMAN | | | MELLON/BOSTON SAFE AS AGENT | $2,061.29 | $0.00 | $2,061.29 | |
| 28252 MOTT JR | PAUL | B | | SUSAN A MOTT | $3,437.50 | $0.00 | $3,437.50 | |
| 14346 MOTTOLESE | PATRICK | J | | | $10,321.88 | $0.00 | $10,321.88 | |
| 15323 MOTTOLESE | THOMAS | N | | | $22,734.38 | $0.00 | $22,734.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

437

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 30822 MOTZ | DANIEL | H | | | $3,578.13 | $0.00 | $3,578.13 | |
| 100048 MOTZ | EDMUND | G | | | $100.00 | $0.00 | $100.00 | |
| 5393 MOTZ | MICHAEL | J | | | $50.00 | $0.00 | $50.00 | |
| 204321 MOTZNO | JOSEPH | D | | | $9,895.50 | $0.00 | $9,895.50 | |
| 204445 MOU | AGNER | | | | $68,578.13 | $0.00 | $68,578.13 | |
| 205278 MOULTON | ALMA | | ERVIN W MOULTON | | $4,800.00 | $0.00 | $4,800.00 | |
| 204167 MOULTRIE | DAVID | K | | | $3,112.50 | $0.00 | $3,112.50 | |
| 100787 MOUNTAIN MOONLIGHT CO. | | | | | $80.00 | $0.00 | $80.00 | |
| 26581 MOUNTFORD | LURA | A | DONALD F MOUNTFORD | | $100.00 | $0.00 | $100.00 | |
| 200255 MOUSSEAU | DANIEL | J | | | $6,287.63 | $0.00 | $6,287.63 | |
| 14221 MOUW | ALICE | M | | | $2,412.50 | $0.00 | $2,412.50 | |
| 14094 MOUW | HARWIN | W | RBC DAIN RAUSCHER CUSTODIAN | | $200.00 | $0.00 | $200.00 | |
| 30171 MOVAHEDI | KHOSROW | | | | $6,215.63 | $0.00 | $6,215.63 | |
| 18501 MOWAT | GORDON | A | | | $26,617.50 | $0.00 | $26,617.50 | |
| 32470 MOWETT | DAVID | J | | | $175.00 | $0.00 | $175.00 | |
| 17045 MOWLES | DONALD | L | | | $3,900.00 | $0.00 | $3,900.00 | |
| 203200 MOWREY | GREGORY | J | | | $841.43 | $0.00 | $841.43 | |
| 23518 MOY | AMY | Y | | | $50.00 | $0.00 | $50.00 | |
| 9464 MOY | DORIS | | | | $220.00 | $0.00 | $220.00 | |
| 6933 MOY | GAR | | | | $94,038.75 | $0.00 | $94,038.75 | |
| 100139 MOY | SHAUBEI | | TIMOTHY MOY | | $16,844.98 | $0.00 | $16,844.98 | |
| 23519 MOY | SOO MEE | | | | $50.00 | $0.00 | $50.00 | |
| 12585 MOYA | FRANK | P | | | $350.00 | $0.00 | $350.00 | |
| 24902 MOYER | BRUCE | | | | $70.00 | $0.00 | $70.00 | |
| 24903 MOYER | BRUCE | R | | | $70.00 | $0.00 | $70.00 | |
| 206385 MOYER | GARY | L | | | $11.10 | $0.00 | $11.10 | |
| 10172 MOYER | JAMES | M | LINDA B MOYER | | $10,893.75 | $0.00 | $10,893.75 | |
| 33490 MOYER | LEWIS | J | | | $6,750.00 | $0.00 | $6,750.00 | |
| 30977 MOYER | LEZETTA | J | | | $10.00 | $0.00 | $10.00 | |
| 4986 MOYLAN | LAURENCE | P | | | $6,072.00 | $0.00 | $6,072.00 | |
| 204381 MOZER | DORA | | | | $45,703.13 | $0.00 | $45,703.13 | |
| 25056 MOZIN | NORMAN | N | | | $3,345.38 | $0.00 | $3,345.38 | |
| 23230 MOZUMDAR | SUBIR | | ROMA KAR | | $6,140.63 | $0.00 | $6,140.63 | |
| 18825 MPISI SSGA DOMESTIC | | | BANKERS TRUST CORPORATION | | $28,912.95 | $0.00 | $28,912.95 | |
| 34440 MPLS FDN INV PART-DUN | | | | | $9,900.00 | $0.00 | $9,900.00 | |
| 10309 MRAZ | MARION | R | | | $1,096.88 | $0.00 | $1,096.88 | |
| 17978 MRAZIK | JOHN | P | | | $7,045.31 | $0.00 | $7,045.31 | |
| 23538 MRUK | MARK | J | | | $759.38 | $0.00 | $759.38 | |
| 208294 MS AMER OPPR FUND | | | | | $5,974,052.00 | $0.00 | $5,974,052.00 | |
| 16861 MS OMALLEY T/U/A FBO PAT | | | | | $4,996.42 | $0.00 | $4,996.42 | |
| 208300 MS SEL-CAP OPPTY FD | | | | | $25,950.00 | $0.00 | $25,950.00 | |
| 208296 MS SELECT GR FD | | | | | $62,197.85 | $0.00 | $62,197.85 | |
| 208290 MS SICAV US EQYTY GR FD | | | | | $1,668,960.04 | $0.00 | $1,668,960.04 | |
| 208289 MS SICAV US SML CAP GR FD | | | | | $64,858.62 | $0.00 | $64,858.62 | |
| 208291 MS SICAV-EUROPEAN EQUITY | | | | | $422,662.19 | $0.00 | $422,662.19 | |
| 208297 MS SLCT AMER OPPR FD | | | | | $197,074.50 | $0.00 | $197,074.50 | |
| 208295 MS SPEC GROWTH FUND | | | | | $910,310.55 | $0.00 | $910,310.55 | |
| 17830 MSB FAMILY TRUST | | | MICHAEL BLECHMAN, TTEE | | $36,090.92 | $0.00 | $36,090.92 | |
| 208302 MSIF TR BAL EQTY GR PRT | | | | | $1,194,980.74 | $0.00 | $1,194,980.74 | |
| 208301 MSIF TR CORE EQTY PRT | | | | | $8,067,403.71 | $0.00 | $8,067,403.71 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

438

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 208303 MSIF TR MIDCAP GR PRT | | | | | $1,948,882.93 | $0.00 | $1,948,882.93 | |
| 208292 MSIF TR MIDCAP VAL PRT | | | | | $191,074.76 | $0.00 | $191,074.76 | |
| 31972 MSIM SMALL COMPANY GROWTH TRUS | | | | STATE ST BANK & TRUST CO TTEE | $474,780.25 | $0.00 | $474,780.25 | |
| 34210 MSPCA | | | | MELLON/BOSTON SAFE AS AGENT | $48,867.19 | $0.00 | $48,867.19 | |
| 34211 MSPCA | | | | MELLON/BOSTON SAFE AS AGENT | $22,959.38 | $0.00 | $22,959.38 | |
| 208298 MSUF MID CAP VAL | | | | | $4,768.12 | $0.00 | $4,768.12 | |
| 22750 MSUSP MD ASSOC | | | | SEI ASSET MANAGEMENT | $9.00 | $0.00 | $9.00 | |
| 100560 MT SINAI FOX ASST MGMT | | | | C/O KEYBANK NA | $46,480.64 | $0.00 | $46,480.64 | |
| 100550 MT VIEW ENDOWMENT CARE INST | | | | C/O KEYBANK NA | $25,055.02 | $0.00 | $25,055.02 | |
| 18576 MT ZION-FOX | | | | JP MORGAN CHASE | $28,951.22 | $0.00 | $28,951.22 | |
| 207488 MTDL RESTANDARD LIFE INTL TR | | | | | $477,220.20 | $0.00 | $477,220.20 | P 06 |
| 6550 MUCCI | ALBERT | A | | | $6,072.00 | $0.00 | $6,072.00 | |
| 33384 MUCCI | THOMAS | | | KIMBERLY MUCCI | $3,423.75 | $0.00 | $3,423.75 | |
| 33385 MUCCI | THOMAS | | | | $2,625.00 | $0.00 | $2,625.00 | |
| 25568 MUCCIFORI | THOMAS | J | | | $17,502.50 | $0.00 | $17,502.50 | |
| 20295 MUCH | FAITH | A | | | $2,765.16 | $0.00 | $2,765.16 | |
| 10167 MUCKEL | DONALD | L | | JOHN KIM PRESCOTT | $9,507.50 | $0.00 | $9,507.50 | |
| 13386 MUDDIMER | DENNIS | H | | | $1,096.88 | $0.00 | $1,096.88 | |
| 7203 MUDGE | WESLEY | | | | $56,953.13 | $0.00 | $56,953.13 | |
| 22512 MUEHLECK | PHILIP | H | | | $2,320.31 | $0.00 | $2,320.31 | |
| 27938 MUELLER | BERNICE | N | | BERNICE N MUELLER TTEE | $6,433.59 | $0.00 | $6,433.59 | |
| 10396 MUELLER | DOROTHY | C | | | $18,681.94 | $0.00 | $18,681.94 | |
| 5982 MUELLER | EDWARD | T | | | $3,182.81 | $0.00 | $3,182.81 | |
| 13382 MUELLER | EUGENE | L | | NANCY J MUELLER | $50.00 | $0.00 | $50.00 | |
| 6918 MUELLER | JAMES | P | | | $742.50 | $0.00 | $742.50 | |
| 26223 MUELLER | JAMES | L | | DIANE J MUELLER | $6,095.27 | $0.00 | $6,095.27 | |
| 23810 MUELLER | JEAN | P | | | $50.00 | $0.00 | $50.00 | |
| 21032 MUELLER | JOSEPH | W | | | $1,753.13 | $0.00 | $1,753.13 | |
| 10658 MUELLER | KENNETH | W | | | $3,913.20 | $0.00 | $3,913.20 | |
| 24434 MUELLER | MARTIN  TTEE | | | MARTIN MUELLER EXPORT INC | $18,981.56 | $0.00 | $18,981.56 | |
| 20802 MUELLER | WARREN | F | | | $1,317.00 | $0.00 | $1,317.00 | |
| 3884 MUELLER-WUENSCH | ROLF | E | | GISELA C MUELLER-WUENSCH | $19,815.72 | $0.00 | $19,815.72 | |
| 33430 MUETHING | JOHN | L | | MILDRED F MUETHING | $6,072.00 | $0.00 | $6,072.00 | |
| 203040 MUFF | MARTHA | L | | | $10,570.50 | $0.00 | $10,570.50 | |
| 13004 MUFFLY | ALICE | T | | | $4,757.81 | $0.00 | $4,757.81 | |
| 16938 MUGNOLO | RINA | E | | | $1,697.75 | $0.00 | $1,697.75 | |
| 5676 MUHAISEN | HUDA | | | | $100.00 | $0.00 | $100.00 | |
| 203936 MUHLSTEIN | PHILIP | | | | $1,200.00 | $0.00 | $1,200.00 | |
| 26415 MUI | PO | W | KAM OI LI | | $6,750.00 | $0.00 | $6,750.00 | |
| 33453 MUILENBURG | RODNEY | G | | | $8,953.13 | $0.00 | $8,953.13 | |
| 15126 MUIR | ALEXANDER | F | | | $4,031.25 | $0.00 | $4,031.25 | |
| 1949 MUIR | JAMES | B | | | $4,095.00 | $0.00 | $4,095.00 | |
| 32767 MUKTI FUND | | | | | $13,775.48 | $0.00 | $13,775.48 | |
| 23019 MULALLY | TERRENCE | P | | | $7.50 | $0.00 | $7.50 | |
| 18126 MULANAX TRUST/FOX | SHELLEY | | | NORTHERN TRUST COMPANY | $13,691.92 | $0.00 | $13,691.92 | |
| 12723 MULARZ | MICHAEL | | | | $1,171.88 | $0.00 | $1,171.88 | |
| 19109 MULBERG | RONALD | C | | | $1,851.56 | $0.00 | $1,851.56 | |
| 23476 MULCAHY | JOHN | G | | | $22.00 | $0.00 | $22.00 | |
| 28576 MULCAHY | LINDA | L | | | $6,231.38 | $0.00 | $6,231.38 | |
| 28682 MULCAHY | MICHAEL | R | | | $6,231.38 | $0.00 | $6,231.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

439

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33924 MULDER MD | ARNOLD | G | | MELLON/BOSTON SAFE AS AGENT | $9,982.61 | $0.00 | $9,982.61 | |
| 202463 MULFORD | GEORGE | F | | ELIZABETH A MULFORD | $70.00 | $0.00 | $70.00 | |
| 6976 MULHERN | ELSA | P | | | $5,718.75 | $0.00 | $5,718.75 | |
| 100548 MULITICARE/RIM LARGE CAP | | | | C/O KEYBANK NA | $122,187.16 | $0.00 | $122,187.16 | |
| 9407 MULL | GARY | L | | JOAN E MULL | $50.00 | $0.00 | $50.00 | |
| 1304 MULL | WILLIAM | H | | MARGARET J MULL | $10.00 | $0.00 | $10.00 | |
| 17151 MULLANE | WILLIAM | M | | | $1,693.13 | $0.00 | $1,693.13 | |
| 201152 MULLANEY-IANNOTTA | KAREN | | | | $2,128.13 | $0.00 | $2,128.13 | |
| 12964 MULLAYEN | GREGORY | | | ALLA MULLAYEN | $8,962.50 | $0.00 | $8,962.50 | |
| 203815 MULLEN | GERALD | G | | | $4,762.50 | $0.00 | $4,762.50 | |
| 14622 MULLEN | JANET | J | | | $4,203.52 | $0.00 | $4,203.52 | |
| 2571 MULLEN | JOANNE | E | | EUGENIA E MULLEN | $430.88 | $0.00 | $430.88 | |
| 206538 MULLEN | KATHLEEN | M | | | $40.00 | $0.00 | $40.00 | |
| 32363 MULLEN | LEO | F | | BESSEMER TRUST COMPANY | $318.00 | $0.00 | $318.00 | |
| 12536 MULLEN | MARR | P | | | $14,694.00 | $0.00 | $14,694.00 | |
| 923 MULLEN | WILLIAM | J | | | $11,760.00 | $0.00 | $11,760.00 | |
| 206539 MULLEN JR | JOHN | J | | | $40.00 | $0.00 | $40.00 | |
| 33192 MULLER | DOLORES | H | | LYNN CAROL BAER | $20.00 | $0.00 | $20.00 | |
| 8102 MULLER | JACQUELINE | N | | | $2,943.75 | $0.00 | $2,943.75 | |
| 15163 MULLER | RAE | K | | | $2,850.00 | $0.00 | $2,850.00 | |
| 25964 MULLER | RICHARD | R | | | $50.00 | $0.00 | $50.00 | |
| 28196 MULLER | THAYNE | D | | MORGAN STANLEY DEAN WITTER | $25.00 | $0.00 | $25.00 | |
| 23669 MULLIGAN | BETTY | | | | $3,666.09 | $0.00 | $3,666.09 | |
| 205852 MULLIGAN | DOROTHY | M | | | $10,148.63 | $0.00 | $10,148.63 | |
| 23917 MULLIGAN | GEORGE | | | | $3,666.09 | $0.00 | $3,666.09 | |
| 4116 MULLIN | MICHAEL | J | | | $3,152.25 | $0.00 | $3,152.25 | |
| 33503 MULLIN | MICHAEL | J | | | $3,688.00 | $0.00 | $3,688.00 | |
| 14029 MULLIN | WILLIAM | S | | | $7,593.75 | $0.00 | $7,593.75 | |
| 3959 MULLINS | MARY | T | | PRUDENTIAL SECURITIES | $7.50 | $0.00 | $7.50 | |
| 207811 MULLINS | RONALD | T | | | $407.78 | $0.00 | $407.78 | |
| 24180 MULLINS JR | RUFUS | | | SHARON ANN MULLINS | $5,527.15 | $0.00 | $5,527.15 | |
| 22926 MULQUEEN | MATTHEW | | | | $5,725.56 | $0.00 | $5,725.56 | |
| 28053 MULROONEY | JOSEPH | M | | MAUREEN J. MULROONEY | $11,437.50 | $0.00 | $11,437.50 | |
| 12126 MULVANEY | GARY | F | | | $1,755.47 | $0.00 | $1,755.47 | |
| 6213 MULVEY | RICHARD | W | | | $10.00 | $0.00 | $10.00 | |
| 15629 MULVIHILL | JAMES | F | | | $3,111.00 | $0.00 | $3,111.00 | |
| 21902 MULVIHILL | JAMES | P | | | $1,222.25 | $0.00 | $1,222.25 | |
| 200148 MULVILLE | BRYAN | J | | MAUREEN MULVILLE | $10.00 | $0.00 | $10.00 | |
| 3665 MULVOY | JAMES | | | THOMAS THEWES TTEE | $16,142.50 | $0.00 | $16,142.50 | |
| 3694 MULVOY | JAMES | E | | JEFFREY THEWES TTEE | $2,175.00 | $0.00 | $2,175.00 | |
| 31551 MUMA | PAUL | W | | | $11,334.60 | $0.00 | $11,334.60 | |
| 11246 MUMBY | MORICE | O | | VANDA O MUMBY | $20.00 | $0.00 | $20.00 | |
| 9740 MUMPOWER | BETTE | A | | | $6,165.60 | $0.00 | $6,165.60 | |
| 10245 MUMPOWER | BETTE | A | | | $8,893.50 | $0.00 | $8,893.50 | |
| 23469 MUNDEN | EVERLYN | | | | $155.00 | $0.00 | $155.00 | |
| 23470 MUNDEN FAMILY PARTNERSHIP LLP | | | | EVERLYN MUNDEN GEN PART | $33,000.00 | $0.00 | $33,000.00 | |
| 6397 MUNDER | FRANCES | E | | | $4,935.94 | $0.00 | $4,935.94 | |
| 20076 MUNDER ACCELERATING | | | | | $1,355,684.88 | $0.00 | $1,355,684.88 | |
| 20083 MUNDER BALANCED FUND | | | | COMERICAL BANK, LORI PERRAULT | $76,903.81 | $0.00 | $76,903.81 | |
| 20450 MUNDT | WALT | | | CHERYL MUNDT | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

440

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 8944 MUNDY | RICHARD | R | | | $5.75 | $0.00 | $5.75 | |
| 32926 MUNDY | | | | INVESTORS BANK & TRUST COMPANY | $2,563.43 | $0.00 | $2,563.43 | |
| 6518 MUNGER | WILLIAM | D | | | $4,385.00 | $0.00 | $4,385.00 | |
| 25239 MUNGO | MICHAEL | J | | | $32,610.00 | $0.00 | $32,610.00 | |
| 11735 MUNK | JUDAH | | | | $62,625.00 | $0.00 | $62,625.00 | |
| 8926 MUNKVOLD | DONALD | | | | $918.56 | $0.00 | $918.56 | |
| 8927 MUNKVOLD | SHARON | R | | | $1,734.38 | $0.00 | $1,734.38 | |
| 22423 MUNN LOVING TRUST | HARRY | A | ROSLYN E MUNN | | $35.00 | $0.00 | $35.00 | |
| 300040 MUNNS | RULON | D | JACQUELIN K MUNNS | | $40.00 | $0.00 | $40.00 | |
| 29192 MUNOZ | ANTHONY | J | | | $431.25 | $0.00 | $431.25 | |
| 207571 MUNOZ | WILLIAM | | RANDABETH MUNOZ | | $10.00 | $0.00 | $10.00 | |
| 8703 MUNRO | JAMES | F | PATRICIA WISEMAN MUNRO | | $1,368.75 | $0.00 | $1,368.75 | |
| 3460 MUNRO | PAMELA | R | GERALD D MUNRO | | $9,000.00 | $0.00 | $9,000.00 | |
| 17979 MUNS | ROSALIA | M | | | $1,982.26 | $0.00 | $1,982.26 | |
| 551 MUNSELLE | SHIRLEY | A | | | $14,671.88 | $0.00 | $14,671.88 | |
| 5742 MUNSEY | WILLIAM | F | | | $3,682.88 | $0.00 | $3,682.88 | |
| 8049 MUNSON | PONALA | L | | | $25.00 | $0.00 | $25.00 | |
| 32938 MUNSON | RALPH | A | CATHERINE STOUT MUNSON | | $55.00 | $0.00 | $55.00 | |
| 8501 MURASSO | ALPHONSE | J | JOHN S ENSLING | | $140.63 | $0.00 | $140.63 | |
| 205898 MURCHIE | GERALD | R | | | $11.00 | $0.00 | $11.00 | |
| 206638 MURCHISON | BURK | C | | | $957.13 | $0.00 | $957.13 | |
| 3353 MURCHISON | STEPHEN | B | | | $40.00 | $0.00 | $40.00 | |
| 11808 MURDOCK | DONALD | E | | | $10.00 | $0.00 | $10.00 | |
| 31696 MURDOCK | J | T | BANK ONE TRUST CO | | $1,899.45 | $0.00 | $1,899.45 | |
| 888 MURDOCK | ZANE | B | | | $4,658.75 | $0.00 | $4,658.75 | |
| 22577 MURGOLO | VITO | | | | $1,098.75 | $0.00 | $1,098.75 | |
| 23428 MURICEAK | CAROL | A | | | $333.75 | $0.00 | $333.75 | |
| 7044 MURICEAK | MARGARET | A | MARGARET A MURICEAK TTEE | | $1,438.59 | $0.00 | $1,438.59 | |
| 30716 MURK | RONALD | L | | | $7,959.38 | $0.00 | $7,959.38 | |
| 30717 MURK | RONALD | L | | | $5,306.25 | $0.00 | $5,306.25 | |
| 13899 MURPHEY | FERN | | | | $25.00 | $0.00 | $25.00 | |
| 207618 MURPHEY | JILL | | | | $28.00 | $0.00 | $28.00 | |
| 4347 MURPHREE | MICHAEL | J | JONELL MURPHREE | | $12,749.85 | $0.00 | $12,749.85 | |
| 207045 MURPHY | ALFRED | J | | | $55.00 | $0.00 | $55.00 | |
| 23987 MURPHY | BRUCE | | | | $1,270.31 | $0.00 | $1,270.31 | |
| 207028 MURPHY | BRUCE | | MARGIE MURPHY | | $50.00 | $0.00 | $50.00 | |
| 204372 MURPHY | DEBORAH | L | | | $2,309.77 | $0.00 | $2,309.77 | |
| 26102 MURPHY | DON | D | | | $797.25 | $0.00 | $797.25 | |
| 2464 MURPHY | FRANK | | AG FOSTER TRUST | | $3,358.00 | $0.00 | $3,358.00 | |
| 3695 MURPHY | GREGORY | B | | | $847.27 | $0.00 | $847.27 | |
| 29060 MURPHY | GREGORY | R | | | $25.00 | $0.00 | $25.00 | |
| 27718 MURPHY | HELEN | W | | | $14.00 | $0.00 | $14.00 | |
| 203025 MURPHY | JAEMS | A | | | $3,368.81 | $0.00 | $3,368.81 | |
| 17104 MURPHY | JAMES | T | | | $1,340.63 | $0.00 | $1,340.63 | |
| 200322 MURPHY | JEREMIAH | T | | | $225.00 | $0.00 | $225.00 | |
| 29120 MURPHY | JERMIAH | J | | | $27,826.56 | $0.00 | $27,826.56 | |
| 6916 MURPHY | JOHN | E | | | $2,807.12 | $0.00 | $2,807.12 | |
| 13667 MURPHY | JOHN | D | MARY M MURPHY | | $711.56 | $0.00 | $711.56 | |
| 14238 MURPHY | JOHN | J | JULIANNA M MURPHY | | $125.00 | $0.00 | $125.00 | |
| 205427 MURPHY | JOHN | E | | | $8,697.00 | $0.00 | $8,697.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

441

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 15112 MURPHY | JV&VA | | VIVIAN A MURPHY TTEE | $35.00 | $0.00 | $35.00 | |
| 12332 MURPHY | KEVIN | V | | $2,142.19 | $0.00 | $2,142.19 | |
| 12446 MURPHY | KEVIN | | | $5,456.25 | $0.00 | $5,456.25 | |
| 26377 MURPHY | LILLIAN | A | | $862.50 | $0.00 | $862.50 | |
| 10131 MURPHY | MARION | E | | $2,587.50 | $0.00 | $2,587.50 | |
| 100437 MURPHY | MARY | A | | $7,380.00 | $0.00 | $7,380.00 | |
| 26018 MURPHY | RICHARD | C | MARYBETH R MURPHY | $6,203.25 | $0.00 | $6,203.25 | |
| 10980 MURPHY | ROBERT | B | | $50.00 | $0.00 | $50.00 | |
| 26413 MURPHY | ROSEMARY | | | $2,667.50 | $0.00 | $2,667.50 | |
| 5285 MURPHY | SEAN | J | CLARITA K MURPHY | $10.00 | $0.00 | $10.00 | |
| 206976 MURPHY | SEAN | M | JILL A MURPHY | $5,498.55 | $0.00 | $5,498.55 | |
| 21137 MURPHY | TERENCE | M | JUDITH BARON MURPHY | $2,587.50 | $0.00 | $2,587.50 | |
| 3603 MURPHY | THOMAS | E | | $16,539.38 | $0.00 | $16,539.38 | |
| 21969 MURPHY | TIMOTHY | I | | $1,135.00 | $0.00 | $1,135.00 | |
| 204303 MURPHY | WILLIAM | H | WILMA LEE MURPHY | $135.00 | $0.00 | $135.00 | |
| 1076 MURPHY JR | JOHN | P | | $300.00 | $0.00 | $300.00 | |
| 28138 MURPHY JR | KINSLEY | H | HARRIS BANK | $31.25 | $0.00 | $31.25 | |
| 17822 MURR | ROGER | C | DONNA J. MURR | $2,235.94 | $0.00 | $2,235.94 | |
| 7954 MURRAY | BOB | W | | $773.44 | $0.00 | $773.44 | |
| 29360 MURRAY | DAWNE | D | | $1,081.25 | $0.00 | $1,081.25 | |
| 8567 MURRAY | DUANE | D | | $5,719.53 | $0.00 | $5,719.53 | |
| 6517 MURRAY | ILEANA | M | | $2,766.00 | $0.00 | $2,766.00 | |
| 9175 MURRAY | JAMES | E | KATHLEEN ANN MURRAY | $30.00 | $0.00 | $30.00 | |
| 21481 MURRAY | JEFFREY | A | MARY JO MURRAY | $400.00 | $0.00 | $400.00 | |
| 6086 MURRAY | JOHN | M | ANNETTE CLAIRE MURRAY | $854.30 | $0.00 | $854.30 | |
| 8888 MURRAY | JOHN | W | | $12,511.50 | $0.00 | $12,511.50 | |
| 32925 MURRAY | M | E | INVESTORS BANK & TRUST COMPANY | $3,887.85 | $0.00 | $3,887.85 | |
| 14124 MURRAY | MICHAEL | T | | $12,668.75 | $0.00 | $12,668.75 | |
| 3906 MUSE | PATRICIA | A | | $2,268.75 | $0.00 | $2,268.75 | |
| 21794 MURRAY | RICHARD | | IRENE MURRAY TENCOM | $40.00 | $0.00 | $40.00 | |
| 13189 MURRAY | RONALD | L | BONITA S MURRAY | $6,642.19 | $0.00 | $6,642.19 | |
| 10351 MURRAY | WILLIAM | T | | $2,981.25 | $0.00 | $2,981.25 | |
| 31569 MURRAY-QAM | WILLIAM | G | SOUTHTRUST BANK AS TRUSTEE | $832.03 | $0.00 | $832.03 | |
| 21618 MURRELL | J. CAMPBELL | | | $39,533.00 | $0.00 | $39,533.00 | |
| 8908 MURRELL | SAMUEL | J | OMEGA J MURRELL | $8,695.35 | $0.00 | $8,695.35 | |
| 27371 MURRY | JANET | | | $4,462.50 | $0.00 | $4,462.50 | |
| 17745 MUSAL | EDWARD | A | | $1,959.38 | $0.00 | $1,959.38 | |
| 33229 MUSARRA | JOSEPH | J | | $7,593.75 | $0.00 | $7,593.75 | |
| 205314 MUSCHLER | DAVID | | | $9,469.00 | $0.00 | $9,469.00 | |
| 14699 MUSCHLITZ | LARRY | D | | $12,281.25 | $0.00 | $12,281.25 | |
| 3598 MUSE | MADALYN | C | MARIANNE LEADER TTEE | $14,021.88 | $0.00 | $14,021.88 | |
| 29439 MUSEUM OF FINE ARTS BOSTON | | | THE PUTNAM ADVISORY COMPANY | $126,511.94 | $0.00 | $126,511.94 | |
| 23990 MUSFELDT | DONALD | | | $9,333.00 | $0.00 | $9,333.00 | |
| 27400 MUSGRAVE | NORMA | J | | $12,981.25 | $0.00 | $12,981.25 | |
| 28769 MUSGRAVE | ROSS | H | | $6,160.00 | $0.00 | $6,160.00 | |
| 202276 MUSGROVE | LINDA | H | | $3,125.00 | $0.00 | $3,125.00 | |
| 13413 MUSHOLT | FRANK | H | | $7,175.00 | $0.00 | $7,175.00 | |
| 19552 MUSI | ANGELA | M | | $1,397.50 | $0.00 | $1,397.50 | |
| 29711 MUSIC | PAUL | C | | $50.00 | $0.00 | $50.00 | |
| 20957 MUSICK TRUST | GARY | D | LASALLE BANK | $13,469.00 | $0.00 | $13,469.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

442

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| | | | | | **Recognized Losses** | | |
| 33860 | MUSKINGUM COLLEGE ENDOWMENT FD | | MELLON/BOSTON SAFE AS AGENT | $47,521.71 | $0.00 | $47,521.71 | |
| 202395 | MUSKOVITZ | ALICE | JERRY MUSKOVITZ | $7,031.25 | $0.00 | $7,031.25 | |
| 5637 | MUSKOVITZ | JERRY | ALICE MUSKOVITZ | $7,035.00 | $0.00 | $7,035.00 | |
| 10377 | MUSNICKI | ANTHONY J | JOSEPHINE MUSNICKI | $2,605.00 | $0.00 | $2,605.00 | |
| 15117 | MUSOLINO | ELLA M | | $1,721.23 | $0.00 | $1,721.23 | |
| 28556 | MUSOLINO | RONALD J | ELIZABETH MARIE MUSOLINO | $4,968.75 | $0.00 | $4,968.75 | |
| 3562 | MUSSATT | JENNIE | | $8,823.13 | $0.00 | $8,823.13 | |
| 30464 | MUSSELMAN | CHRISTOPHERS S | | $125.00 | $0.00 | $125.00 | |
| 29393 | MUSSELMAN | MATTHEW T | | $100.00 | $0.00 | $100.00 | |
| 25404 | MUSSELMAN | SALLY A | | $25.00 | $0.00 | $25.00 | |
| 29900 | MUSSELMAN SR | ALVIN O | | $3,679.69 | $0.00 | $3,679.69 | |
| 204514 | MUSSSER | ROBERT L | | $1,803.25 | $0.00 | $1,803.25 | |
| 25747 | MUSTANSKI | STANLEY J | | $25.00 | $0.00 | $25.00 | |
| 59 | MUSTO | ROBERT L | | $4,605.47 | $0.00 | $4,605.47 | |
| 19924 | MUTCHNIK | ALFRED | | $5,415.00 | $0.00 | $5,415.00 | |
| 19925 | MUTCHNIK | ALFRED | BEVERLY MUTCHNIK REV TRUST U/A | $25.00 | $0.00 | $25.00 | |
| 207456 | MUTH | ANDERSON F | | $1.00 | $0.00 | $1.00 | |
| 17308 | MUTTER | RALPH E | | $2.00 | $0.00 | $2.00 | |
| 31599 | MUTUAL LIA  CO | MICH. PHYS. | BANK ONE TRUST CO NA | $131,732.57 | $0.00 | $131,732.57 | |
| 32154 | MUTUAL OF AMERICA | | GIRL SCOUTS-FRANKLIN | $152,296.40 | $0.00 | $152,296.40 | |
| 32155 | MUTUAL OF AMERICA | | GIRL SCOUTS-MILLER ANDERSON | $424,007.39 | $0.00 | $424,007.39 | |
| 32087 | MVL INVESTMENT INVESTMENTS LTD | | | $35.00 | $0.00 | $35.00 | |
| 9793 | MYER | ELLEN J | | $3,882.00 | $0.00 | $3,882.00 | |
| 19622 | MYER | JEFFREY W | | $3,948.75 | $0.00 | $3,948.75 | |
| 29819 | MYER | KENNETH J | ROSEANN GIULIANO-MYER | $1,842.19 | $0.00 | $1,842.19 | |
| 20564 | MYER PORK CENTER INC | | MYERS MILTON ROSSITER | $1,846.88 | $0.00 | $1,846.88 | |
| 6522 | MYERS | CAROL L | R LARRY MYERS | $2,939.06 | $0.00 | $2,939.06 | |
| 19156 | MYERS | DAN K | | $3,318.75 | $0.00 | $3,318.75 | |
| 20775 | MYERS | DIANE K | | $4,546.88 | $0.00 | $4,546.88 | |
| 27501 | MYERS | EARL | ESI EMPLOYEE PROFIT SHARING TR | $6,222.00 | $0.00 | $6,222.00 | |
| 27129 | MYERS | FRED M | LOUISE C MYERS | $6,656.25 | $0.00 | $6,656.25 | |
| 11537 | MYERS | GERTRUDE | GERTUDE MYERS TTEE | $1,068.75 | $0.00 | $1,068.75 | |
| 23913 | MYERS | GREGORY A | | $3,291.25 | $0.00 | $3,291.25 | |
| 32361 | MYERS | HERBERT J | BESSEMER TRUST COMPANY | $50.00 | $0.00 | $50.00 | |
| 765 | MYERS | JOHN E | PAMELA DIANNE MYERS | $10.00 | $0.00 | $10.00 | |
| 7004 | MYERS | JUDITH | | $19,809.38 | $0.00 | $19,809.38 | |
| 202832 | MYERS | JUDITH | | $11,251.88 | $0.00 | $11,251.88 | |
| 2984 | MYERS | KENNETH W | | $50.00 | $0.00 | $50.00 | |
| 5895 | MYERS | LESLIE A | MICHAEL J. PAULICK | $3,325.00 | $0.00 | $3,325.00 | |
| 16049 | MYERS | LUCRETIA F | | $4,216.41 | $0.00 | $4,216.41 | |
| 23912 | MYERS | MELAINE F | | $1,575.00 | $0.00 | $1,575.00 | |
| 13148 | MYERS | MICHAEL K | SUZANNE CONOLLY MYERS | $3,460.21 | $0.00 | $3,460.21 | |
| 650 | MYERS | PHILLIP E | | $934.06 | $0.00 | $934.06 | |
| 13024 | MYERS | RALPH E | | $5,671.88 | $0.00 | $5,671.88 | |
| 5958 | MYERS | RICHARD W | MURIEL ANN MYERS TTEE | $4,068.75 | $0.00 | $4,068.75 | |
| 20776 | MYERS | RYAN D | | $909.38 | $0.00 | $909.38 | |
| 1431 | MYERS | SANDRA L | JAMES R MYERS | $35.75 | $0.00 | $35.75 | |
| 4857 | MYERS (PENSION FUND) | DAVID J | | $11,580.00 | $0.00 | $11,580.00 | |
| 23914 | MYERS II | GARRY C | | $1,575.00 | $0.00 | $1,575.00 | |
| 23911 | MYERS III | GARRY C | | $6,637.50 | $0.00 | $6,637.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

443

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23910 MYERS IV | GARRY | C | | | $4,072.28 | $0.00 | $4,072.28 | |
| 18991 MYERS JR | JAMES | L | | | $6,607.50 | $0.00 | $6,607.50 | |
| 30048 MYGREN | MATHAN | L | | | $2,889.18 | $0.00 | $2,889.18 | |
| 12540 MYLER | MARGARET | C | | | $1,265.63 | $0.00 | $1,265.63 | |
| 15454 MYLET | DAVID | A | SUSAN COLLEEN MYLET | | $50.00 | $0.00 | $50.00 | |
| 3574 MYRAN | JOHN | P | | | $8,475.00 | $0.00 | $8,475.00 | |
| 29150 MYRON | ALLEN | | | | $276.27 | $0.00 | $276.27 | |
| 201476 N J VITALLO CPA CONSULT | | | | NUGENT J VITALLO UTA SCHWAB | $200.00 | $0.00 | $200.00 | |
| 31036 N Y CITY TEACHERS RET SYS 1U33 | | | | C FERRETTI-FIN INFO OFFICER | $67,650.00 | $0.00 | $67,650.00 | |
| 31038 N Y CITY TEACHERS RET SYS IU56 | | | | C FERRETTI - ASST SECRETARY | $544,725.09 | $0.00 | $544,725.09 | |
| 31037 N Y CITY TEACHERS RET SYS IU88 | | | | C FERRETTI - ASST SECRETARY | $399,560.18 | $0.00 | $399,560.18 | |
| 20952 N. AMERICA REASEARCH&EDUCATION | RADIOLOGICAL | | | LASALLE BANK N.A | $108,419.40 | $0.00 | $108,419.40 | |
| 208107 N7 SERRATO LTD | | | | C/O MERRILL LYNCH INT BANK | $11,337.97 | $0.00 | $11,337.97 | |
| 31104 NA AGT U/A  DTD 5/11/90 | FIRSTMERIT BANK | | | ANTHONY PARASSON | $13,969.00 | $0.00 | $13,969.00 | |
| 31102 NA AGT U/A DTD 2/23/96 | FIRSTMERIT BANK | | | ANTHONY PARASSON INC | $15,290.00 | $0.00 | $15,290.00 | |
| 31103 NA TTEE U/A/A | FIRSTMERIT BANK | | | A.W. YENNE  DTD 8/8/91 | $5,720.00 | $0.00 | $5,720.00 | |
| 3795 NA WORLDWIDE GROWTH #828 | | | | NICHOLAS APPLEGATE | $72,157.50 | $0.00 | $72,157.50 | |
| 29077 NAAS | BRUCE | H | | | $4,000.00 | $0.00 | $4,000.00 | |
| 23516 NABB | JAMES | M | SALLY A NABB | | $820.31 | $0.00 | $820.31 | |
| 20056 NABBE | CHARLES | T | | | $5,032.69 | $0.00 | $5,032.69 | |
| 21961 NABI | USMAN | | | | $4,953.11 | $0.00 | $4,953.11 | |
| 13716 NABITY | JOSEPH | | BARBARA J NABITY | | $901.73 | $0.00 | $901.73 | |
| 29670 NABLO | CARL | V | | | $6,070.31 | $0.00 | $6,070.31 | |
| 206174 NABLO | CARL | V | | | $6,226.50 | $0.00 | $6,226.50 | |
| 22184 NACHMAN TRUST | CHELSEA | | | | $817.95 | $0.00 | $817.95 | |
| 22186 NACHMAN TRUST | JESSICA | | | | $817.95 | $0.00 | $817.95 | |
| 13042 NACLERIO | ALBERT | A | CATHERINE NACLERIO | | $4,312.50 | $0.00 | $4,312.50 | |
| 23199 NAD | CHARLOTTE | D | | | $25,025.00 | $0.00 | $25,025.00 | |
| 19699 NAD | MARCIA | A | | | $24,375.00 | $0.00 | $24,375.00 | |
| 11902 NADARSKI | DOROTHY | D | ROBERT J NADARSKI | | $250.00 | $0.00 | $250.00 | |
| 201835 NADARSKI | ROBERT | J | DOROTHY D NADARSKI DECD | | $250.00 | $0.00 | $250.00 | |
| 202918 NADBORNE | LEONARD | S | | | $4,125.00 | $0.00 | $4,125.00 | |
| 26672 NADEAU | DONALD | R | | | $4,759.06 | $0.00 | $4,759.06 | |
| 7282 NADEL | CHARLES | H | | | $3,890.63 | $0.00 | $3,890.63 | |
| 17170 NADELLA | V | R | | | $10,757.81 | $0.00 | $10,757.81 | |
| 27669 NADERHOFF | KRAIG | | | | $50.00 | $0.00 | $50.00 | |
| 19953 NAFTALIS | JEROME | M | ZELDA NAFTALIS | | $15.00 | $0.00 | $15.00 | |
| 33127 NAGATA | JUDITH | A | | | $7,784.75 | $0.00 | $7,784.75 | |
| 33126 NAGATA | SHUCHI | | | | $7,784.75 | $0.00 | $7,784.75 | |
| 2386 NAGEL | NORMA | | | | $445.49 | $0.00 | $445.49 | |
| 20771 NAGEL | NORMAN | M | | | $3,125.69 | $0.00 | $3,125.69 | |
| 23513 NAGELIN | ANDREW | P | ANN MARIE NAGELIN | | $10.00 | $0.00 | $10.00 | |
| 3214 NAGELL | RAYMOND | H | | | $3,326.72 | $0.00 | $3,326.72 | |
| 21508 NAGHASH | MAHMOOD | | | | $50.00 | $0.00 | $50.00 | |
| 207404 NAGLE | RICHARD | F | | | $3,262.50 | $0.00 | $3,262.50 | |
| 18545 NAGLE | ROBERT | J | JOAN C NAGLE | | $17,001.56 | $0.00 | $17,001.56 | |
| 8732 NAGLER | RICHARD | | | | $5,212.50 | $0.00 | $5,212.50 | |
| 17595 NAGLER | SUZANNE | | | | $25.00 | $0.00 | $25.00 | |
| 4012 NAGY | ERNEST | J | | | $400.00 | $0.00 | $400.00 | |
| 6272 NAGY | HEATHER | H | | | $5,527.50 | $0.00 | $5,527.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

444

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 205676 NAGY | WILLIAM | R | | | $14,128.50 | $0.00 | $14,128.50 | |
| 16703 NAGY JR | ALEXANDER | C | JOAN L NAGY | | $3,445.31 | $0.00 | $3,445.31 | |
| 26555 NAHMIAS | ISRAELA | | | | $4,539.15 | $0.00 | $4,539.15 | |
| 26554 NAHMIAS | JENNIFER | B | | | $7,132.95 | $0.00 | $7,132.95 | |
| 26134 NAHMIAS | JOYCE | | | | $20.00 | $0.00 | $20.00 | |
| 22232 NAHRA | GEORGE | | | | $15,695.63 | $0.00 | $15,695.63 | |
| 20630 NAIK | HASMUKHRAI | C | SUSHILA H NAIK | | $6,175.78 | $0.00 | $6,175.78 | |
| 205709 NAIK | SHENTI | | USHA NAIK | | $20.00 | $0.00 | $20.00 | |
| 13567 NAIL | JOEL | K | | | $13,171.88 | $0.00 | $13,171.88 | |
| 32098 NAJAR | ROBERT | F | | | $4,287.25 | $0.00 | $4,287.25 | |
| 32107 NAJJAR | ANDREW | V | VICTOR A NAJJAR | | $25.00 | $0.00 | $25.00 | |
| 32100 NAJJAR | DANIEL | A | DANIEL A NAJJAR TTEE | | $8,480.00 | $0.00 | $8,480.00 | |
| 32102 NAJJAR | JEFFREY | D | DANIEL A NAJJAR | | $1,686.00 | $0.00 | $1,686.00 | |
| 32103 NAJJAR | JENNIFER | A | DANIEL A NAJJAR | | $1,686.00 | $0.00 | $1,686.00 | |
| 32104 NAJJAR | NORMA | J | | | $25.00 | $0.00 | $25.00 | |
| 32105 NAJJAR | REGINA | C | | | $2,231.25 | $0.00 | $2,231.25 | |
| 32108 NAJJAR | SHELLY | K | VICTOR A NAJJAR | | $25.00 | $0.00 | $25.00 | |
| 32106 NAJJAR | VICTOR | A | VICTOR A NAJJAR TTEE | | $30.00 | $0.00 | $30.00 | |
| 32099 NAJJAR | | | ALBERT A & CORREEN MAE NAJJAR | | $16,910.00 | $0.00 | $16,910.00 | |
| 32101 NAJJAR NUGTMA | JARED | D | DANIEL A NAJJAR | | $2,950.50 | $0.00 | $2,950.50 | |
| 202645 NAJJOUM | CHARLES | J | | | $984.38 | $0.00 | $984.38 | |
| 205971 NAJOR | AZIZ | M | JANE DALLO NAJOR | | $5,718.75 | $0.00 | $5,718.75 | |
| 11239 NAJOR | RAMZY | I | | | $7,312.50 | $0.00 | $7,312.50 | |
| 27031 NAKA | PATRICIA | N | | | $9,729.00 | $0.00 | $9,729.00 | |
| 10197 NAKAGAWA | ELSIE | | | | $40.00 | $0.00 | $40.00 | |
| 10198 NAKAGAWA | GLADYS | M | | | $30.00 | $0.00 | $30.00 | |
| 5214 NAKAHARA | HIROO | | AKIKO NAKAHARA | | $2,437.50 | $0.00 | $2,437.50 | |
| 17524 NAKAMOTO | SUSAN | | | | $815.25 | $0.00 | $815.25 | |
| 4774 NAKAMUR | MARK | K | | | $4,690.63 | $0.00 | $4,690.63 | |
| 3925 NAKAMURA | CLIFFORD | S | | | $13,691.70 | $0.00 | $13,691.70 | |
| 30182 NAKAMURA | RUSSELL | Y | SANDRA L NAKAMURA | | $4,322.50 | $0.00 | $4,322.50 | |
| 9690 NAKASH | MICHAEL | G | | | $5,953.13 | $0.00 | $5,953.13 | |
| 26538 NAKIE SA | | | | | $29,862.00 | $0.00 | $29,862.00 | |
| 8119 NAKOS | ALEX | F | | | $50.00 | $0.00 | $50.00 | |
| 18120 NALCO-MORGAN STANLEY | | | NORTHERN TRUST COMPANY | | $120,678.65 | $0.00 | $120,678.65 | |
| 10510 NALEID | JON | T | | | $60.00 | $0.00 | $60.00 | |
| 201441 NAMBA | TATSUJI | | | | $80.00 | $0.00 | $80.00 | |
| 10026 NAMKIN FAMILY | | | SIDNEY & LILLIAN NAMKIN | | $6,428.25 | $0.00 | $6,428.25 | |
| 201647 NANCE | DENOEL | | | | $1,940.63 | $0.00 | $1,940.63 | |
| 32164 NANCY &NORMAN BARNET INV AGEN | CLO TRUCOJO | | | | $2,225.00 | $0.00 | $2,225.00 | |
| 203030 NANKE | LORI | | | | $642.45 | $0.00 | $642.45 | |
| 12334 NANKIN | JOSEPH | M | | | $2,743.75 | $0.00 | $2,743.75 | |
| 17004 NANNINI | PAUL | A | SUSAN NANNINI | | $175.00 | $0.00 | $175.00 | |
| 31135 NAON REV LIVING TRUST | SANDRA | | | | $3,026.25 | $0.00 | $3,026.25 | |
| 30517 NAPERS TRUST | | | BARRY WALLACE/BARRY SHPIRO | | $6,550.78 | $0.00 | $6,550.78 | |
| 26559 NAPOLITANO | THOMAS | | | | $2,539.69 | $0.00 | $2,539.69 | |
| 32338 NAPPI | WILLIAM | A | FIRST MERIT BANK | | $413.79 | $0.00 | $413.79 | |
| 32678 NAPPI JR | WILLIAM | A | FIRST MERIT BANK NA TTEE | | $351.56 | $0.00 | $351.56 | |
| 31309 NAQUIN | RAY | A | | | $4,828.75 | $0.00 | $4,828.75 | |
| 31310 NAQUIN | RUTH | L | | | $4,447.31 | $0.00 | $4,447.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

445

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19099 NARANG | ARUN | | | | $9,220.50 | $0.00 | $9,220.50 | |
| 203632 NARANG | RAVINDER | | | SUDERSHAN NARANG | $12,048.25 | $0.00 | $12,048.25 | |
| 21434 NARAYANASWAMY | TRICHUR | S | | | $9,575.00 | $0.00 | $9,575.00 | |
| 12539 NARDE II | JOSEPH | D | | | $346.88 | $0.00 | $346.88 | |
| 24981 NARDINI | ELIZABETH | K | LASALLE BANK NA | | $8,568.75 | $0.00 | $8,568.75 | |
| 16946 NARDONE | ROBERT | | | | $3,421.88 | $0.00 | $3,421.88 | |
| 200629 NARLOCH | DAVID | J | BERNADINE M NARLOCH | | $1,710.95 | $0.00 | $1,710.95 | |
| 200638 NARLOCH | DAVID | J | | | $3,194.66 | $0.00 | $3,194.66 | |
| 2943 NARLOCK | RICHARD | F | MARJORIE A NARLOCK | | $5,800.00 | $0.00 | $5,800.00 | |
| 13951 NASFELL | MARY | A | | | $3,075.00 | $0.00 | $3,075.00 | |
| 4971 NASH | ERIC | J | | | $4,877.50 | $0.00 | $4,877.50 | |
| 12469 NASH | HAROLD | E | | | $7,080.00 | $0.00 | $7,080.00 | |
| 2820 NASH | JOHN | D | TERI C NASH | | $1,476.56 | $0.00 | $1,476.56 | |
| 9791 NASH | RALPH | C | | | $9,500.25 | $0.00 | $9,500.25 | |
| 22293 NASH | WILLIAM | H | | | $19,966.25 | $0.00 | $19,966.25 | |
| 20281 NASI | ABDUL | F | | | $16,875.00 | $0.00 | $16,875.00 | |
| 22077 NASIR | SAYED | I | | | $100.00 | $0.00 | $100.00 | |
| 22078 NASIR | SAYED | I | | | $100.00 | $0.00 | $100.00 | |
| 34174 NASON HOSPITAL PENSION 70 | | | | MELLON/BOSTON SAFE AS AGENT | $3,697.57 | $0.00 | $3,697.57 | |
| 7295 NASSAR | RAYMOND | A | | | $15.00 | $0.00 | $15.00 | |
| 18465 NASSAU RADIOLOGIC GROUP | | | | | $3,687.25 | $0.00 | $3,687.25 | |
| 21670 NASSER | DEAN | A | ANITA NASSER | | $13,823.44 | $0.00 | $13,823.44 | |
| 21669 NASSER | N | D | | | $14,787.75 | $0.00 | $14,787.75 | |
| 10970 NASTANSKI | KATHLEEN | C | | | $6,400.00 | $0.00 | $6,400.00 | |
| 19065 NASTARI | JOHN | J | MARILYN G NASTARI | | $4,190.00 | $0.00 | $4,190.00 | |
| 30999 NATALE | FRANK | | RUBY & ANN MARIE NATALE | | $150.00 | $0.00 | $150.00 | |
| 26238 NATES | JOHN | A | | | $7,197.00 | $0.00 | $7,197.00 | |
| 16689 NATH | MARSHA | | REKHA NATH | | $12.50 | $0.00 | $12.50 | |
| 24140 NATHAN | BETH | L | | | $4,475.39 | $0.00 | $4,475.39 | |
| 24141 NATHAN | BETH | L | | | $3,543.75 | $0.00 | $3,543.75 | |
| 19269 NATHAN | PETER | | | | $17,487.50 | $0.00 | $17,487.50 | |
| 20386 NATHANS | HOWARD | A | | | $9,379.10 | $0.00 | $9,379.10 | |
| 20773 NATHANS | HOWARD | R | MADELINE NATHANS | | $9,634.84 | $0.00 | $9,634.84 | |
| 3686 NATHANSON | KENNETH | L | KENNETH L NATAHNSON TRUSTEE | | $834.38 | $0.00 | $834.38 | |
| 8095 NATHANSON | ROBERT | M | | | $150.00 | $0.00 | $150.00 | |
| 7849 NATIELLO | THOMAS | A | | | $6.00 | $0.00 | $6.00 | |
| 27350 NATINSKY | STEVEN | A | | | $676.41 | $0.00 | $676.41 | |
| 16651 NATIONAL COUNCIL ON ALCOHOLISM | | | | | $9,435.60 | $0.00 | $9,435.60 | |
| 34106 NATIONAL ELECTRICAL BENEFIT FD | | | | MELLON/BOSTON SAFE AS AGENT | $550.00 | $0.00 | $550.00 | |
| 100067 NATIONAL GEOGRAPHIC SOCIETY | | | | | $7,092.00 | $0.00 | $7,092.00 | |
| 34199 NATIONAL STEEL CORPORATION | | | | MELLON/BOSTON SAFE AS AGENT | $115,056.38 | $0.00 | $115,056.38 | |
| 34195 NATIONAL STEEL CORP-VEBA | | | | MELLON/BOSTON SAFE AS AGENT | $147,245.92 | $0.00 | $147,245.92 | |
| 11869 NATIONAL WOOD CARVERS ASSOC | | | | | $18,086.25 | $0.00 | $18,086.25 | |
| 5140 NATIONS | THOMAS | V | DEBORAH K NATIONS | | $4,125.00 | $0.00 | $4,125.00 | |
| 25284 NATIONS EQUITY INCOME FUNDS | | | | | $1,935,000.00 | $0.00 | $1,935,000.00 | |
| 7276 NATIVI | LINDA | D | | | $5,320.31 | $0.00 | $5,320.31 | |
| 4301 NATIVI | RONALD | | | | $3,404.25 | $0.00 | $3,404.25 | |
| 33650 NATL ASSN SEC DEALERS INC | | | | JP MORGAN CHASE | $454,405.36 | $0.00 | $454,405.36 | |
| 208261 NATL RESTARANT ASSOC EDUC FUND | | | | LOOMIS SAYLES & COMPANY LP | $40,506.00 | $0.00 | $40,506.00 | |
| 208259 NATL RESTAURANT ASSOC RESER FU | | | | LOOMIS SAYLES & COMPANY LP | $66,419.00 | $0.00 | $66,419.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

446

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 208260 NATL RESTAURANT PENSION RETIRE | | | | LOOMIS SAYLES & COMPANY LP | $28,298.00 | $0.00 | $28,298.00 | |
| 15736 NAT'L ROOFING IND PENS-SSGA | | | | | $38,915.66 | $0.00 | $38,915.66 | P 10 |
| 20015 NATOLE | ROBERT | L | | DONNA W NATOLE | $1,287.60 | $0.00 | $1,287.60 | |
| 13902 NATOLI | JOYCE | | | | $2,034.38 | $0.00 | $2,034.38 | |
| 33873 NATURAL LANDS TR U/DECL | | | | MELLON/BOSTON SAFE AS AGENT | $15,584.77 | $0.00 | $15,584.77 | |
| 33874 NATURAL LANDS TR/DGD WIDNER FD | | | | MELLON/BOSTON SAFE AS AGENT | $10,131.92 | $0.00 | $10,131.92 | |
| 16306 NAULTY | TERRANCE P | | | | $1,875.00 | $0.00 | $1,875.00 | |
| 23743 NAUM | JOHN | | | | $100.00 | $0.00 | $100.00 | |
| 4022 NAUMANN | KARL | | | | $25.00 | $0.00 | $25.00 | |
| 4023 NAUMANN | MARIA | | | | $1,037.50 | $0.00 | $1,037.50 | |
| 16105 NAUMANN | MARY | | | KENNETH D NAUMANN | $1,209.38 | $0.00 | $1,209.38 | |
| 23742 NAUM'S REFUSE SERVICE DBA | ACTION DISPOSAL | | | | $75.00 | $0.00 | $75.00 | |
| 30629 NAUTIC INVESTMENT PARTNERSHIP | | | | C/O XIAFENG ZHAO | $20.00 | $0.00 | $20.00 | |
| 18268 NAVAJO NATION- CHANCELLOR | | | | NORTHERN TRUST COMPANY | $229,072.81 | $0.00 | $229,072.81 | |
| 6861 NAVAROLI | ALFRED | J | | | $16,715.00 | $0.00 | $16,715.00 | |
| 1175 NAVE | BERNARD | J | | C/F PERELMAN-CARLEY & ASSOC | $4,734.38 | $0.00 | $4,734.38 | |
| 1971 NAVE | SUSAN | H | | | $90.00 | $0.00 | $90.00 | |
| 18133 NAVISTAR- HRLY GARDNR LEW-SL | | | | NORTHERN TRUST COMPANY | $195.00 | $0.00 | $195.00 | |
| 18197 NAVISTAR-VEBA GARDNER LEWIS-SL | | | | NORTHERN TRUST COMPANY | $220.00 | $0.00 | $220.00 | |
| 22839 NAVY MUTUAL AID ASSOCIATION | | | | MR CHAUNCY DREWRY | $56,327.41 | $0.00 | $56,327.41 | |
| 205533 NAWROT-CASEY | MARY JO | | | | $5.00 | $0.00 | $5.00 | |
| 30468 NAYLOR | ALEX | D | | | $1,593.75 | $0.00 | $1,593.75 | |
| 987 NAZARETH | AZARIAN | | | | $2,670.00 | $0.00 | $2,670.00 | |
| 29886 NAZZARO | MARIA | L | | | $0.50 | $0.00 | $0.50 | |
| 18315 ND INSURANCE LG CAP EQ CHA-SL | | | | NORTHERN TRUST COMPANY | $324,948.94 | $0.00 | $324,948.94 | |
| 18242 NDSIB LG CAP EQUITY CHANCE-SL | | | | NORTHERN TRUST COMPANY | $494,642.10 | $0.00 | $494,642.10 | |
| 27308 NEAGLE III | CHARLES | E | | | $75.00 | $0.00 | $75.00 | |
| 6866 NEAL | ASHLEY | G | | JOAN NEAL | $2,371.50 | $0.00 | $2,371.50 | |
| 4821 NEAL | LYLE | R | | | $2,737.00 | $0.00 | $2,737.00 | |
| 16835 NEAL | WILLIAM | E | | | $100.00 | $0.00 | $100.00 | |
| 30528 NEARY | JOHN | P | | | $50.00 | $0.00 | $50.00 | |
| 12453 NEBAUER | WILLIAM | R | | | $1,518.75 | $0.00 | $1,518.75 | |
| 2708 NEBEL | GERALD | L | | PATRICIA ANN NEBEL  JT TEN | $350.00 | $0.00 | $350.00 | |
| 200342 NECHVATAL | URSULA | A | | | $1,275.00 | $0.00 | $1,275.00 | |
| 205389 NECKRITZ | JAY | | | | $3,131.40 | $0.00 | $3,131.40 | |
| 5984 NEE | MICHAEL | D | | | $1,712.50 | $0.00 | $1,712.50 | |
| 14170 NEED SR TRUST | THOMAS | J | | | $1,660.31 | $0.00 | $1,660.31 | |
| 14171 NEED TRUST | PATRICIA | E | | | $1,082.81 | $0.00 | $1,082.81 | |
| 32426 NEEDES | GREGORY | | | HEATHER NEEDES | $2,926.88 | $0.00 | $2,926.88 | |
| 32427 NEEDES | GREGORY | | | | $90.00 | $0.00 | $90.00 | |
| 14801 NEEDHAM | MICHAEL | P | | | $4,315.24 | $0.00 | $4,315.24 | |
| 202867 NEEDHAM GROWTH FUND | | | | | $125.00 | $0.00 | $125.00 | |
| 6923 NEELY | BRUCE | K | | | $2,706.69 | $0.00 | $2,706.69 | |
| 30021 NEELY | MARTHA | H | | | $490.33 | $0.00 | $490.33 | |
| 100168 NEELY | RICHARD | S | | | $200.00 | $0.00 | $200.00 | |
| 300027 NEELY | RICHARD | S | | | $300.00 | $0.00 | $300.00 | |
| 14980 NEELY | SAMUEL | E | | JUNE G NEELY | $2,510.16 | $0.00 | $2,510.16 | |
| 14631 NEELY JR. | HARRY | R | | | $2,227.50 | $0.00 | $2,227.50 | |
| 14583 NEESE | BRUCE | A | | COLLEEN NEESE | $12,321.38 | $0.00 | $12,321.38 | |
| 30410 NEESE | NEVA  TTEE | M | | NEVA M NEESE REV TRUST | $1,265.63 | $0.00 | $1,265.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

447

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 9898 NEFF | GREGORY | E | LAURA P NEFF | | $10,546.88 | $0.00 | $10,546.88 | |
| 17261 NEFF | ROGER | D | MARIE T NEFF | | $10.00 | $0.00 | $10.00 | |
| 27887 NEGAN | SHARON | M | | | $19.00 | $0.00 | $19.00 | |
| 13934 NEGOIANU | EDUARD | | | | $3,243.75 | $0.00 | $3,243.75 | |
| 7412 NEGOSHIAN | JACK | A | | | $1,671.29 | $0.00 | $1,671.29 | |
| 22650 NEGOTIATED PENSION PLAN | CWA/ITU | | MR JOHN FOSS | | $334,451.28 | $0.00 | $334,451.28 | |
| 656 NEGRI (MARTINEZ) | TONIA | | | | $10.00 | $0.00 | $10.00 | |
| 24491 NEHAL | SYED | M | SHAMEEMA NEHAL | | $200.00 | $0.00 | $200.00 | |
| 17944 NEHLS JR | ERICK | C | ERICK C NEHLS JR TTEE | | $1,925.00 | $0.00 | $1,925.00 | |
| 6373 NEHRLING | BARBARA | A | CARL L NEHRLING | | $415.31 | $0.00 | $415.31 | |
| 6374 NEHRLING | BARBARA | A | | | $1,098.52 | $0.00 | $1,098.52 | |
| 10805 NEIDER | CALVIN | | PHYLLIS R NEIDER | | $50.00 | $0.00 | $50.00 | |
| 7368 NEIDICH | GEORGE | | | | $35.00 | $0.00 | $35.00 | |
| 7369 NEIDICH | GEORGE | | | | $10,608.59 | $0.00 | $10,608.59 | |
| 25093 NEIGER | BRENT | A | BRENT NEISER TTEE | | $17,543.75 | $0.00 | $17,543.75 | |
| 25434 NEIGER | EDWARD | F | | | $715.00 | $0.00 | $715.00 | |
| 15843 NEIGHBORS | GARRED | N | | | $5,510.94 | $0.00 | $5,510.94 | |
| 12423 NEIL N BERNSTEIN INC TTEE | | | | | $40.00 | $0.00 | $40.00 | |
| 14806 NEILL | SHARON | L | | | $15.00 | $0.00 | $15.00 | |
| 22151 NEILL | STEPHANIE | C | | | $50.00 | $0.00 | $50.00 | |
| 2471 NEILS | VERNON | E | V&LU INVESTMENTS | | $250.00 | $0.00 | $250.00 | |
| 7943 NEILSEN | MARK | W | KIM M NIELSEN | | $6,637.50 | $0.00 | $6,637.50 | |
| 2990 NEILSON | IAN | R | | | $9,389.25 | $0.00 | $9,389.25 | |
| 23693 NEIMAN | DONALD | | | | $3,585.94 | $0.00 | $3,585.94 | |
| 1401 NEIMARK | DAVID | B | | | $1,660.31 | $0.00 | $1,660.31 | |
| 2873 NEIMEIER | HENRY | A | JEAN NEIMEIER | | $1,293.75 | $0.00 | $1,293.75 | |
| 25106 NEISER | BRENT | A | STEVEN J NEISER IR TRUST | | $50.00 | $0.00 | $50.00 | |
| 25105 NEISER (CFP) | BRENT | A | MARION H NEISER | | $250.00 | $0.00 | $250.00 | |
| 28731 NEITHEROCOTT | EDWIN | P | | | $9,840.00 | $0.00 | $9,840.00 | |
| 8558 NEITZKE | JOHN | J | BIRGINIA L NEITZKE | | $1,265.63 | $0.00 | $1,265.63 | |
| 17330 NELESEN | JOHN | L | | | $4,218.75 | $0.00 | $4,218.75 | |
| 31151 NELESEN | JOHN | L | | | $40.00 | $0.00 | $40.00 | |
| 17331 NELESEN | SHIRLEY | A | | | $50.00 | $0.00 | $50.00 | |
| 17588 NELL | JEAN | M | | | $60.00 | $0.00 | $60.00 | |
| 100069 NELMS | CHRISTINE | L | | | $9,333.00 | $0.00 | $9,333.00 | |
| 206592 NELMS | RUTH | A | | | $2,536.30 | $0.00 | $2,536.30 | |
| 13298 NELSON | ARTHUR | A | ELODA M NELSON | | $1,237.50 | $0.00 | $1,237.50 | |
| 19020 NELSON | ARTHUR | A | JEANNE M NELSON | | $9,686.25 | $0.00 | $9,686.25 | |
| 19059 NELSON | BETTY | J | | | $3,417.97 | $0.00 | $3,417.97 | |
| 29030 NELSON | BRUCE | J | G MARLEN NELSON | | $6,185.75 | $0.00 | $6,185.75 | |
| 21888 NELSON | BURTON | J | | | $14,224.35 | $0.00 | $14,224.35 | |
| 29624 NELSON | DAVID | K | | | $50.00 | $0.00 | $50.00 | |
| 4750 NELSON | DODUGLAS | J | JOANN K NELSON | | $6,700.00 | $0.00 | $6,700.00 | |
| 2269 NELSON | DON | G | | | $10.00 | $0.00 | $10.00 | |
| 13216 NELSON | DON | R | | | $3,079.69 | $0.00 | $3,079.69 | |
| 21887 NELSON | DOROTHY | P | BURTON J NELSON TTEE | | $11,793.90 | $0.00 | $11,793.90 | |
| 29419 NELSON | ERIC | J | MARY E KRICK-NELSON | | $2,250.47 | $0.00 | $2,250.47 | |
| 6395 NELSON | GLENN | J | | | $10,406.25 | $0.00 | $10,406.25 | |
| 24289 NELSON | GWEN | M | | | $6,760.00 | $0.00 | $6,760.00 | |
| 26295 NELSON | HAROLD | C | | | $14,353.73 | $0.00 | $14,353.73 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

448

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-------------|---------|-------|
| 8469 NELSON | | JACK | D | | $3,351.56 | $0.00 | $3,351.56 | |
| 8470 NELSON | | JACK | D | JULIA FAY NELSON | $3,351.56 | $0.00 | $3,351.56 | |
| 14774 NELSON | | JEANETTE | E | | $9,093.75 | $0.00 | $9,093.75 | |
| 11206 NELSON | | JERRY | D | FAYE CAROL NELSON | $1,319.40 | $0.00 | $1,319.40 | |
| 27662 NELSON | | JOSEPH | V | | $4,806.25 | $0.00 | $4,806.25 | |
| 21437 NELSON | | MARK | R | JEANNE D NELSON | $3,096.09 | $0.00 | $3,096.09 | |
| 33187 NELSON | | MONTE | G | PATRICIA LOU NELSON | $25.00 | $0.00 | $25.00 | |
| 21269 NELSON | | NANCY | R | | $3,307.13 | $0.00 | $3,307.13 | |
| 14895 NELSON | | NEAL | | RUTH M NELSON | $4,230.00 | $0.00 | $4,230.00 | |
| 2813 NELSON | | NORMAN | A | JOAN LENORE NELSON | $10.00 | $0.00 | $10.00 | |
| 9180 NELSON | | PATRICIA | M | EDWIN LEWIS NELSON | $15.00 | $0.00 | $15.00 | |
| 13486 NELSON | | PHILIP | A | | $1,875.00 | $0.00 | $1,875.00 | |
| 17500 NELSON | | RAYMOND | | RBC DAIN RAUSCHER CUSTODIAN | $160.00 | $0.00 | $160.00 | |
| 100208 NELSON | | RICHARD | N | | $100.00 | $0.00 | $100.00 | |
| 3076 NELSON | | SHARON | L | | $3,135.05 | $0.00 | $3,135.05 | |
| 12952 NELSON | | THELMA | T | | $3,389.06 | $0.00 | $3,389.06 | |
| 2108 NELSON | | THOMAS | H | FAY M NELSON | $4,134.38 | $0.00 | $4,134.38 | |
| 28218 NELSON | | WALTER | O | | $5.00 | $0.00 | $5.00 | |
| 15913 NELSON | | WILLIAM | J | WILLIAM J NELSON FBO | $3,121.88 | $0.00 | $3,121.88 | |
| 200287 NELSON | | | | JACK L & GWEN M NELSON TTEE | $6,823.00 | $0.00 | $6,823.00 | |
| 3850 NELSON GRANDCHILDREN | | | | HASELTON PITCHER&MORRISSEY TTE | $2,859.38 | $0.00 | $2,859.38 | |
| 32517 NELSON HOFFMAN | | JUDITH | L | | $8,085.94 | $0.00 | $8,085.94 | |
| 3148 NELSON JR | | ARTHUR | A | | $8,487.50 | $0.00 | $8,487.50 | |
| 4669 NELSON JR | | KENNETH | B | MONIKA B NELSON | $872.19 | $0.00 | $872.19 | |
| 211 NELSON, JR | | GAILORD | G | JEAN T NELSON | $2,966.13 | $0.00 | $2,966.13 | |
| 27037 NELSSEN | | E. ANTHONY | | MARGARET E. NELSSEN | $4,576.25 | $0.00 | $4,576.25 | |
| 1514 NEMKE | | DONALD | E | | $1,546.88 | $0.00 | $1,546.88 | |
| 22932 NEMO | | OLIVER | G | | $1,340.03 | $0.00 | $1,340.03 | |
| 2869 NEPOM | | DAVID | R | | $13,691.70 | $0.00 | $13,691.70 | |
| 206327 NEPOM | | DAVID | | | $13,853.40 | $0.00 | $13,853.40 | |
| 32946 NEPONSET VALLEY HEALTH RET-INV | | | | INVESTORS BANK & TRUST COMPANY | $143,534.97 | $0.00 | $143,534.97 | |
| 23747 NEPPL | | MURRAY | R | | $998.40 | $0.00 | $998.40 | |
| 7626 NERENBERG | | AARON | | | $5,925.00 | $0.00 | $5,925.00 | |
| 23038 NESHEIM | | DENNIS | W | | $632.81 | $0.00 | $632.81 | |
| 21146 NESRALA & MARY JANE ZEGOB | | | | NESRALA & MARY JANE NESRALA TT | $100.00 | $0.00 | $100.00 | |
| 31543 NESS | | ARNOLD | C | | $7,428.75 | $0.00 | $7,428.75 | |
| 205594 NESS | | CLAYTON | E | JOYCE E NESS | $2,887.50 | $0.00 | $2,887.50 | |
| 20415 NESS | | EDWIN | K | | $12,656.25 | $0.00 | $12,656.25 | |
| 28408 NESS | | GARY | H | KAROL EMILY NESS | $726.56 | $0.00 | $726.56 | |
| 12696 NESS | | PHILIP | H | | $17,015.63 | $0.00 | $17,015.63 | |
| 5946 NESSE | | DALE | T | | $1,186.25 | $0.00 | $1,186.25 | |
| 1140 NESSER | | KATHLEEN | L | | $7,200.00 | $0.00 | $7,200.00 | |
| 28278 NESSIM | | JOSE | A | | $10,962.00 | $0.00 | $10,962.00 | |
| 13963 NESSPOR | | LINDA | S | JAMES A NESSPOR | $2,756.25 | $0.00 | $2,756.25 | |
| 16260 NESTER | | SUE | | | $12,937.50 | $0.00 | $12,937.50 | |
| 25701 NESTLE USA ADVISOR A/C BEA | | | | NORTHERN TRUST COMPANY | $6,656.25 | $0.00 | $6,656.25 | |
| 25411 NESTLEN | | RICHARD | D | JUDITH V NESTLEN | $3,088.81 | $0.00 | $3,088.81 | |
| 100448 NESTLER | | MONROE | B | | $1,200.00 | $0.00 | $1,200.00 | |
| 16648 NESTOR | | LAURA | S | | $975.00 | $0.00 | $975.00 | |
| 27464 NESTOR | | LYNN | F | | $47,462.50 | $0.00 | $47,462.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

449

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25179 NETHERY | DONALD | | | | $6,862.50 | $0.00 | $6,862.50 | |
| 26229 NETTERVILLE | OLIVER | B | | | $6,147.00 | $0.00 | $6,147.00 | |
| 30740 NETZER | GARRETT | W | DARLENE L NETZER | | $30.00 | $0.00 | $30.00 | |
| 2775 NEU | JEROME | | | | $150.00 | $0.00 | $150.00 | |
| 11982 NEUBAUER | INGRID | J | | | $10,092.38 | $0.00 | $10,092.38 | |
| 11983 NEUBAUER | JACK | | | | $7,080.00 | $0.00 | $7,080.00 | |
| 4364 NEUBAUER | RICHARD | J | | | $100.00 | $0.00 | $100.00 | |
| 8794 NEUBAUER | RICHARD | J | RICHARD J NEUBAUER | | $50.00 | $0.00 | $50.00 | |
| 23063 NEUBERGER | ROY | R | | | $6,798.00 | $0.00 | $6,798.00 | |
| 31415 NEUDELD | HARVEY | | SARAH NEUDELD | | $7,792.95 | $0.00 | $7,792.95 | |
| 23479 NEUDORFER | LINDA | S | | | $311.72 | $0.00 | $311.72 | |
| 6208 NEUENODORF | JAYNE | | | | $1,715.63 | $0.00 | $1,715.63 | |
| 14294 NEUFELD | RONALD | M | | | $6,468.75 | $0.00 | $6,468.75 | |
| 13274 NEUFELD  MD | RICHARD | R | | | $1,946.88 | $0.00 | $1,946.88 | |
| 723 NEUGER | CHARLES | J | | | $2,665.63 | $0.00 | $2,665.63 | |
| 205829 NEUHAR | DAN | | CAROL MINNA NEUHAR | | $9,140.63 | $0.00 | $9,140.63 | |
| 18899 NEUMAN | HUBERT | G | | | $3,169.85 | $0.00 | $3,169.85 | |
| 34183 NEUMAN COLLEGE FUND | | | MELLON/BOSTON SAFE AS AGENT | | $18,084.17 | $0.00 | $18,084.17 | |
| 18924 NEUMANN | ARTHUR | J | | | $2,711.66 | $0.00 | $2,711.66 | |
| 9289 NEUMANN | FRANK | J | | | $6,108.75 | $0.00 | $6,108.75 | |
| 18930 NEUMANN | HUBERT | G | | | $1,807.65 | $0.00 | $1,807.65 | |
| 19186 NEUMANN | JOSEPH | T | | | $230.00 | $0.00 | $230.00 | |
| 17173 NEUMANN | LUCY | | | | $3,023.44 | $0.00 | $3,023.44 | |
| 235 NEUMANN | WILLIAM | G | MARION L NEUMANN (DEC'D) | | $50.00 | $0.00 | $50.00 | |
| 55 NEUMANN (CUST) | CARL | A | FBO ROBIN E NEUMANN IL/UTMA | | $8,800.00 | $0.00 | $8,800.00 | |
| 207463 NEUSTADT | PAUL | J | | | $970.83 | $0.00 | $970.83 | |
| 207467 NEUSTADT | ROBERT | J | | | $1,050.84 | $0.00 | $1,050.84 | |
| 207468 NEUSTADT | ROBERT | J | | | $911.33 | $0.00 | $911.33 | |
| 1069 NEUWIRTH | MURIEL | L | | | $499.13 | $0.00 | $499.13 | |
| 15947 NEUWORLD CAPITAL APPRECIATION | | | | | $3,693.00 | $0.00 | $3,693.00 | |
| 9486 NEVADA POWER TCW | | | US BANK TRUST NA AS CUSTODIAN | | $28,559.50 | $0.00 | $28,559.50 | |
| 2047 NEVARAZ | GLORIA | | FBO SANWA BANK CALIFORNIA TTEE | | $15,767.99 | $0.00 | $15,767.99 | |
| 2046 NEVAREZ | FAUTINA | | FBO SANWA BANK CALIFORNIA TTEE | | $7,261.38 | $0.00 | $7,261.38 | |
| 13403 NEVEAU | BRIAN | R | MEGNAN J NEVEAU | | $5.00 | $0.00 | $5.00 | |
| 200867 NEVELUS | JOHN | | | | $35.00 | $0.00 | $35.00 | |
| 13495 NEVENKA | GOJKOVICH | | | | $1,743.75 | $0.00 | $1,743.75 | |
| 26085 NEVILLE | CATER | B | | | $5,250.00 | $0.00 | $5,250.00 | |
| 206977 NEVILLE | MARTIN | L | FRANCES M NEVILLE | | $5,997.00 | $0.00 | $5,997.00 | |
| 207559 NEVINS | DAVID | H | | | $7,430.25 | $0.00 | $7,430.25 | |
| 3228 NEVOLA | JOHN | | JOAN NEVOLA | | $6,369.53 | $0.00 | $6,369.53 | |
| 33892 NEVYAS H J + J Y - TR-INV ADV | | | MELLON/BOSTON SAFE AS AGENT | | $3,408.02 | $0.00 | $3,408.02 | |
| 32951 NEW BEDFORD CITY OF LOOMIS | | | INVESTORS BANK & TRUST COMPANY | | $1,000.00 | $0.00 | $1,000.00 | |
| 32157 NEW ENGFLAND ELECTRIC SYSTEM | | | | | $202,776.13 | $0.00 | $202,776.13 | |
| 24332 NEW GARDEN COAL CORP | | | | | $10,406.25 | $0.00 | $10,406.25 | |
| 2635 NEW HAVEN SAVINGS BANK (CUST) | | | FIRST UNION NATIONAL BANK | | $11,937.50 | $0.00 | $11,937.50 | P 14 |
| 18797 NEW HOLLAND CHANCELLOR | | | BANKERS TRUST CORPORATION | | $259,164.88 | $0.00 | $259,164.88 | |
| 24893 NEW LEVEL AND CO FUND 3777 | | | | | $3,506.50 | $0.00 | $3,506.50 | |
| 27553 NEW YORK | CITY OF | | CITICORP NA INC | | $1,000.00 | $0.00 | $1,000.00 | |
| 27554 NEW YORK | CITY OF | | CITICORP NA INC | | $125,143.75 | $0.00 | $125,143.75 | |
| 27555 NEW YORK | CITY OF | | CITICORP NA INC | | $482,337.00 | $0.00 | $482,337.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

450

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 27585 NEW YORK | | CITY OF | | CITICORP NA INC | $232,137.50 | $0.00 | $232,137.50 | |
| 27586 NEW YORK | | CITY OF | | CITICORP NA INC | $2,000.00 | $0.00 | $2,000.00 | |
| 27587 NEW YORK | | CITY OF | | CITICORP NA INC | $235,593.75 | $0.00 | $235,593.75 | |
| 27588 NEW YORK | | CITY OF | | CITICORP NA INC | $1,000.00 | $0.00 | $1,000.00 | |
| 27589 NEW YORK | | CITY OF | | CITICORP NA INC | $6,500.00 | $0.00 | $6,500.00 | |
| 27590 NEW YORK | | CITY OF | | CITICORP NA INC | $187,297.50 | $0.00 | $187,297.50 | |
| 27591 NEW YORK | | CITY OF | | CITICORP NA INC | $163,895.38 | $0.00 | $163,895.38 | |
| 208262 NEW YORK CITY POLICE PEN FUND | | | | LOOMIS SAYLES & COMPANY LP | $1,415,937.00 | $0.00 | $1,415,937.00 | |
| 33772 NEW YORK HEART ASSOCIATION INC | | | | MELLON/BOSTON SAFE AS AGENT | $4,447.60 | $0.00 | $4,447.60 | |
| 208189 NEW YORK LIFE INVES MANAGMENT | | | | | $194.00 | $0.00 | $194.00 | |
| 23283 NEW YORK PHILHARMONIC EQUITY | | | | BANK OF NEW YORK | $255,233.81 | $0.00 | $255,233.81 | |
| 10000 NEWBURY | | ROBERT | M | | $5,644.00 | $0.00 | $5,644.00 | |
| 29090 NEWBY | | HILARY | | | $40.00 | $0.00 | $40.00 | |
| 29084 NEWBY  ACF | | MARK | | PETER NEWBY (MINOR) | $50.00 | $0.00 | $50.00 | |
| 29085 NEWBY  ACF | | MARK | | EVAN NEWBY (MINOR) | $30.00 | $0.00 | $30.00 | |
| 29093 NEWBY  ACF | | MARK | | EMMA NEWBY U/MA/UGMA | $30.00 | $0.00 | $30.00 | |
| 29094 NEWBY  ACF | | MARK | | WILLOW NEWBY U/MA/UGMA | $30.00 | $0.00 | $30.00 | |
| 25045 NEWCOMB | | HOWARD | E | | $3,358.50 | $0.00 | $3,358.50 | |
| 25046 NEWCOMB | | HOWARD | E | | $30.00 | $0.00 | $30.00 | |
| 3889 NEWCOMB | | JOHN | L | | $4,509.38 | $0.00 | $4,509.38 | |
| 3492 NEWELL | | GERALD | S | AMY ELOZORY NEWELL | $562.50 | $0.00 | $562.50 | |
| 10860 NEWELL | | THOMAS | R | | $4,668.75 | $0.00 | $4,668.75 | |
| 18204 NEWELL CO.- CHANCELLOR CAPITAL | | | | NORTHERN TRUST COMPANY | $86,301.07 | $0.00 | $86,301.07 | |
| 16603 NEWEY | | ROGER | | | $2,259.00 | $0.00 | $2,259.00 | |
| 22104 NEWHAUSER | | VIRGINIA | I | | $2,559.38 | $0.00 | $2,559.38 | |
| 20530 NEWHOUSE | | JOHN | D | MARGARET HAWLEY NEWHOUSE | $8,576.56 | $0.00 | $8,576.56 | |
| 21261 NEWHOUSE | | JOHN | D | JOHN NEWHOUSE JR | $24,445.31 | $0.00 | $24,445.31 | |
| 7882 NEWHOUSE | | | | GLENN & GRACE NEWHOUSE | $15,280.00 | $0.00 | $15,280.00 | |
| 21057 NEWKIRK | | WILLIAM | B | NORTHWESTERN TRUST CO TTEE | $2,626.68 | $0.00 | $2,626.68 | |
| 29056 NEWKIRK | | WILLIAM | B | ELAINE M. NEWKIRK | $45.00 | $0.00 | $45.00 | |
| 29064 NEWKIRK C/F | | WILLIAM | B | SETH W. NEWKIRK | $862.50 | $0.00 | $862.50 | |
| 29057 NEWKIRK-CUSTODIAN | | WILLIAM | B | JOSIAH B. NEWKIRK | $862.50 | $0.00 | $862.50 | |
| 22904 NEWLAND | | DAVID | | KIM NEWLAND | $257.81 | $0.00 | $257.81 | |
| 5629 NEWLAND | | WILLIAM | L | | $100.00 | $0.00 | $100.00 | |
| 5527 NEWMAN | | AUDREY | I | JOHN M MCKENDRY | $2,587.50 | $0.00 | $2,587.50 | |
| 5536 NEWMAN | | AUDREY | I | | $12.50 | $0.00 | $12.50 | |
| 5200 NEWMAN | | BENJAMIN | | JACQUELINE NEWMAN | $4,400.00 | $0.00 | $4,400.00 | |
| 202065 NEWMAN | | DANIEL | | ALYCE K NEWMAN | $5,203.13 | $0.00 | $5,203.13 | |
| 19782 NEWMAN | | DONALD | A | | $3,733.59 | $0.00 | $3,733.59 | |
| 201992 NEWMAN | | HENRY | | | $1,275.35 | $0.00 | $1,275.35 | |
| 5155 NEWMAN | | HOWARD | | | $35.00 | $0.00 | $35.00 | |
| 11953 NEWMAN | | JERROLD | M | | $923.44 | $0.00 | $923.44 | |
| 12409 NEWMAN | | JOHN | E | | $17,156.25 | $0.00 | $17,156.25 | |
| 207305 NEWMAN | | JON | L | | $10,505.25 | $0.00 | $10,505.25 | |
| 5061 NEWMAN | | SHARON | D | ALAN I NEWMAN | $50.00 | $0.00 | $50.00 | |
| 202879 NEWMAN | | STAN | | | $15.00 | $0.00 | $15.00 | |
| 24494 NEWMAN | | STEVEN | B | MARGARET M NEWMAN  JTWROS | $19.50 | $0.00 | $19.50 | |
| 11513 NEWMAN | | ZALMAN | D | | $9,246.15 | $0.00 | $9,246.15 | |
| 4407 NEWMAN | | ZELMA | M | | $6,559.50 | $0.00 | $6,559.50 | |
| 18486 NEWMANN | | JOSEPH | T | ESTHER R NEUMANN | $3,750.00 | $0.00 | $3,750.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

451

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 10767 NEWMIER | THOMAS | N | EILEEN NEWMIER | | $1,580.00 | $0.00 | $1,580.00 | |
| 30111 NEWPORT RADIOLOGY CONSULTANTS | | | | | $862.51 | $0.00 | $862.51 | |
| 203887 NEWSOM | KARIA | | | | $11,578.50 | $0.00 | $11,578.50 | P 06 |
| 26363 NEWSOM | ROBERT | | | | $1,659.25 | $0.00 | $1,659.25 | |
| 32322 NEWSPAPER GUILD OF NY PUB PEN | FUND | | | | $52,177.50 | $0.00 | $52,177.50 | |
| 205391 NEWTON | DEBORAH | A | | | $306.55 | $0.00 | $306.55 | |
| 761 NEWTON | EDWARD | J | | | $49,078.13 | $0.00 | $49,078.13 | |
| 100157 NEWTON | GROVER | C | | | $4,767.00 | $0.00 | $4,767.00 | |
| 202990 NEWTON | NANCY | L | | | $7,875.00 | $0.00 | $7,875.00 | |
| 30340 NEWTON JR | LEE | | | | $1,518.75 | $0.00 | $1,518.75 | |
| 19399 NFS/FMTC | | | | DONALD H SCHNITTKA | $3,862.58 | $0.00 | $3,862.58 | |
| 22377 NG | DOUGLAS | | | MARY NEE | $20,343.75 | $0.00 | $20,343.75 | |
| 4953 NG | EDWIN | Y | | | $0.60 | $0.00 | $0.60 | |
| 5296 NG | KA | S | | | $8.51 | $0.00 | $8.51 | |
| 1103 NG | SAMUEL | S | | | $8,220.31 | $0.00 | $8,220.31 | |
| 2659 NG | YIU | K | | | $50.00 | $0.00 | $50.00 | |
| 100792 NG DONNA P. YEE | NG LARRY | C | | | $2,175.00 | $0.00 | $2,175.00 | |
| 207880 NGAI CHAN | PEGGY | M | | | $25.00 | $0.00 | $25.00 | |
| 15508 NGO | JULIE | N | | | $46.88 | $0.00 | $46.88 | |
| 201300 NGUYEN | DERICK | C | | | $5,231.25 | $0.00 | $5,231.25 | |
| 205012 NGUYEN | DUONG | M | | | $100.00 | $0.00 | $100.00 | |
| 205013 NGUYEN | DUONG | M | MYDUNG T TONG & HUOONG THU LE | | $50.00 | $0.00 | $50.00 | |
| 36 NGUYEN | HAN | N | NOI T. NGUYEN | | $2,325.00 | $0.00 | $2,325.00 | |
| 8760 NGUYEN | HANG | T | | | $2,475.00 | $0.00 | $2,475.00 | |
| 201828 NGUYEN | HANG | T | | | $25.00 | $0.00 | $25.00 | P 01 |
| 25730 NGUYEN | HOANG | V | CARINA HGUYEN | | $2,838.28 | $0.00 | $2,838.28 | |
| 20359 NGUYEN | MY | T | | | $75.00 | $0.00 | $75.00 | |
| 20636 NGUYEN | TINH | | | | $50.00 | $0.00 | $50.00 | |
| 29433 NH RETIREMENT SYSTEM | | | | THE PUTNAM ADVISORY COMPANYLLC | $497,232.50 | $0.00 | $497,232.50 | |
| 18388 NHAMP FRED MALGER MGMT CO-SL | | | | NORTHERN TRUST COMPANY | $542,728.21 | $0.00 | $542,728.21 | |
| 18417 NHAMP PUTNAM CONV BOND FND -SL | | | | NORTHERN TRUST COMPANY | $406,709.77 | $0.00 | $406,709.77 | |
| 28036 NI | ZHICHENG | | | GAOCHAN QU | $250.00 | $0.00 | $250.00 | |
| 25898 NICHAMIN | HENRY | D | | | $10.00 | $0.00 | $10.00 | |
| 19608 NICHOL | KARL | R | | | $60.00 | $0.00 | $60.00 | |
| 33441 NICHOLAD | MARY | E | ANDREW J NICHOLAS 2 | | $2,798.44 | $0.00 | $2,798.44 | |
| 203314 NICHOLAS | HAROLD | E | | | $40.00 | $0.00 | $40.00 | |
| 30874 NICHOLAS | JAY | E | | | $12,444.00 | $0.00 | $12,444.00 | |
| 203313 NICHOLAS | NANCY | L | | | $3,145.06 | $0.00 | $3,145.06 | |
| 203303 NICHOLAS REALTY CORP PEN | H | E | HAROLD E NICHOLAS - AOM | | $5,645.11 | $0.00 | $5,645.11 | |
| 200556 NICHOLS | BILL | | | | $31.75 | $0.00 | $31.75 | |
| 19692 NICHOLS | JEFF | S | | | $1.50 | $0.00 | $1.50 | |
| 201677 NICHOLS | JERRY | J | | | $1,008.13 | $0.00 | $1,008.13 | |
| 10488 NICHOLS | LOIS | A | | | $4,975.00 | $0.00 | $4,975.00 | |
| 3682 NICHOLS | LOREN | J | EMMA ELOISE NICHOLS | | $12.00 | $0.00 | $12.00 | |
| 30940 NICHOLS | NICK | J | | | $16.00 | $0.00 | $16.00 | |
| 207595 NICHOLS | RICHARD | C | | | $10.00 | $0.00 | $10.00 | |
| 30551 NICHOLS | STEPHEN | C | | | $2,190.00 | $0.00 | $2,190.00 | |
| 24294 NICHOLSON | DANIEL | L | | | $29,006.25 | $0.00 | $29,006.25 | |
| 1770 NICHOLSON | DARYL | C | VICTORIA M NICHOLSON TTEE | | $17,128.13 | $0.00 | $17,128.13 | |
| 15536 NICHOLSON | FRANK | | | | $13.00 | $0.00 | $13.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

452

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29350 NICHOLSON | | NANCY | B | | $2,327.34 | $0.00 | $2,327.34 | |
| 4091 NICHOLSON | | PAUL | | | $721.88 | $0.00 | $721.88 | |
| 30244 NICHOLSON | | RICHARD | H | | $30,843.75 | $0.00 | $30,843.75 | |
| 203938 NICHOLSON | | ROSS | | | $5.00 | $0.00 | $5.00 | |
| 29428 NICHOLSON FAMILY | | | | RICHARD & NANCY NICHOLSON FD | $30,836.25 | $0.00 | $30,836.25 | |
| 2198 NICK | | JOHN | P | | $50.00 | $0.00 | $50.00 | |
| 17698 NICKEL | | CORNELIA | O | DENNIS R NICKEL | $5.00 | $0.00 | $5.00 | |
| 31424 NICKEL | | HELWIN | | | $27,573.00 | $0.00 | $27,573.00 | |
| 26266 NICKEL | | J | D | DOROTHY DEE NICKEL | $5.00 | $0.00 | $5.00 | |
| 18068 NICKEL PLATE VENTURES, L.P. | | | | NORTHERN TRUST COMPANY | $300.00 | $0.00 | $300.00 | |
| 23851 NICKELS | | JAMES | A | | $2,859.38 | $0.00 | $2,859.38 | |
| 4754 NICKELS | | REBECCA | J | | $40.00 | $0.00 | $40.00 | |
| 4755 NICKELS | | RICHARD | E | | $200.00 | $0.00 | $200.00 | |
| 9399 NICKELSEN | | DALE | C | | $11,156.25 | $0.00 | $11,156.25 | |
| 7416 NICKERSON | | EARL | E | | $1,593.75 | $0.00 | $1,593.75 | |
| 32933 NICKISHER | | RAYMOND | H | | $10,633.59 | $0.00 | $10,633.59 | |
| 202969 NICKLE | | GEORGE | P | ROBERT RAYMOND JENSEN | $1,870.43 | $0.00 | $1,870.43 | |
| 16898 NICOLA JR | | JOSEPH | P | JOHN PAUL NICOLA | $1,582.03 | $0.00 | $1,582.03 | |
| 16899 NICOLA JR | | JOSEPH | P | RUONA E NICOLA | $1,593.75 | $0.00 | $1,593.75 | |
| 23996 NICOLAI | | ALICE | L | | $1,022.60 | $0.00 | $1,022.60 | |
| 5124 NICOLETTE | | MARK | L | ALAN M NICOLETTE | $963.28 | $0.00 | $963.28 | |
| 14299 NICOLICH | | JOHN | J | | $4,206.25 | $0.00 | $4,206.25 | |
| 20024 NICOLOSI | | FRANK | | BARBARA NICOLOSI | $2,648.44 | $0.00 | $2,648.44 | |
| 20584 NICPONSKI | | DALE | L | | $2,339.06 | $0.00 | $2,339.06 | |
| 6056 NIEBUR | | GEORGE | R | | $5,006.25 | $0.00 | $5,006.25 | |
| 25122 NIEDENHOFF JR | | JOHN | | | $6,297.00 | $0.00 | $6,297.00 | |
| 11108 NIEDERBERGER | | CHARLES | | | $10.00 | $0.00 | $10.00 | |
| 8309 NIEDERBERGER | | RICHARD | P | | $2,081.09 | $0.00 | $2,081.09 | |
| 27657 NIEDERS | | RUSSELL | W | LUCILLE R NIEDERS | $2,868.75 | $0.00 | $2,868.75 | |
| 4069 NIEDWICKI | | STANLEY | | | $16,518.75 | $0.00 | $16,518.75 | |
| 200310 NIELSEN | | ALEXIS | L | | $10.00 | $0.00 | $10.00 | |
| 204054 NIELSEN | | DAVID | J | | $3,206.25 | $0.00 | $3,206.25 | |
| 3375 NIELSEN | | DOUGLAS | R | | $80.00 | $0.00 | $80.00 | |
| 9309 NIELSEN | | FREDERICK | P | | $27,781.25 | $0.00 | $27,781.25 | |
| 200272 NIELSEN | | JOHN | W | | $15.00 | $0.00 | $15.00 | |
| 25191 NIELSEN | | LINDBERGH | L | CLAUDIA A NIELSEN | $2,362.50 | $0.00 | $2,362.50 | |
| 204029 NIELSEN | | RANDY | L | | $3,697.02 | $0.00 | $3,697.02 | |
| 33086 NIELSEN | | ROBERT | E | | $40,064.33 | $0.00 | $40,064.33 | |
| 17656 NIELSEN | | SHARRON | I | | $602.92 | $0.00 | $602.92 | |
| 32109 NIELSEN | | VERNON | O | | $4,889.00 | $0.00 | $4,889.00 | |
| 24052 NIELSON | | LEROY | W | | $20.00 | $0.00 | $20.00 | |
| 13000 NIELSSEN | | THOMAS | P | | $50.00 | $0.00 | $50.00 | |
| 27521 NIEMAN | | DANIEL | W | FRIEDA R NIEMAN | $4,548.75 | $0.00 | $4,548.75 | |
| 15322 NIEMIEC | | NORMAN | V | DOROTHY NIEMIEC | $9,767.25 | $0.00 | $9,767.25 | |
| 31200 NIERMAN | | JEANNE | L | | $656.25 | $0.00 | $656.25 | |
| 100110 NIERMANN | | THOMAS | M | | $22,272.38 | $0.00 | $22,272.38 | |
| 17143 NIESE | | HARRY | A | LOIS S NIESE | $6,377.50 | $0.00 | $6,377.50 | |
| 12471 NIESEN | | MIRIAM | | | $5,353.14 | $0.00 | $5,353.14 | |
| 14142 NIESZYEWSKI | | GRANT | E | MARIE L NIESZYEWSKI | $2,615.63 | $0.00 | $2,615.63 | |
| 13812 NIETO | | MARIA | C | | $10,949.79 | $0.00 | $10,949.79 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

453

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 34197 NIGAGARA MOHAWK PENSION PLAN | | | | MELLON/BOSTON SAFE AS AGENT | $169,775.35 | $0.00 | $169,775.35 | |
| 16742 NIGHTINGALE | JOHN | G | | | $1,490.63 | $0.00 | $1,490.63 | |
| 205765 NIGRO | JOHN | L | | | $44,869.75 | $0.00 | $44,869.75 | |
| 2252 NIHOM | JACK | | | HETTY NIHOM | $5.00 | $0.00 | $5.00 | |
| 8890 NIKAIDO | GILBERT | Y | | NORA Y NIKAIDO TTEE | $2,449.75 | $0.00 | $2,449.75 | |
| 18141 NIKE 401K- GARDNER LEW -DV | | | | NORTHERN TRUST COMPANY | $205.00 | $0.00 | $205.00 | |
| 18139 NIKE 401K -RAINIER -DV | | | | NORTHERN TRUST COMPANY | $48,158.61 | $0.00 | $48,158.61 | |
| 18425 NIKE P/S - LOOMIS SAYLES -DV | | | | NORTHERN TRUST COMPANY | $29,739.43 | $0.00 | $29,739.43 | |
| 18201 NIKE P/S- GARDNER LEWIS -DV | | | | NORTHERN TRUST COMPANY | $245.00 | $0.00 | $245.00 | |
| 18137 NIKE P/S- RAINIER -DV | | | | NORTHERN TRUST COMPANY | $43,141.36 | $0.00 | $43,141.36 | |
| 21102 NIKOLIC | LINDA | M | | BEN NIKOLIC | $25.00 | $0.00 | $25.00 | |
| 21195 NIKOLIC | LINDA | M | | | $14,299.38 | $0.00 | $14,299.38 | |
| 12156 NIKORE | VINEET | | | | $30.00 | $0.00 | $30.00 | |
| 15876 NIKOVITS | JOHN | K | | MARY K NIKOVITS | $2,092.50 | $0.00 | $2,092.50 | |
| 17838 NIKSCH | WILLIAM | L | | | $10,275.19 | $0.00 | $10,275.19 | |
| 26625 NILL | MARCIA | A | | ALAN L SUPP | $1,664.06 | $0.00 | $1,664.06 | |
| 8057 NILSEN | TORLEIV | O | | MARY KIRSTEN NILSEN | $25,038.00 | $0.00 | $25,038.00 | |
| 9124 NIMELSTEIN | DAVID | | | | $30.00 | $0.00 | $30.00 | |
| 9123 NIMELSTEIN SPECIAL | | | | DAVID & LILLIAN NIMELSTEIN TTE | $30.00 | $0.00 | $30.00 | |
| 25606 NINGER | PERRY | D | | | $7,448.44 | $0.00 | $7,448.44 | |
| 10841 NIOSI | ROGER | L | | | $25.00 | $0.00 | $25.00 | |
| 17940 NIP | KWOK | H | | CHIN FONG LIU | $6,475.00 | $0.00 | $6,475.00 | |
| 23101 NIPPERT | LOUIS & LOUISE | | | PNC BANK | $41,390.63 | $0.00 | $41,390.63 | |
| 15348 NIROUMAND-RAD | FARHAD | | | | $9,369.19 | $0.00 | $9,369.19 | |
| 23823 NISENHOLE | BERNARD | | | YOLANDE NISENHOLE | $1,758.50 | $0.00 | $1,758.50 | |
| 17460 NISSEN | PEGGY | A | | | $3,006.25 | $0.00 | $3,006.25 | |
| 28571 NISSLE | DONALD | E | | CATHERINE A NISSLE | $5.00 | $0.00 | $5.00 | |
| 30968 NITTA | CLYDE | K | | JUDY T NITTA | $61,006.98 | $0.00 | $61,006.98 | |
| 2541 NITTOLY | ALBERT | | | JOSEPHINE NITTOLY | $1,271.88 | $0.00 | $1,271.88 | |
| 203979 NITZKO | BERNDT | F | | | $60.00 | $0.00 | $60.00 | |
| 205689 NIVEN | LARRY | R | | C/O MERRILL LYNCH, PIERCE FENN | $85,187.50 | $0.00 | $85,187.50 | |
| 205691 NIVEN | LARRY | R | | C/O MERRILL LYNCH PIERCE FENNE | $3,069.79 | $0.00 | $3,069.79 | |
| 13116 NIVEN HIGH YIELD | | | | FROLEY REVY INVESTMENT CO INC | $543.75 | $0.00 | $543.75 | |
| 8774 NIWUWENHUIS | DAVID | F | | | $75.00 | $0.00 | $75.00 | |
| 29331 NIX | GERALD | E | | ROBERTA I NIX | $6,358.50 | $0.00 | $6,358.50 | |
| 7525 NIX | JAMES | W | | KELLY L. NIX | $3,703.13 | $0.00 | $3,703.13 | |
| 21954 NIZAR | SHAUL | | | | $50.00 | $0.00 | $50.00 | |
| 16782 NIZLEK | JOHN | W | | | $6,184.50 | $0.00 | $6,184.50 | |
| 23699 NJA HOLDINGS-I LLC | | | | | $52,710.94 | $0.00 | $52,710.94 | |
| 24011 NJA INVESTMENTS | | | | NICHOLAS J AYNILIAN | $63,835.94 | $0.00 | $63,835.94 | |
| 23248 NJT BUS TERP PLAN | LOOMIS SAYLES | | | BANK OF NEW YORK | $22,651.50 | $0.00 | $22,651.50 | |
| 18147 NL INDUSTRIES-COLUMBIA -SL | | | | NORTHERN TRUST COMPANY | $5,158.35 | $0.00 | $5,158.35 | |
| 2530 NNOKA | NWACHUKWU | | | | $60.00 | $0.00 | $60.00 | |
| 8562 NNY INVESTMENT GROUP | | | | NANCY KOVAL  (TREASURER) | $5.00 | $0.00 | $5.00 | |
| 23776 NOAKES | BARBARA | A | | LESLIE ELISE WHITNEY | $5.00 | $0.00 | $5.00 | |
| 17479 NOBLE | FREDLYN | R | | | $1,544.25 | $0.00 | $1,544.25 | |
| 18300 NOBLE HOUSE INTL-DELWARE SMCG | | | | NORTHERN TRUST COMPANY | $70.00 | $0.00 | $70.00 | |
| 207465 NOBLE JR | LAWRENCE | M | | | $22.50 | $0.00 | $22.50 | |
| 25154 NOBLEZA | LAMBERTO | U | | | $9,600.00 | $0.00 | $9,600.00 | |
| 28696 NOBLICK LIVING TRUST | JAMES | K | | MARY L NOBLICK | $15,686.67 | $0.00 | $15,686.67 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

454

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24373 NOCE | ANTHONY | P | | | $3,650.00 | $0.00 | $3,650.00 | |
| 11075 NOCITA | JOHN | S | | | $5,906.25 | $0.00 | $5,906.25 | |
| 1603 NODDINGS | CHARLES | R | | | $50.00 | $0.00 | $50.00 | |
| 12172 NODER | ELAINE | | | | $15,140.63 | $0.00 | $15,140.63 | |
| 30180 NOENNIG | JAMES | H | DIEGO ENTERPRISES INC | | $3,363.13 | $0.00 | $3,363.13 | |
| 28559 NOET | MARK | R | | | $17,580.00 | $0.00 | $17,580.00 | |
| 7237 NOFZIGER | KAYE | M | | | $1,978.13 | $0.00 | $1,978.13 | |
| 24594 NOGALSKI | ALFRED | F | ELIZABETH NOGALSKI | | $2,217.19 | $0.00 | $2,217.19 | |
| 2243 NOL | CHARLES | E | | | $40.00 | $0.00 | $40.00 | |
| 26831 NOLAN | KATHERINE | A | | | $3,910.50 | $0.00 | $3,910.50 | |
| 25441 NOLAN | KENNETH | G | | | $14,353.73 | $0.00 | $14,353.73 | |
| 351 NOLAN | MACINE | V | | | $5.00 | $0.00 | $5.00 | |
| 17710 NOLAN | RICHARN | E | | | $50.00 | $0.00 | $50.00 | |
| 26550 NOLAN | TIMOTHY | P | | | $49,808.85 | $0.00 | $49,808.85 | |
| 34158 NOLAND COMPANY-BALANCED | | | MELLON/BOSTON SAFE AS AGENT | | $98,910.40 | $0.00 | $98,910.40 | |
| 207203 NOLEN | TRULY | W | | | $25.00 | $0.00 | $25.00 | |
| 17448 NOLL | ROBERT | D | | | $7,143.75 | $0.00 | $7,143.75 | |
| 9790 NOLLER | CARL   III | W | | | $9,278.25 | $0.00 | $9,278.25 | |
| 9789 NOLLER | MARIE | G | | | $4,089.00 | $0.00 | $4,089.00 | |
| 16220 NOLLY | GEORGE | E | | | $100.00 | $0.00 | $100.00 | |
| 23921 NOLTON | EDNA | M | | | $18,591.00 | $0.00 | $18,591.00 | |
| 948 NOMADY | PAUL | A | | | $50.00 | $0.00 | $50.00 | |
| 6045 NONA | BASIL | E | MAZYN&LOUAY&WASSIM NONA JT TEN | | $11,677.50 | $0.00 | $11,677.50 | |
| 6340 NONA | BASIL | E | | | $10,500.00 | $0.00 | $10,500.00 | |
| 13919 NONDORF | RICHARD | A | KAREN VOLLMER NONDORF | | $2,382.50 | $0.00 | $2,382.50 | |
| 16542 NOOD | JOHN | M | | | $300.00 | $0.00 | $300.00 | |
| 6649 NOONAN | GORDON | D | NANCY NOONAN | | $6,518.75 | $0.00 | $6,518.75 | |
| 300125 NOONAN | SUSAN | T | JAMES A NOONAN | | $36,150.00 | $0.00 | $36,150.00 | |
| 8423 NOORDZY | HELEN | | | | $725.00 | $0.00 | $725.00 | |
| 204967 NOORIAN | CHARLES | G | ALICE NOORIAN | | $5.00 | $0.00 | $5.00 | |
| 5829 NOORMAE | IVAR | | | | $10,912.50 | $0.00 | $10,912.50 | |
| 6825 NOOTBAAR | | | GEORGE & MARILYN NOOTBAAR TTEE | | $2,293.25 | $0.00 | $2,293.25 | |
| 24959 NOPAR | DOROTHY | | LASALLE BANK NA | | $8,835.94 | $0.00 | $8,835.94 | |
| 24950 NOPAR | KENNETH | | LASALLE BANK N.A. | | $3,646.88 | $0.00 | $3,646.88 | |
| 24920 NOPAR | RICHARD | S | LASALLE BANK N.A. | | $11,765.63 | $0.00 | $11,765.63 | |
| 23870 NOPHSKER | TIMOTHY | H | | | $12,856.50 | $0.00 | $12,856.50 | |
| 4165 NOPPER | LEE | A | | | $2,903.13 | $0.00 | $2,903.13 | |
| 203214 NORAN | JAMES | E | SUSAN ELIZABETH NORAN | | $14,273.44 | $0.00 | $14,273.44 | |
| 13932 NORBERG | ERIC | G | JANE A KENNEY NORBERG | | $719.69 | $0.00 | $719.69 | |
| 7531 NORBOM | MARTIN | E | | | $5,446.88 | $0.00 | $5,446.88 | |
| 26105 NORD | BARBARA | R | | | $6,218.25 | $0.00 | $6,218.25 | |
| 204732 NORD | RANDELL | K | | | $200.00 | $0.00 | $200.00 | |
| 206393 NORD | STEVEN | J | LINDA J NORD | | $4,218.75 | $0.00 | $4,218.75 | |
| 26107 NORD | | | FRED & BARBARA NORD TTEES | | $9,741.00 | $0.00 | $9,741.00 | |
| 28190 NORDEN | ELAINA | | GOLDMAN SACHS& CO | | $20.00 | $0.00 | $20.00 | |
| 208109 NORDIK INVS LTD | | | C/O MERRILL LYNCH INT BANK | | $11,543.57 | $0.00 | $11,543.57 | |
| 22335 NORDINE | HAROLD | A | BERTHA C NORDINE | | $3,304.69 | $0.00 | $3,304.69 | |
| 206108 NORD-LB KUNDENDEPOT | | | STATE STREET CORP | | $32,454.35 | $0.00 | $32,454.35 | |
| 20039 NORDMAN | KATHLEEN | K | | | $2,287.50 | $0.00 | $2,287.50 | |
| 13336 NORDSTROM | JAMES | P | | | $6,315.75 | $0.00 | $6,315.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

455

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6126 | NORELLI | JANE | | | $3,525.00 | $0.00 | $3,525.00 | |
| 31403 | NORFOLK COUNTY RETIREMENT BOAR | | | LOOMIS SAYLES | $300.00 | $0.00 | $300.00 | |
| 32950 | NORFOLK COUNTY RETIREMENT/TBC | | | INVESTORS BANK & TRUST COMPANY | $300,276.00 | $0.00 | $300,276.00 | |
| 23397 | NORFOLK SOUTHERN | | | FIRST UNION NATIONAL BANK | $133,746.84 | $0.00 | $133,746.84 | |
| 693 | NORGARD | MARK | K | | $10.00 | $0.00 | $10.00 | |
| 1634 | NORGORD | STANLEY | P | | $10.00 | $0.00 | $10.00 | |
| 30774 | NORMAN | DONNA | | GEORGE I NORMAN JR | $250.00 | $0.00 | $250.00 | |
| 15944 | NORMAN | MARIE | D | | $150.00 | $0.00 | $150.00 | |
| 4695 | NORMAN | NORMAN | | | $250.00 | $0.00 | $250.00 | P 01 |
| 3937 | NORMAN | ROBERT | | | $6,302.50 | $0.00 | $6,302.50 | |
| 203016 | NORMAN | THOMAS | | | $1,150.25 | $0.00 | $1,150.25 | |
| 15195 | NORMAN | WILLIAM | A | MONICA R NORMAN | $1,134.38 | $0.00 | $1,134.38 | |
| 21 | NORMAN (CUST) | MARJORIE | | ALLISON KEUTHEN | $0.65 | $0.00 | $0.65 | |
| 22 | NORMAN (CUST) | MARJORIE | G | EMILY KEUTHEN | $0.65 | $0.00 | $0.65 | |
| 24964 | NORMAN H STONE FAMILY | | | LASALLE BANK NA | $103,940.63 | $0.00 | $103,940.63 | |
| 3543 | NORMET | HENNO | | | $240.00 | $0.00 | $240.00 | |
| 204184 | NORMOYLE (DEC'D) | MARY | | | $1,706.25 | $0.00 | $1,706.25 | |
| 24929 | NORPARDISE | RICHARD | S | LA SALLE BANK N.A. | $10,017.19 | $0.00 | $10,017.19 | |
| 23483 | NORQUIST | STANLEY | R | | $40.00 | $0.00 | $40.00 | |
| 22885 | NORR | RUTH | B | BANKERS TRUST | $9.00 | $0.00 | $9.00 | |
| 774 | NORRID | SANDRA | L | TERRY S NORRID | $1,832.85 | $0.00 | $1,832.85 | |
| 23543 | NORRIS | JAMES | A | | $14,353.73 | $0.00 | $14,353.73 | |
| 201895 | NORRIS | STEPHANIE | | | $1,237.50 | $0.00 | $1,237.50 | |
| 1669 | NORRIS | SUSAN | F | | $1,163.67 | $0.00 | $1,163.67 | |
| 204628 | NORTEL | S & J | | SAUL & JOAN NORTEL TTEES | $10,140.20 | $0.00 | $10,140.20 | |
| 17068 | NORTH | DONALD | G | | $21,393.75 | $0.00 | $21,393.75 | |
| 1495 | NORTH | KATHRYN | A | | $5,648.44 | $0.00 | $5,648.44 | |
| 15546 | NORTH | KERRY | | | $34,687.50 | $0.00 | $34,687.50 | |
| 17069 | NORTH | LINDA | | | $32,156.25 | $0.00 | $32,156.25 | |
| 8889 | NORTH | RALPH | | | $4,861.50 | $0.00 | $4,861.50 | |
| 27871 | NORTH | ROBERT | E | | $9,390.94 | $0.00 | $9,390.94 | |
| 33237 | NORTH III | DONALD | F | IRENE T NORTH | $1,857.00 | $0.00 | $1,857.00 | |
| 16164 | NORTH SHORE TRUST & SAVINGS | (TTEE) | | STEPHEN R BOHRNELL | $5.00 | $0.00 | $5.00 | |
| 100543 | NORTH SLOPE BURROUGH PERM FD | | | C/O KEYBANK NA | $298,873.54 | $0.00 | $298,873.54 | |
| 100544 | NORTH SLOPE BURROUGH PERM FD | | | C/O KEYBANK NA | $97,479.54 | $0.00 | $97,479.54 | |
| 26342 | NORTHAM | RICHARD | A | | $1,127.34 | $0.00 | $1,127.34 | |
| 29878 | NORTHEAST INVESTORS TRUST | | | | $2,726,953.13 | $0.00 | $2,726,953.13 | |
| 18423 | NORTHERN INCOME EQUITY FUND | | | NORTHERN TRUST COMPANY | $226,962.23 | $0.00 | $226,962.23 | |
| 23601 | NORTHERN POLYMER CORP | | | GEORGE WHTTLES | $50.00 | $0.00 | $50.00 | |
| 23602 | NORTHERN POLYMER CORP | | | GEORGE WHITTLES | $27,691.25 | $0.00 | $27,691.25 | |
| 207218 | NORTHERN POLYMER CORPORATION | | | | $50.00 | $0.00 | $50.00 | |
| 18102 | NORTHERN SMALL CAP FUND | | | NORTHERN TRUST COMPANY | $442,350.63 | $0.00 | $442,350.63 | |
| 26755 | NORTHERN TRUST CO | | | | $43,139.23 | $0.00 | $43,139.23 | |
| 26756 | NORTHERN TRUST CO | | | | $48,156.23 | $0.00 | $48,156.23 | |
| 26757 | NORTHERN TRUST CO | | | | $157,700.94 | $0.00 | $157,700.94 | |
| 18097 | NORTHERN TRUST- MIAMI | | | NORTHERN TRUST COMPANY | $22,172.74 | $0.00 | $22,172.74 | P 10 |
| 100321 | NORTHLEA PARTERS LTD | | | | $4,431.00 | $0.00 | $4,431.00 | |
| 23874 | NORTHROP | THAMA | E | | $2,929.69 | $0.00 | $2,929.69 | |
| 206830 | NORTHRUP | PATRICIA | A | | $2,802.94 | $0.00 | $2,802.94 | |
| 33041 | NORTHWELL & CO IH33 | | | | $225,551.56 | $0.00 | $225,551.56 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

456

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32945 | NORTHWELL & CO IH38 | | | | $211,819.65 | $0.00 | $211,819.65 | |
| 34357 | NORTHWEST NATURAL | | | | $2,100.00 | $0.00 | $2,100.00 | |
| 18179 | NORTHWEST RETIREMENT - CRABBE | | | NORTHERN TRUST COMPANY | $435.00 | $0.00 | $435.00 | |
| 23412 | NORTHWEST SHEET METAL WORKERS | | | BNY WESTERN TRUST CO (CUST) | $78,973.50 | $0.00 | $78,973.50 | |
| 5953 | NORTON | CAROL | Z | | $1,673.44 | $0.00 | $1,673.44 | |
| 24351 | NORTON | CORLISS | L | IRENE A. NORTON | $20.00 | $0.00 | $20.00 | |
| 15586 | NORTON | DENNIS | W | MAXINE V NORTON | $8,298.90 | $0.00 | $8,298.90 | |
| 25462 | NORTON | JANE | G | | $201.09 | $0.00 | $201.09 | |
| 9904 | NORTON | JOHN | B | | $6,644.53 | $0.00 | $6,644.53 | |
| 16243 | NORTON | JOSEPH | L | MARY K NORTON | $4,781.25 | $0.00 | $4,781.25 | |
| 705 | NORTON | WILLIAM | J | | $1,331.25 | $0.00 | $1,331.25 | |
| 18248 | NORTON FAMILY CRU -N/A | | | NORTHERN TRUST COMPANY | $500.00 | $0.00 | $500.00 | |
| 18249 | NORTON FAMILY FDN -N/A | | | NORTHERN TRUST COMPANY | $140.00 | $0.00 | $140.00 | |
| 203212 | NORTON SYSTEMS INC MPPP | | | JAMES E & SUSAN E NORAN TTEES | $200.00 | $0.00 | $200.00 | |
| 8856 | NORVELL | ROBERT | A | EDNA MARIE NORVELL | $534.38 | $0.00 | $534.38 | |
| 16144 | NORWOOD | DARREL | L | | $3,386.25 | $0.00 | $3,386.25 | |
| 16428 | NORWOOD | WILLIAM | C | | $8,184.38 | $0.00 | $8,184.38 | |
| 15689 | NOSER | GARY | A | | $100.00 | $0.00 | $100.00 | |
| 15579 | NOSER | JOAN | | RBC DAIN RAUSCHER CUSTODIAN | $100.00 | $0.00 | $100.00 | |
| 202056 | NOSRATI | MEHDI | | | $4,266.00 | $0.00 | $4,266.00 | |
| 204904 | NOTARMUZI | MARIO | | | $40.00 | $0.00 | $40.00 | |
| 19525 | NOTCH | RONALD | T | SUSNN MARIE NOTCH | $50.00 | $0.00 | $50.00 | |
| 17019 | NOTESTEIN | JOHN | | JOAN NOTESTEIN | $60.00 | $0.00 | $60.00 | |
| 169 | NOTKINS | SUSAN | W | | $5,612.50 | $0.00 | $5,612.50 | |
| 100707 | NOTO | SABASTIAN | | | $55.00 | $0.00 | $55.00 | |
| 3173 | NOTTERMAN | REBECCA | F | | $9,783.00 | $0.00 | $9,783.00 | |
| 3825 | NOVAK | GERALD | | | $328.13 | $0.00 | $328.13 | |
| 100653 | NOVAK | JARRY | V | | $30,218.75 | $0.00 | $30,218.75 | |
| 12835 | NOVAK | JERRY | L | | $1,052.45 | $0.00 | $1,052.45 | |
| 11678 | NOVAK | JOSEPH | T | ROBIN D NOVAK | $1,399.22 | $0.00 | $1,399.22 | |
| 16005 | NOVAK | KARL | | RBC DAIN RAUSCHER CUSTODIAN | $30.00 | $0.00 | $30.00 | |
| 11746 | NOVAK | LAMBERT | F | | $25.00 | $0.00 | $25.00 | |
| 32110 | NOVAK | MARTHA | B | | $20.00 | $0.00 | $20.00 | |
| 5181 | NOVAK | MICHAEL | | | $277,260.00 | $0.00 | $277,260.00 | |
| 11679 | NOVAK | ROBIN | D | | $2,366.61 | $0.00 | $2,366.61 | |
| 30077 | NOVARRO | STEPHEN | B | | $1,764.06 | $0.00 | $1,764.06 | |
| 30154 | NOVARRO | STEPHEN | B | PARTNERSHIP | $100.00 | $0.00 | $100.00 | |
| 22069 | NOVEK | CONSTANCE | | | $201.56 | $0.00 | $201.56 | |
| 22302 | NOVICK | BONNIE | | MARVIN NOVICK | $3,473.44 | $0.00 | $3,473.44 | |
| 26164 | NOVOTHY | GARY | L | | $250.00 | $0.00 | $250.00 | |
| 4793 | NOVOTNY | JOSEPH | J | | $60.00 | $0.00 | $60.00 | |
| 17533 | NOWAK | JOSEPH | B | | $34.05 | $0.00 | $34.05 | |
| 25087 | NOWAK | JOSEPH | A | | $5.00 | $0.00 | $5.00 | |
| 12661 | NOWAK | MARLA | G | | $511.56 | $0.00 | $511.56 | |
| 12660 | NOWAK | THOMAS | J | | $2,796.75 | $0.00 | $2,796.75 | |
| 3972 | NOWAKOWSKI | EDWARD | R | JUDITH S NOWAKOWSKI | $5.00 | $0.00 | $5.00 | |
| 6896 | NOWAKOWSKI | GERALD | V | NANCY AYERS NOWAKOWSKI | $500.00 | $0.00 | $500.00 | |
| 7968 | NOWAKOWSKI | JOHN | R | | $10,092.38 | $0.00 | $10,092.38 | |
| 26129 | NOWLAND | HENRY | E | | $2,100.00 | $0.00 | $2,100.00 | |
| 300110 | NOWSTRUP (DECD) | ELDON | I | CATHERINE NOWSTRUP | $7,856.10 | $0.00 | $7,856.10 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

457

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 22264 NOWYGROD | ROMAN | | | | $13,921.88 | $0.00 | $13,921.88 | |
| 8651 NOY | CHANOCH | | | DALIA NOY | $13,440.63 | $0.00 | $13,440.63 | |
| 202093 NOYES | SHIRLEY | L | | | $7,798.66 | $0.00 | $7,798.66 | |
| 7687 NOZZOLILLO | PATRICK | M | | CRYSTAL INVESTMENT CLUB | $8.50 | $0.00 | $8.50 | |
| 10256 NPPD EQUITY INV ACCT IDS CLSD | | | | US BANK TRUST NA AS TRUSTEE | $560.00 | $0.00 | $560.00 | |
| 100827 NPPD/EQUITY INV A/C-IDS | | | | C/O US BANK | $560.00 | $0.00 | $560.00 | |
| 206159 NSTAR | | | | STATE STREET CORPORATION | $3,000.00 | $0.00 | $3,000.00 | |
| 206160 NSTAR | | | | STATE STREET CORPORATION | $32,983.50 | $0.00 | $32,983.50 | |
| 206161 NSTAR | | | | STATE STREET CORPORATION | $15,125.63 | $0.00 | $15,125.63 | |
| 26887 NSTAR PENSION TRUST PI10 | | | | STATE STREET CORPORATION | $3,000.00 | $0.00 | $3,000.00 | |
| 208203 NTGIQMCOLDLY R1000 GRTHEQLXFD | | | | NORTHERN NTGI | $19,433.85 | $0.00 | $19,433.85 | P 10 |
| 208202 NTGIQMCOLDLY R1000 VALEQLXFD-L | | | | NORTHERN TRUST NTGI | $172,025.38 | $0.00 | $172,025.38 | P 10 |
| 208201 NTGIQMCOLDLYRSMLCAPCMPLTNSSFD- | | | | NORTHERN TRUST NTGI | $95,978.10 | $0.00 | $95,978.10 | P 10 |
| 18330 NTQA EB MINICAP EQ M-B | | | | NORTHERN TRUST COMPANY | $377.80 | $0.00 | $377.80 | |
| 14477 NUAGE INC PENSION PLAN | | | T | JEFF FEINSTEIN | $5,175.00 | $0.00 | $5,175.00 | |
| 14476 NUAGE, INC PROFIT SHARING PLAN | | | | JEFF FEINSTEIN | $5,175.00 | $0.00 | $5,175.00 | |
| 13673 NUCHO | RAMSEY | C | | MIREILLE BASSOUL NUCHO | $50.00 | $0.00 | $50.00 | |
| 100780 NUCHO M.D. | RAMSAY | C | | | $4,725.00 | $0.00 | $4,725.00 | |
| 18386 NUCLEAR MUTUAL - PANAGORA | | | | NORTHERN TRUST COMPANY | $36,496.00 | $0.00 | $36,496.00 | P 11 |
| 11445 NUERNBERGER | ELDON | L | | | $2,250.00 | $0.00 | $2,250.00 | |
| 100120 NUGENT | CAROLE | E | | | $283.91 | $0.00 | $283.91 | |
| 19212 NUGNET | HAROLD | J | | MARY ANN EWALD | $3,150.75 | $0.00 | $3,150.75 | |
| 18577 NUI CORP.(FOX) | | | | JP MORGAN CHASE | $230,975.10 | $0.00 | $230,975.10 | |
| 207966 NULL | | | | | $7,212.83 | $0.00 | $7,212.83 | |
| 8683 NUNES | RICHARD | A | | | $1,875.00 | $0.00 | $1,875.00 | |
| 25220 NUNEZ | ANNA | L | | | $9,895.20 | $0.00 | $9,895.20 | |
| 25221 NUNEZ | ANNA | L | | | $618.45 | $0.00 | $618.45 | |
| 204517 NUNEZ | IGNACIO | L | | | $6,294.38 | $0.00 | $6,294.38 | |
| 13228 NUNK | ABRAHAM | | | | $15.00 | $0.00 | $15.00 | |
| 20210 NUNN | JOYCE | M | | | $15.00 | $0.00 | $15.00 | |
| 17623 NURNBERGER | LINDA | L | | | $6,755.55 | $0.00 | $6,755.55 | |
| 204579 NURRE | GERALD | S | | GAIL F NURRE | $784.88 | $0.00 | $784.88 | |
| 22797 NURSING HOME (LOCAL #144) | | | | 1199 NATIONAL BENEFIT FUND | $208,897.18 | $0.00 | $208,897.18 | |
| 24385 NUSBAUM | DONNA | M | | EDWARD NUSBAUM | $2,585.38 | $0.00 | $2,585.38 | |
| 100049 NUSBAUM | JEROME | T | | | $50.00 | $0.00 | $50.00 | |
| 34196 NUSCO-BRANDYWINE SMALL CAP | | | | MELLON/BOSTON SAFE AS AGENT | $649,352.85 | $0.00 | $649,352.85 | |
| 4712 NUSS | HENRY | | | | $4,439.07 | $0.00 | $4,439.07 | |
| 14543 NUSS | LYNDA | R | | | $233.06 | $0.00 | $233.06 | |
| 24204 NUTGRASS | ALBERT | D | | | $2,691.30 | $0.00 | $2,691.30 | |
| 23706 NUTGRASS | NEVA | O | | | $2,018.48 | $0.00 | $2,018.48 | |
| 13240 NUTT | BETTE | J | | | $5.00 | $0.00 | $5.00 | |
| 16498 NUTT | PAUL | R | | | $4,312.50 | $0.00 | $4,312.50 | |
| 9306 NUTT | RANDALL | B | | SHARON ANN MCMILLIN | $50.00 | $0.00 | $50.00 | |
| 18314 NWCHC-CRABBE HUSON | | | | NORTHERN TRUST COMPANY | $139,585.31 | $0.00 | $139,585.31 | |
| 18183 NW-JANUS PENSION -SL | | | | NORTHERN TRUST COMPANY | $146.25 | $0.00 | $146.25 | |
| 18333 NWMC&A-JANUS CAPITAL -SL | | | | NORTHERN TRUST COMPANY | $478.75 | $0.00 | $478.75 | |
| 10598 NWUBAUER | JACK | | | | $5,932.50 | $0.00 | $5,932.50 | |
| 22084 NYBERG | GARY | R | | SMILEY GLOTTER & ASSOCIATES | $3,750.00 | $0.00 | $3,750.00 | |
| 22085 NYBERG | GARY | R | | SMILEY GLOTTER & ASSOCIATES | $3,750.00 | $0.00 | $3,750.00 | |
| 34027 NYC DEFERRED GROWTH | | | | MELLON/BOSTON SAFE AS AGENT | $68,734.28 | $0.00 | $68,734.28 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

458

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 23281 | NYC DIST COUNCIL | | | THE BANK OF NEW YORK | $186,775.68 | $0.00 | $186,775.68 | |
| 19701 | NYE | RICHARD | B | | $50.00 | $0.00 | $50.00 | |
| 28907 | NYGREN | CAROL | F | | $1,800.00 | $0.00 | $1,800.00 | |
| 20276 | NYKEWICZ | TERESA | S | | $1,687.50 | $0.00 | $1,687.50 | |
| 1235 | NYMAN | VAN | C | GERALDINE NYMAN | $2,440.31 | $0.00 | $2,440.31 | |
| 17154 | NYS TEACHERS RETIREMENT SYSTEM | | | | $10,161,667.64 | $0.00 | $10,161,667.64 | |
| 29795 | NYSTEDT | PAUL | M | | $702.24 | $0.00 | $702.24 | |
| 6775 | O,CONNOR | DERMOT | J | | $31,313.75 | $0.00 | $31,313.75 | |
| 8023 | O,KEEFE | JUDY | M | | $12,800.25 | $0.00 | $12,800.25 | |
| 12698 | OAKES | HENRY | J | HENRY J OAKES TTEE | $5,679.69 | $0.00 | $5,679.69 | |
| 10056 | OAKES | JAMES | W | MARTHA JANE OAKES | $20.00 | $0.00 | $20.00 | |
| 15802 | OAKES | RUTH | P | | $2,418.75 | $0.00 | $2,418.75 | |
| 33308 | OAKES | WILLIAM | E | | $15.00 | $0.00 | $15.00 | |
| 19405 | OAKES III | JOSEPH | J | | $20,562.50 | $0.00 | $20,562.50 | |
| 100858 | OAKLAND INVESTORS | | | | $517.25 | $0.00 | $517.25 | |
| 2634 | OAKS INVESTMENT GROUP (CUST) | | | FIRST UNION NATIONAL BANK | $675.00 | $0.00 | $675.00 | |
| 34284 | OAKTREE CAPITAL MANAGEMENT | | | MELLON/BOSTON SAFE AS AGENT | $314,290.16 | $0.00 | $314,290.16 | |
| 34283 | OAKTREE CAPITAL MANAGEMENT LLC | | | MELLON/BOSTON SAFE AS AGENT | $781,249.29 | $0.00 | $781,249.29 | |
| 20084 | OAKWOOD INSURANCE CO LTD | | | COMERICA BANK, LORI PERRAULT | $58,218.75 | $0.00 | $58,218.75 | |
| 20087 | OAKWOOD PENSION MSTR | | | COMERICA BANK, LORI PERRAULT | $80,176.49 | $0.00 | $80,176.49 | |
| 16053 | OATES | T.K. | | | $2.20 | $0.00 | $2.20 | |
| 33118 | OB/GYN | | | DERBY AND COMPANY TTEE | $3,484.00 | $0.00 | $3,484.00 | |
| 206179 | O'BANNON | ELIZABETH | J | | $1,920.07 | $0.00 | $1,920.07 | |
| 1873 | OBENDERFER | JOHN | E | | $1,743.75 | $0.00 | $1,743.75 | |
| 200326 | OBER | CAROLINE | | | $50.00 | $0.00 | $50.00 | |
| 21795 | OBERBECK | DONALD | F | | $400.10 | $0.00 | $400.10 | |
| 16183 | OBERG | KEITH | E | KORE INVESTMENTS | $10,762.50 | $0.00 | $10,762.50 | |
| 26257 | OBERHOFER | MARYANN | | | $8.50 | $0.00 | $8.50 | |
| 748 | OBERKOTTER, JR. | HAROLD | F | | $29,312.50 | $0.00 | $29,312.50 | |
| 30134 | OBERLE | FRANK | W | | $7,462.50 | $0.00 | $7,462.50 | |
| 31666 | OBERMAN | JOHN | L | BANK ONE TRUST CO | $8,061.90 | $0.00 | $8,061.90 | |
| 18898 | OBERMAN | MR&MRS JOHN | L | | $8,061.90 | $0.00 | $8,061.90 | |
| 20824 | OBERMEYER | SHIRLEY | W | | $4,375.75 | $0.00 | $4,375.75 | |
| 208172 | OBERMEYER | SHIRLEY | W | | $1,003.10 | $0.00 | $1,003.10 | |
| 33793 | OBERNAUER | J | S | MELLON/BOSTON SAFE AS AGENT | $4,771.11 | $0.00 | $4,771.11 | |
| 13497 | OBERNDORFER | MARION  TTEE | | MARION OBERNDOFER REV.TRUST | $2,848.13 | $0.00 | $2,848.13 | |
| 20037 | OBLESBEE | TOM | D | | $14,752.80 | $0.00 | $14,752.80 | |
| 19683 | OBOYLE | THOMAS | E | MARILYN E BOWEN | $100.00 | $0.00 | $100.00 | |
| 15684 | O'BOYLE | EMMETT | J | | $11,306.25 | $0.00 | $11,306.25 | |
| 6556 | OBREGON | GUSTAVO | P | ASUNCION OBREGON TTEE | $4,710.00 | $0.00 | $4,710.00 | |
| 31549 | OBRIEN | DANIEL | N | DEBBIE OBRIEN | $34,755.63 | $0.00 | $34,755.63 | |
| 3743 | OBRIEN | JAMES | J | JOAN E OBRIEN | $1,631.25 | $0.00 | $1,631.25 | |
| 32241 | OBRIEN | RICHARD | D | JOAN D OBRIEN | $5,151.56 | $0.00 | $5,151.56 | |
| 4987 | O'BRIEN | JOHN | H | | $3,649.22 | $0.00 | $3,649.22 | |
| 23228 | O'BRIEN | KENNETH | M | | $2,175.00 | $0.00 | $2,175.00 | |
| 8376 | O'BRIEN | LAURIE | J | LAURIE E J O'BRIEN | $8,976.56 | $0.00 | $8,976.56 | |
| 3521 | O'BRIEN | LAWRENCE | J | | $18.75 | $0.00 | $18.75 | |
| 484 | O'BRIEN | VIRGINIA | K | | $250.00 | $0.00 | $250.00 | |
| 202175 | O'BRIEN | WILLIAM | J | | $7,500.00 | $0.00 | $7,500.00 | |
| 3619 | O'BRIEN (FAMILY TRUST) | JOHN & CLAIRE | | | $24,650.00 | $0.00 | $24,650.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

459

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 15304 | O'BRIEN JR | JOHN | L | | $4,500.00 | $0.00 | $4,500.00 | |
| 485 | O'BRIEN JR. | JOHN | A | | $450.00 | $0.00 | $450.00 | |
| 28440 | OBRIST | HARRY | E | BETTY J OBRIST | $10.00 | $0.00 | $10.00 | |
| 27635 | OBROCK | PAUL | E | | $50.00 | $0.00 | $50.00 | |
| 300131 | O'BRYANT | EARL | | CLAUDETTE O'BRYANT | $1,665.00 | $0.00 | $1,665.00 | |
| 21077 | OBSER | HERBERT | | | $50.00 | $0.00 | $50.00 | |
| 20538 | OBSER | HERIBERT | | | $9,200.00 | $0.00 | $9,200.00 | |
| 10042 | OBUS | HARRIETT | L | | $31,066.25 | $0.00 | $31,066.25 | |
| 18371 | OCAW UNION-INDUSTRY - FOX -SL | | | NORTHERN TRUST COMPANY | $169,755.71 | $0.00 | $169,755.71 | |
| 20616 | OCCHI | JOHN | J | | $5,789.06 | $0.00 | $5,789.06 | |
| 205362 | OCHOA | VINCENT | | | $10.00 | $0.00 | $10.00 | |
| 8068 | OCHS | BRENT | A | | $3,129.85 | $0.00 | $3,129.85 | |
| 6239 | OCHS | WALTER | J | CONSTANCE STRATE OCHS | $2,770.31 | $0.00 | $2,770.31 | |
| 14612 | OCHYLSKI | EDWARD | | | $25.00 | $0.00 | $25.00 | |
| 13558 | OCKENE | MYRNA | N | | $517.50 | $0.00 | $517.50 | |
| 6164 | OCONNELL | DANIEL | T | | $1,978.13 | $0.00 | $1,978.13 | |
| 6165 | OCONNELL | DANIEL | T | 61699248 | $3,975.00 | $0.00 | $3,975.00 | |
| 6166 | OCONNELL | SHEILA | N | | $1,968.75 | $0.00 | $1,968.75 | |
| 10971 | O'CONNELL | JOHN | F | MARY ANN O'CONNELL | $100.00 | $0.00 | $100.00 | |
| 10517 | O'CONNELL | RUTH | M | | $1,887.50 | $0.00 | $1,887.50 | |
| 6744 | OCONNER | MARY | C | | $2,524.22 | $0.00 | $2,524.22 | |
| 6743 | OCONNER | STEPHEN | F | | $4,558.59 | $0.00 | $4,558.59 | |
| 27337 | OCONNOR | BRIAN  NMN | | | $50.00 | $0.00 | $50.00 | |
| 27803 | OCONNOR | BRIAN  NMN | | ELLEN ROBINSON OCONNOR | $250.00 | $0.00 | $250.00 | |
| 6460 | OCONNOR | MARY | K | | $1,378.13 | $0.00 | $1,378.13 | |
| 207481 | OCONNOR | MARY | B | | $165.12 | $0.00 | $165.12 | |
| 6829 | OCONNOR | ROBERT | C | | $1,800.00 | $0.00 | $1,800.00 | |
| 26595 | O'CONNOR | DENISE | C | | $613.88 | $0.00 | $613.88 | |
| 200715 | O'CONNOR | DERMOT | J | | $31,313.75 | $0.00 | $31,313.75 | |
| 13247 | O'CONNOR | JENNIFER | | | $1.25 | $0.00 | $1.25 | |
| 3898 | O'CONNOR | JOHN | J | | $75.00 | $0.00 | $75.00 | |
| 23900 | O'CONNOR | LINDA | | WILLIAM O'CONNOR | $975.00 | $0.00 | $975.00 | |
| 13246 | O'CONNOR | LISA | | | $1.25 | $0.00 | $1.25 | |
| 14882 | O'CONNOR | MARILYN | R | | $748.39 | $0.00 | $748.39 | |
| 207482 | O'CONNOR | MARLENE | | | $2,476.80 | $0.00 | $2,476.80 | |
| 204240 | O'CONNOR | MAUREEN | P | | $4,194.36 | $0.00 | $4,194.36 | |
| 6461 | O'CONNOR | STEPHEN | F | MARY CAROL O'CONNOR | $1,701.57 | $0.00 | $1,701.57 | |
| 28018 | O'CONNOR | SYDNEY | C | | $5.00 | $0.00 | $5.00 | |
| 3002 | O'DAY | RICHARD | T | | $14,250.00 | $0.00 | $14,250.00 | |
| 100759 | ODDO | ROSS | V | | $12,181.50 | $0.00 | $12,181.50 | |
| 14439 | ODDO | SALVATORE | G | | $22,538.25 | $0.00 | $22,538.25 | |
| 26976 | O'DELL | BARBARA | A | | $3,523.50 | $0.00 | $3,523.50 | |
| 30424 | O'DELL | GLORIA | J | | $3,300.19 | $0.00 | $3,300.19 | |
| 10615 | O'DELL | JAMES | A | | $412.50 | $0.00 | $412.50 | |
| 25231 | O'DELL | L | E | | $6,864.83 | $0.00 | $6,864.83 | |
| 13152 | ODELLI | ROSEANNE | | | $5,695.31 | $0.00 | $5,695.31 | |
| 26900 | ODINEC | ERNEST | D | SOL CAPITAL MANAAGEMENT | $1,364.50 | $0.00 | $1,364.50 | |
| 26901 | ODINEC | LEAH | S | SOL CAPITAL MANAGEMENT | $1,364.50 | $0.00 | $1,364.50 | |
| 26902 | ODINEC | MARCUS | B | SOL CAPITAL MANAGEMENT | $1,364.50 | $0.00 | $1,364.50 | |
| 26898 | ODINEC | RAJMIEL | | SOL CAPITAL MANAGEMENT | $3,952.25 | $0.00 | $3,952.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

460

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 26899 ODINEL | FRANCES | J | SOL CAPITAL MANAGEMENT | | $3,045.75 | $0.00 | $3,045.75 | |
| 25417 ODLAND | LETITIA | A | RBC DAIN RAUSCHER (CUSTODIAN) | | $100.00 | $0.00 | $100.00 | |
| 15633 ODLE | JANICE | S | | | $928.13 | $0.00 | $928.13 | |
| 11758 ODO | LAURIE | H | BERNARD T ODO  JT WROS | | $4,968.75 | $0.00 | $4,968.75 | |
| 20231 ODOM DDS | W | C | | | $4,678.50 | $0.00 | $4,678.50 | |
| 10772 O'DONNELL | JIM | E | | | $2,728.13 | $0.00 | $2,728.13 | |
| 29558 O'DONNELL | MARY | | | | $19,375.00 | $0.00 | $19,375.00 | |
| 27765 O'DONNELL | MICHAEL | | | | $5,997.00 | $0.00 | $5,997.00 | |
| 7662 O'DONNELL | NORENE | B | | | $4,289.06 | $0.00 | $4,289.06 | |
| 207351 ODOY | WILLIAM | C | | | $25.00 | $0.00 | $25.00 | |
| 14122 OEHLKE | ELMER | | FLORENCE E OEHLKE | | $1,687.50 | $0.00 | $1,687.50 | |
| 16738 OERNSTEIN | FRANK | E | | | $3,056.25 | $0.00 | $3,056.25 | |
| 204339 OERTEL | J CURTICE | | | | $4,453.05 | $0.00 | $4,453.05 | |
| 25565 OESTERLE | JEFFREY | J | | | $52,171.88 | $0.00 | $52,171.88 | |
| 1136 OESTERLE | LARRY | J | MARILYN C OESTERLE | | $1,660.00 | $0.00 | $1,660.00 | |
| 100444 OETJEN | DAVID | L | | | $6,937.50 | $0.00 | $6,937.50 | |
| 29927 OETKEN (DECEASED) | EVERETT | H | PEARL L OETKEN | | $1,204.69 | $0.00 | $1,204.69 | |
| 18975 OETKER | KYLE | K | | | $571.88 | $0.00 | $571.88 | |
| 21443 OETTING | RICHARD | | | | $9,200.00 | $0.00 | $9,200.00 | |
| 22087 OETTING | RICHARD | | MARY M OETTING | | $2,399.00 | $0.00 | $2,399.00 | |
| 26807 OF CALIFORNIA | UNION BANK | | | | $699.89 | $0.00 | $699.89 | |
| 26808 OF CALIFORNIA | UNION BANK | | | | $699.89 | $0.00 | $699.89 | |
| 26809 OF CALIFORNIA | UNION BANK | | CAROL B YOUELL | | $699.89 | $0.00 | $699.89 | |
| 26810 OF CALIFORNIA | UNION BANK | | | | $933.18 | $0.00 | $933.18 | |
| 26811 OF CALIFORNIA | UNION BANK | | WHITWORTH COLLEGE | | $5,903.58 | $0.00 | $5,903.58 | |
| 26812 OF CALIFORNIA | UNION BANK | | OPERATING ENGINEERS | | $536,530.23 | $0.00 | $536,530.23 | |
| 26813 OF CALIFORNIA | UNION BANK | | NORTHWEST IRONWORKERS | | $32,174.62 | $0.00 | $32,174.62 | |
| 26814 OF CALIFORNIA | UNION BANK | | NW FIELD IRONWORKERS | | $28,452.54 | $0.00 | $28,452.54 | |
| 26815 OF CALIFORNIA | UNION BANK | | LEUPOLD & STEVENS | | $13,144.09 | $0.00 | $13,144.09 | |
| 26816 OF CALIFORNIA | UNION BANK | | LATHERS' UNION LOCAL 68 | | $30,626.74 | $0.00 | $30,626.74 | |
| 26817 OF CALIFORNIA | UNION BANK | | ALASKA IRONWORKERS PENSION TR | | $36,705.05 | $0.00 | $36,705.05 | |
| 23953 OF HAWAII DEF.BEN.  FROLEY | BLOOD BANK | | FIRST HAWAIIAN BANK | | $1,996.88 | $0.00 | $1,996.88 | |
| 27247 OF WOOSTER | COLLEGE | | FIFTH THIRD BANK | | $4,668.75 | $0.00 | $4,668.75 | |
| 19413 O'FALLON | JAMES | | P ELAINE O'FALLON | | $50.00 | $0.00 | $50.00 | |
| 4182 OFFI | DONALD | L | | | $6.00 | $0.00 | $6.00 | |
| 28703 OFFIELD | LYLE | L | | | $6,700.00 | $0.00 | $6,700.00 | |
| 15444 OFFILL | JEAN | | | | $4,857.00 | $0.00 | $4,857.00 | |
| 23310 OFFSHORE STRATEGIES LTD | | | BERNARD LATERMAN | | $30,703.13 | $0.00 | $30,703.13 | |
| 200518 OGATA | KENRICK | T | BECKY L OGATA | | $10.00 | $0.00 | $10.00 | |
| 3773 OGAWA | GEORGE | | GEROGE OGAWA | | $52,535.16 | $0.00 | $52,535.16 | |
| 4126 OGAWA | GLEN | | LYNDA OGAWA TTEE | | $47,828.13 | $0.00 | $47,828.13 | |
| 3760 OGAWA | LINDA | | LINDA OGAWA TRUSTEE | | $39,414.06 | $0.00 | $39,414.06 | |
| 4446 OGAWA | LYNDA | Y | | | $1,500.00 | $0.00 | $1,500.00 | |
| 207031 OGAWA | SHOZO | | | | $14,635.50 | $0.00 | $14,635.50 | |
| 100013 OGBURN | H | M | | | $44,463.75 | $0.00 | $44,463.75 | |
| 1811 OGDEN | ALAN | W | | | $2,371.88 | $0.00 | $2,371.88 | |
| 20686 OGDEN | ALICE | M | | | $517.97 | $0.00 | $517.97 | |
| 20705 OGDEN | HARRY | G | | | $1,429.59 | $0.00 | $1,429.59 | |
| 1119 OGDEN | SHEILA | | | | $5.00 | $0.00 | $5.00 | |
| 8189 OGIN | GARY | A | RONI OGIN | | $7,987.50 | $0.00 | $7,987.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

461

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 28643 OGINO | CHARLES | S | | JANE A OGINO | $12,297.56 | $0.00 | $12,297.56 | |
| 32422 OGLE | LUCILLE | E | | | $6,297.00 | $0.00 | $6,297.00 | |
| 16332 OGLER | ESTHER | I | | | $3,487.50 | $0.00 | $3,487.50 | |
| 32111 OGLEVIE | MARIE | M | | MARIE OGLEVIE TRUST | $5.00 | $0.00 | $5.00 | |
| 32441 OGUNDELE | ADEBAYO | O | | | $564.83 | $0.00 | $564.83 | |
| 16409 OHAGAN | KEVIN | M | | JUDITH ANN OHAGAN | $1,068.75 | $0.00 | $1,068.75 | |
| 29735 O'HAIR | DONALD | D | | | $5,365.67 | $0.00 | $5,365.67 | |
| 16913 O'HANDLEY | MARION | C | | | $114,243.13 | $0.00 | $114,243.13 | |
| 4058 OHANNES | DONALD | S | | | $6.25 | $0.00 | $6.25 | |
| 878 OHARA | THOMAS | J | | | $1,171.88 | $0.00 | $1,171.88 | |
| 1544 O'HARE | DENIS | P | | | $5,293.28 | $0.00 | $5,293.28 | |
| 29538 O'HEARN | THOMAS | P | | | $1,325.00 | $0.00 | $1,325.00 | |
| 34290 OHEILL J FOR B LEA TR AFS | | | | MELLON/BOSTON SAFE AS AGENT | $5,162.50 | $0.00 | $5,162.50 | |
| 21092 OHIO NATIONAL FUND INC | | | | | $32,553.20 | $0.00 | $32,553.20 | |
| 24579 OHRMUND | JOHN | H | | | $5,874.00 | $0.00 | $5,874.00 | |
| 20086 OHSC CEF &OHF CASH - TCW | | | | COMERICA BANK, LORI PERRAULT | $213,115.93 | $0.00 | $213,115.93 | |
| 23494 OHSE | ROBERT | | | ROBERT OHSE FBO | $9,410.16 | $0.00 | $9,410.16 | |
| 34208 OK POLICE PEN & RET SYSTEM | | | | MELLON/BOSTON SAFE AS AGENT | $326,033.71 | $0.00 | $326,033.71 | |
| 26864 OKABE ASSOCIATES INCORPURATED | | | | | $5.00 | $0.00 | $5.00 | |
| 27754 O'KEEFE | JOSEPHINE | A | | KATHLEEN F O'KEEFE | $1,897.80 | $0.00 | $1,897.80 | |
| 24487 O'KEEFE | SHARON | | | | $1,950.00 | $0.00 | $1,950.00 | |
| 4412 O'KEEFFE | JANELLE | | | | $1,035.94 | $0.00 | $1,035.94 | |
| 2633 OKEELANTA & SUBSIDIARIES PEN | | | | FIRST UNION NATIONAL BANK | $59,437.50 | $0.00 | $59,437.50 | |
| 1980 OKERBLOM | VICTOR | J | | PAULINE RAE OKERBLOM | $1,796.25 | $0.00 | $1,796.25 | |
| 16261 OKH | ILYA | | | REGINA OKH | $5,625.00 | $0.00 | $5,625.00 | |
| 114 OKONAK (TTEE) | JAMES | R | | DANIEL G. CROZIER JR. TRUST | $4,225.00 | $0.00 | $4,225.00 | |
| 2678 OKONIEWICZ | WAYNE | W | | ELIZABETH L OKONIEWICZ | $2,157.60 | $0.00 | $2,157.60 | |
| 203945 OKULA | STEPHEN | M | | LINDA M OKULA | $5.00 | $0.00 | $5.00 | |
| 17805 OKUN | ARTHUR | A | | | $309.70 | $0.00 | $309.70 | |
| 23045 OLARTE | GERARDO | | | | $3,195.00 | $0.00 | $3,195.00 | |
| 16231 OLDFATHER | DAVID | H | | | $20.00 | $0.00 | $20.00 | |
| 6833 OLDFORD | EUGENE | D | | SANDRA S OLDFORD | $100.00 | $0.00 | $100.00 | |
| 25906 OLDFORD | EUGENE | D | | | $100.00 | $0.00 | $100.00 | |
| 9622 OLDHAM | DUDLEY | | | JUDY W. OLDHAM JTWROS | $3,070.31 | $0.00 | $3,070.31 | |
| 28754 OLDHAM | MARY | L | | | $2,175.00 | $0.00 | $2,175.00 | |
| 26251 OLDHAM | MELVYN & WINIFR | J | | OLDHAM FAMILY LIVING TRUST | $15,609.38 | $0.00 | $15,609.38 | |
| 28755 OLDHAM | ROBERT | S | | SHAWN K OLDHAM | $2,381.48 | $0.00 | $2,381.48 | |
| 6055 OLDHAM | WILLIAM | S | | JUDITH LYNN OLDHAM | $20.00 | $0.00 | $20.00 | |
| 8993 OLDMAN | MURRAY | M | | | $1,987.50 | $0.00 | $1,987.50 | |
| 5387 OLDSEN FAMILY TRUST | | | | CHARLES & KATHLEEN OLSEN TTEES | $3,965.63 | $0.00 | $3,965.63 | |
| 5579 OLEAR III | JOHN | | | | $4,257.03 | $0.00 | $4,257.03 | |
| 17477 OLEARY | ARTHUR | M | | | $2,580.31 | $0.00 | $2,580.31 | |
| 201840 O'LEARY | DENIS | J | | | $50,824.00 | $0.00 | $50,824.00 | |
| 25880 OLEARY  JR | JOHN | J | | CATHERINE H OLEARY | $5.00 | $0.00 | $5.00 | |
| 6392 OLEEN | HERBERT | W | | | $451.88 | $0.00 | $451.88 | |
| 8329 OLEKSA | CHARLES | E | | KATHRYN POPLIN OLEKSA | $21.25 | $0.00 | $21.25 | |
| 15244 OLESON | ROBERT | G | | JANET R OLESON | $9,796.88 | $0.00 | $9,796.88 | |
| 4192 OLESZKOWICZ | JANE | P | | | $20.00 | $0.00 | $20.00 | |
| 200615 OLHAUSEN | WILLIAM | F | | DONALD OLHAUSEN | $4.75 | $0.00 | $4.75 | |
| 7905 OLIFF | JAY | R | | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

462

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7906 OLIFF | | JAY | R | | $20.00 | $0.00 | $20.00 | |
| 16127 OLIMPIO | | CHARLES | | | $6,693.75 | $0.00 | $6,693.75 | |
| 206493 OLIN | | WILLIAM | K | | $1,845.00 | $0.00 | $1,845.00 | |
| 24940 OLIN CHARITABLE REMAINDER TR | | | | LASALLE BANK N.A. | $13,500.00 | $0.00 | $13,500.00 | |
| 18820 OLIN CORP MT MELLON CAPITAL | | | | BANKERS TRUST CORPORATION | $37,984.18 | $0.00 | $37,984.18 | |
| 22068 OLINDE | | CHRISTOPHER | R | | $19,875.00 | $0.00 | $19,875.00 | |
| 27157 OLINTO | | JOHN | | | $6,700.00 | $0.00 | $6,700.00 | |
| 22015 OLIPHANT | | JEAN | | | $3,360.83 | $0.00 | $3,360.83 | |
| 14950 OLIVE | | MONSANTO | L | | $47.50 | $0.00 | $47.50 | |
| 5616 OLIVER | | GERALDINE | M | | $4,827.00 | $0.00 | $4,827.00 | |
| 5115 OLIVER | | MICHAEL | R | MARGARET M OLIVER JT TEN | $9,562.50 | $0.00 | $9,562.50 | |
| 608 OLIVER | | ORVILLE | R | | $464.06 | $0.00 | $464.06 | |
| 30349 OLIVER | | PAUL | O | CAROLYN S OLIVER | $3,009.38 | $0.00 | $3,009.38 | |
| 19720 OLIVER | | RICHARD | E | | $6,215.63 | $0.00 | $6,215.63 | |
| 11505 OLIVER | | RON | W | | $40.00 | $0.00 | $40.00 | |
| 21400 OLIVER | | WILLIAM | J | | $3,966.88 | $0.00 | $3,966.88 | |
| 31112 OLIVER - B&F | | SAM | | SOUTHRUST BANK  TTEE | $29,670.00 | $0.00 | $29,670.00 | |
| 73 OLIVERIUS | | FRANK | W | CINDY L OLIVERIUS | $425.00 | $0.00 | $425.00 | |
| 25219 OLIVIER | | JULIAN | A | | $7,376.40 | $0.00 | $7,376.40 | |
| 19146 OLIVIERI | | ALPHONSE | | | $50.00 | $0.00 | $50.00 | |
| 30690 OLIVOLO | | SCOTT | A | | $4.50 | $0.00 | $4.50 | |
| 33258 OLJEN | | RICHMOND | | | $16,171.88 | $0.00 | $16,171.88 | |
| 24292 OLLETT JR | | FREDERICK | B | | $13,223.70 | $0.00 | $13,223.70 | |
| 8242 OLLINGTON | | ANNE | S | | $1,307.81 | $0.00 | $1,307.81 | |
| 20697 OLMSTED | | SIDNEY | | JOHANNA OLMSTED | $2,418.75 | $0.00 | $2,418.75 | |
| 20714 OLMSTED | | WILLIAM | R | | $40.00 | $0.00 | $40.00 | |
| 10328 OLPIN | | OWEN | | | $50.00 | $0.00 | $50.00 | |
| 29666 OLSANSKI | | ERIC | L | | $15.00 | $0.00 | $15.00 | |
| 17499 OLSEN | | ARTHUR | L | RBC DAIN RAUSCHER CUSTODIAN | $100.00 | $0.00 | $100.00 | |
| 6681 OLSEN | | DALLAS | E | MARY ELLEN OLSEN | $8,372.70 | $0.00 | $8,372.70 | |
| 19506 OLSEN | | DENNIS | | ABRASIVE SPECIALISTS P/S PLAN | $460.00 | $0.00 | $460.00 | |
| 21791 OLSEN | | FRANK | V | SANDRA E OLSEN | $2,819.96 | $0.00 | $2,819.96 | |
| 26988 OLSEN | | INGER | | | $1,022.19 | $0.00 | $1,022.19 | |
| 30848 OLSEN | | LARRY | K | | $2,784.60 | $0.00 | $2,784.60 | |
| 9363 OLSEN | | MARLENE | M | SHAUN M. SPERRY UTMA | $54.66 | $0.00 | $54.66 | |
| 29546 OLSON | | CHARLES | K | | $10,453.50 | $0.00 | $10,453.50 | |
| 1446 OLSON | | DANIEL | V | | $12,597.66 | $0.00 | $12,597.66 | |
| 10494 OLSON | | GARY | R | | $5,875.00 | $0.00 | $5,875.00 | |
| 30186 OLSON | | GEORGE | A | YVONNE M OLSON  JT TEN | $13,312.50 | $0.00 | $13,312.50 | |
| 10847 OLSON | | GRANT | A | | $2,418.75 | $0.00 | $2,418.75 | |
| 204349 OLSON | | KNUTE | L | JOYCE OLSON TTEE | $60.00 | $0.00 | $60.00 | |
| 13167 OLSON | | LEE | T | | $3,652.50 | $0.00 | $3,652.50 | |
| 1123 OLSON | | MARK E | A | | $3,350.00 | $0.00 | $3,350.00 | |
| 22291 OLSON | | NORRIS | H | HARRIET A OLSON | $51,365.00 | $0.00 | $51,365.00 | |
| 29286 OLSON | | OTTO | P | | $1,685.16 | $0.00 | $1,685.16 | |
| 206235 OLSON | | PAUL | J | | $10.00 | $0.00 | $10.00 | |
| 1130 OLSON | | RICHARD | D | | $150.00 | $0.00 | $150.00 | |
| 4871 OLSON | | ROY | B | | $7,996.25 | $0.00 | $7,996.25 | |
| 30093 OLSON | | STUART | R | BEVERLY ANN OLSON | $2,688.75 | $0.00 | $2,688.75 | |
| 14504 OLSON | | THEODORE | W | MARY ANNE OLSON | $201.83 | $0.00 | $201.83 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

463

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11257 | OLSON | VICKILYNN | L | JERRY K OLSON | $932.81 | $0.00 | $932.81 | |
| 23685 | OLSON TTEE | DONALD | R | | $464.06 | $0.00 | $464.06 | |
| 27846 | OLSUFKA | EDWARD | J | DIANNE D. OLSUFKA | $1,586.00 | $0.00 | $1,586.00 | |
| 28546 | OLSUFKA | LISA | M | | $348.00 | $0.00 | $348.00 | |
| 27848 | OLSUFKA JR | EDWARD | J | | $1,599.00 | $0.00 | $1,599.00 | |
| 20406 | OLSZEWSKI | EDWARD | B | | $5.00 | $0.00 | $5.00 | |
| 21236 | OLSZEWSKI | STEPHEN | | JOLYNN OLSZEWSKI | $20.00 | $0.00 | $20.00 | |
| 21237 | OLSZEWSKI | STEPHEN | | JOLYNN OLSZEWSKI | $20.00 | $0.00 | $20.00 | |
| 28089 | OLUND | BARBARA | | | $36,471.88 | $0.00 | $36,471.88 | |
| 30436 | OLWEILER | JAMES | J | | $5.00 | $0.00 | $5.00 | |
| 10261 | OM SCHOOLS WALLSTREET MID CAP | | | US BANK TRUST NA AS CUSTODIAN | $140.00 | $0.00 | $140.00 | |
| 5474 | OMALIA | THOMAS | W | | $1,026.25 | $0.00 | $1,026.25 | |
| 14057 | OMALLEY | JULIE | L | | $3,881.25 | $0.00 | $3,881.25 | |
| 20100 | OMALLEY | M | S | COMERICA BANK, LORI PERRAULT | $4,996.42 | $0.00 | $4,996.42 | |
| 14062 | OMALLEY | RUTH | G | | $2,475.00 | $0.00 | $2,475.00 | |
| 14063 | OMALLEY | THOMAS | S | | $5,193.75 | $0.00 | $5,193.75 | |
| 6822 | OMALLEY | TIMOTHY | S | | $150.00 | $0.00 | $150.00 | |
| 6773 | O'MALLEY | BRIAN | D | | $10.00 | $0.00 | $10.00 | |
| 203438 | O'MALLEY | JOHN | C | | $20,812.50 | $0.00 | $20,812.50 | |
| 16873 | O'MALLEY | KEVIN | J | | $4,996.42 | $0.00 | $4,996.42 | |
| 16872 | O'MALLEY | MARCELLA | S | | $8,785.70 | $0.00 | $8,785.70 | |
| 219 | O'MALLEY | PAUL | J | | $1,856.25 | $0.00 | $1,856.25 | |
| 16867 | O'MALLEY | PAUL | W | | $16,136.22 | $0.00 | $16,136.22 | |
| 20101 | O'MALLEY | PAUL | W | COMERICA BANK, LORI PERRAULT | $7,155.94 | $0.00 | $7,155.94 | |
| 3067 | OMAN | WILLIAM | | | $525.00 | $0.00 | $525.00 | |
| 11764 | OMAR | SHARIF | | MAHA OMAR | $14,050.00 | $0.00 | $14,050.00 | |
| 8747 | OMELCHUCK | JOSEPH | | | $2,137.50 | $0.00 | $2,137.50 | |
| 2015 | O'MELVENY & MYERS | | | FBO SANWA BANK CALIFORNIA TTEE | $23,212.35 | $0.00 | $23,212.35 | |
| 745 | OMENS | JEFFREY | H | | $697.50 | $0.00 | $697.50 | |
| 32997 | OMHOLT LIMTIED PARTNERSHIP | | | | $97,280.63 | $0.00 | $97,280.63 | |
| 19640 | OMILIAN | JAMES | G | KAREN OMILIAN | $1,946.25 | $0.00 | $1,946.25 | |
| 8824 | OMIYA | TAKASHI | | DORIS C. OMIYA | $2,381.06 | $0.00 | $2,381.06 | |
| 9386 | OMLAND | KATHRYN | J | | $921.88 | $0.00 | $921.88 | |
| 14753 | OMLIE | MARK | R | ORAL MAXILL CONSULTANTS PSP | $5,709.38 | $0.00 | $5,709.38 | |
| 31959 | ONCOLGY ASSOCIATES SC EMP RET | PLAN | | GERALD J KALLAS | $1,965.00 | $0.00 | $1,965.00 | |
| 13117 | ONDEO NALCO COMPANY | | | FROLEY REVY INVESTMENT CO INC | $13,763.64 | $0.00 | $13,763.64 | |
| 21091 | ONE FUND INC | | | US BANK | $32,884.00 | $0.00 | $32,884.00 | |
| 200885 | ONEAL | BARRON | J | | $8,004.30 | $0.00 | $8,004.30 | |
| 28628 | ONEGLIA | RODERIC | M | | $24,570.00 | $0.00 | $24,570.00 | |
| 14601 | ONEIL | ANN | M | | $753.00 | $0.00 | $753.00 | |
| 14602 | ONEIL | BRIAN | H | ANN M O'NEIL | $4,412.77 | $0.00 | $4,412.77 | |
| 4295 | ONEIL | ELIZABETH | E | | $17,272.88 | $0.00 | $17,272.88 | |
| 4293 | ONEIL | JOHN | J | | $50,290.00 | $0.00 | $50,290.00 | |
| 24963 | ONEIL | VIRGINIA | | LASALLE BANK NA | $8,793.75 | $0.00 | $8,793.75 | |
| 100340 | O'NEIL | CHARLES | P | | $50.00 | $0.00 | $50.00 | |
| 25740 | O'NEIL | LARRY | | MARG O'NEIL | $50.00 | $0.00 | $50.00 | |
| 202495 | O'NEIL | MARY | H | | $6,741.40 | $0.00 | $6,741.40 | |
| 1484 | O'NEIL | PAMELA | A | | $2,531.25 | $0.00 | $2,531.25 | |
| 24484 | O'NEIL | ROBERT | J | MARY M O'NEIL JT TEN | $8,230.00 | $0.00 | $8,230.00 | |
| 26683 | O'NEIL | ROGER | L | | $21,093.75 | $0.00 | $21,093.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

464

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 307 | O'NEIL | ROY | T | GAYLE R O'NEIL | $150.00 | $0.00 | $150.00 | |
| 23109 | O'NEIL JR | BERTRAM | | PNC BANK | $1,012.50 | $0.00 | $1,012.50 | P 14 |
| 4296 | ONEILL | JOHN | H | | $16,867.50 | $0.00 | $16,867.50 | |
| 4294 | ONEILL | SALLY | H | | $16,867.50 | $0.00 | $16,867.50 | |
| 23112 | O'NEILL | BERTRAM | L | PNC BANK | $562.50 | $0.00 | $562.50 | P 14 |
| 7915 | O'NEILL | BRIAN | | | $1,787.50 | $0.00 | $1,787.50 | |
| 100589 | O'NEILL | DOROTHY | K | C/O KEYBANK NA | $360.00 | $0.00 | $360.00 | |
| 100587 | O'NEILL | ELIZABETH | | C/O KEYBANK NA | $20.00 | $0.00 | $20.00 | |
| 25702 | O'NEILL | JANE | J | PNC BANK | $127,500.00 | $0.00 | $127,500.00 | |
| 27808 | O'NEILL | LAWRENCE | A | | $1,979.10 | $0.00 | $1,979.10 | |
| 17106 | O'NEILL | MICHAEL | T | | $125.00 | $0.00 | $125.00 | |
| 3956 | O'NEILL | ROBERT | R | | $8,375.00 | $0.00 | $8,375.00 | |
| 100590 | O'NEILL | TIMOTHY MICHAEL | | C/O KEYBANK NA | $300.00 | $0.00 | $300.00 | |
| 9433 | O'NEILL (GRANTOR) | JOHN | | JOHN O'NEILL TTEE | $43,054.69 | $0.00 | $43,054.69 | |
| 22862 | O'NEILL FAMILY LTD PARTNERSHIP | | | PAPER MANUFACTURING CO | $6,828.91 | $0.00 | $6,828.91 | |
| 34291 | O'NEILL J FOR T LEA-TR-AFS | | | MELLON/BOSTON SAFE AS AGENT | $5,162.50 | $0.00 | $5,162.50 | |
| 21179 | O'NEILL JR. | BERTRAM | L | PNC BANK | $29,750.00 | $0.00 | $29,750.00 | |
| 100588 | O'NEILL, JR. | WILLIAM | | C/O KEYBANK NA | $260.00 | $0.00 | $260.00 | |
| 208110 | ONENA LTD | | | C/O MERRILL LYNCH INT BANK | $28,309.43 | $0.00 | $28,309.43 | |
| 1773 | ONG | MIKE | M | | $15.00 | $0.00 | $15.00 | |
| 16178 | ONG | RICHARD | D | SUK-LEN MARGARET ONG | $2,868.75 | $0.00 | $2,868.75 | |
| 32635 | ONG | THINH | Q | LAM TRAN | $8,149.06 | $0.00 | $8,149.06 | |
| 25142 | ONIZUKA | KIMIHIRO | | | $3,192.19 | $0.00 | $3,192.19 | |
| 13512 | ONORATO | ANTHONY | J | | $15,093.75 | $0.00 | $15,093.75 | |
| 200022 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $275.40 | $0.00 | $275.40 | |
| 200025 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $4,406.25 | $0.00 | $4,406.25 | |
| 200026 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $228.75 | $0.00 | $228.75 | |
| 200027 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $1,915.63 | $0.00 | $1,915.63 | P 06 |
| 200028 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $275.40 | $0.00 | $275.40 | |
| 200032 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $314.06 | $0.00 | $314.06 | |
| 200034 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $40.55 | $0.00 | $40.55 | P 06 |
| 200029 | ONSITE TRADING LLC | | | C/O CLASS ACTION SERVICES | $181.65 | $0.00 | $181.65 | |
| 19072 | ONTARIO MUNICIPAL EMPLOYEES | | | | $828,021.50 | $0.00 | $828,021.50 | |
| 30736 | ONTHANK | DONALD | W | JOAN D. ONTHANK | $3,220.31 | $0.00 | $3,220.31 | |
| 6853 | ONTKO | ROBERT | L | | $9,170.70 | $0.00 | $9,170.70 | |
| 1146 | OOMMEN | JONYKUTTY | K | MEENA OOMMEN | $50.00 | $0.00 | $50.00 | |
| 1614 | OPACK | EDWARD | H | | $100.00 | $0.00 | $100.00 | |
| 27972 | OPATKIEWICZ | BERNICE | I | | $295.31 | $0.00 | $295.31 | |
| 21720 | OPDENWEYER | ALBERT | E | COLLEEN D OPDENWEYER | $3,015.00 | $0.00 | $3,015.00 | |
| 31965 | OPEKE | FUNKE | O | | $2,561.25 | $0.00 | $2,561.25 | |
| 31964 | OPEKE | ROTIMI | B | | $10.00 | $0.00 | $10.00 | |
| 28266 | OPPENHEIMER CONVERTIBLE SECURIT | | | | $546,562.50 | $0.00 | $546,562.50 | |
| 28265 | OPPEHEIMER MULTIPLE START FUND | | | | $130,781.25 | $0.00 | $130,781.25 | |
| 14205 | OPPENHEIMER | JOHN | P | CINDY M OPPENHEIMER | $5,085.94 | $0.00 | $5,085.94 | |
| 205822 | OPPENHEIMER BALANCED FUND | | | | $1,006,849.88 | $0.00 | $1,006,849.88 | |
| 205826 | OPPENHEIMER BALANCED FUND VA | | | | $696,683.25 | $0.00 | $696,683.25 | |
| 28263 | OPPENHEIMER MULT START VAF FD | | | | $814,757.64 | $0.00 | $814,757.64 | |
| 28264 | OPPENHEIMER MULTIPLE START FD | | | | $1,067,786.31 | $0.00 | $1,067,786.31 | |
| 10956 | OPRANDY | HAROLD | | | $759.38 | $0.00 | $759.38 | |
| 23640 | O'QUIN | PATSY | J | | $10,165.20 | $0.00 | $10,165.20 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

465

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2710 ORABONA | JEAN | P | | | $21,678.76 | $0.00 | $21,678.76 | |
| 6951 ORABONA | JOSEPH | J | | | $2,340.00 | $0.00 | $2,340.00 | |
| 2736 ORABUNA | JOSEPH | J | | | $14,394.00 | $0.00 | $14,394.00 | |
| 12924 ORAL & MAXILLO FACIAL SURGEON | ASSCOIATED | | | PAUL STANNARD | $12,600.00 | $0.00 | $12,600.00 | |
| 4532 ORAM | DAVID | W | | | $7,121.88 | $0.00 | $7,121.88 | |
| 206153 ORANGE COUNTY RETIREMENT SYS | | | | STATE STREET CORPORATION | $7,350.00 | $0.00 | $7,350.00 | |
| 22147 ORANS | LISA | J | | | $1,340.63 | $0.00 | $1,340.63 | |
| 30105 ORANSKY | WILLIAM | | | PATTI ORANSKY | $2,394.44 | $0.00 | $2,394.44 | |
| 2375 ORASA | MARIO | E | | | $100.00 | $0.00 | $100.00 | |
| 20722 ORCHIN | JEREMY | D | | | $60.00 | $0.00 | $60.00 | |
| 15284 ORD | MARIAN | E | | | $31,531.25 | $0.00 | $31,531.25 | |
| 16108 ORDINANS | MARTIN | W | DELPHINE HELEN ORDINANS | | $15,555.00 | $0.00 | $15,555.00 | |
| 2434 O'REAR | ROBERT | W | | | $26,950.00 | $0.00 | $26,950.00 | |
| 13319 OREGON EQUITY FUND | | | | FROLEY REVY INVESTMENT CO INC | $955,176.57 | $0.00 | $955,176.57 | |
| 207512 OREGON FED BUTCHERS | | | | US BANK | $50,290.36 | $0.00 | $50,290.36 | |
| 100547 OREGON-WASHINGTON CARP. EMPL | | | | C/O KEYBANK, NA | $326,784.13 | $0.00 | $326,784.13 | |
| 29947 OREHOTSKY | RICHARD | S | | | $4,941.88 | $0.00 | $4,941.88 | |
| 30823 OREJUDOS | LUCRECIA | O | | | $1,597.50 | $0.00 | $1,597.50 | |
| 26380 OREN | RUSSELL | | | | $1,284.38 | $0.00 | $1,284.38 | |
| 20623 OREYZI | MOJDEH | | | | $3,375.00 | $0.00 | $3,375.00 | |
| 206506 ORFANELLI | ALEXANDER | | | | $146.00 | $0.00 | $146.00 | |
| 17821 ORI | LUIGI | | | GAIL ORI | $3,525.00 | $0.00 | $3,525.00 | |
| 28879 ORI | PETER | | | BRIDGET ORI | $8,976.56 | $0.00 | $8,976.56 | |
| 15688 ORIGLIO | GLORIA | | | LORI HELEN ORIGLIO | $3,178.13 | $0.00 | $3,178.13 | |
| 11202 ORINGHER | BERNICE | | | | $2,746.50 | $0.00 | $2,746.50 | |
| 100151 O'RIORDAN | WILLIAM | D | CINDY LOU O'RIORDAN | | $80.00 | $0.00 | $80.00 | |
| 30215 ORKIN | ANDREW | W | | | $5,300.00 | $0.00 | $5,300.00 | |
| 21751 ORLANDO | BARBARA | P | | | $2,241.25 | $0.00 | $2,241.25 | |
| 29990 ORLANDO | CHRISTOPHER | C | | | $438.00 | $0.00 | $438.00 | |
| 206528 ORLANDO | DONNA | J | | | $3,187.50 | $0.00 | $3,187.50 | |
| 9107 ORLANDO | ROBERT | L | ALEXANDRIA MELANIA ORLANDO | | $200.00 | $0.00 | $200.00 | |
| 15279 ORLANDO | VINCENT | | | | $1,000.00 | $0.00 | $1,000.00 | |
| 10212 ORLEANS | JORDON | | | | $50.00 | $0.00 | $50.00 | |
| 202667 ORLER | VICTOR | J | PATRICIA M ORLER | | $6,659.38 | $0.00 | $6,659.38 | |
| 21177 ORMEROD | JANE | J | PNC BANK | | $250,000.00 | $0.00 | $250,000.00 | |
| 4007 ORMSBEE | KENNETH | L | | | $1,931.25 | $0.00 | $1,931.25 | |
| 17496 ORMSBY | RAE | | | RBC DAIN RAUSCHER CUSTODIAN | $200.00 | $0.00 | $200.00 | |
| 17498 ORMSBY | RICHARD | | | RVC DAIN RAUSCHER CUSTODIAN | $200.00 | $0.00 | $200.00 | |
| 17002 OROPELLO | JOHN | M | HIROMI SAKAMOTO OROPELLO | | $1,662.50 | $0.00 | $1,662.50 | |
| 31891 OROURKE | ROBERT | K | PATRICIA A OROUKE | | $7,968.75 | $0.00 | $7,968.75 | |
| 204422 O'ROURKE | JOHN | D | | | $6,808.13 | $0.00 | $6,808.13 | |
| 274 ORR | BOB | R | | | $1,518.75 | $0.00 | $1,518.75 | |
| 14662 ORR | LYNN | M | | | $320.00 | $0.00 | $320.00 | |
| 25945 ORR | SUSAN | V | | | $412.59 | $0.00 | $412.59 | |
| 33807 ORRIS C&B DEWEY HIRTZEL MEM FD | | | | MELLON/BOSTON SAFE AS AGENT | $18,287.55 | $0.00 | $18,287.55 | |
| 202895 ORRIS JR | FRANK | J | BARBARA A ORRIS | | $1,585.00 | $0.00 | $1,585.00 | |
| 26929 ORSAMYR INVESTMENTS LIMITED | | | | SOL CAPITAL MANAGEMENT | $3,769.50 | $0.00 | $3,769.50 | |
| 25727 ORSINI | JOHN | J | PNC BANK | | $100.00 | $0.00 | $100.00 | |
| 204675 ORTASSE | SOLOMON | | | | $3,529.69 | $0.00 | $3,529.69 | |
| 28998 ORTENZIO | JOHN | M | | | $500.00 | $0.00 | $500.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

466

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 30266 ORTENZIO | | MARTIN | J | | $969.75 | $0.00 | $969.75 | |
| 7137 ORTH | | BONNIE | J | | $1,157.81 | $0.00 | $1,157.81 | |
| 207937 ORTH HA SCHUTZER | | | | HUNTINGTON NATL BANK | $7,278.29 | $0.00 | $7,278.29 | |
| 13994 ORTHNER | | DONALD | S | ELINOR R ORTHNER | $100.50 | $0.00 | $100.50 | |
| 29547 ORTHOPEDIC SURGERY LTD | | | | | $9,146.25 | $0.00 | $9,146.25 | |
| 205794 ORTMAN | | RICHARD | | | $1,144.50 | $0.00 | $1,144.50 | |
| 12981 ORTON | | WILTON | F | MARY A ORTON | $750.00 | $0.00 | $750.00 | |
| 2881 ORVIS | | RUTH | S | | $25.00 | $0.00 | $25.00 | |
| 439 OSADCKY | | JOHN | B | ELISE N OSADCKY | $15.00 | $0.00 | $15.00 | |
| 11086 OSATTIN | | CONSTANCE | | | $250.00 | $0.00 | $250.00 | |
| 21375 OSBORN | | CYNTHIA | D | | $50.00 | $0.00 | $50.00 | |
| 5981 OSBORN | | PENELOPE | M | | $2.50 | $0.00 | $2.50 | |
| 12024 OSBORN | | SAMUEL | E | CYNDA S OSBORN | $4,088.75 | $0.00 | $4,088.75 | |
| 203288 OSBORN & MARILYN L OSBORN | | CHARLES | L | C L & MARILYN L OSBORN TTEES | $3,137.50 | $0.00 | $3,137.50 | |
| 15397 OSBORNE | | CHARLES | V | | $8,577.75 | $0.00 | $8,577.75 | |
| 16219 OSBORNE | | DAVID | | | $4,218.75 | $0.00 | $4,218.75 | |
| 11916 OSBORNE | | DYNELL | | | $3,062.50 | $0.00 | $3,062.50 | |
| 30353 OSBORNE | | JAMES | | | $6,297.00 | $0.00 | $6,297.00 | |
| 19444 OSBORNE | | JOHN | H | BARBARA A OSBORNE | $6,979.06 | $0.00 | $6,979.06 | |
| 860 OSBORNE | | PERRY | M | | $4,231.25 | $0.00 | $4,231.25 | |
| 206189 OSBORNE | | WALTER | S | WALTER SCOTT OSBORNE | $8,665.94 | $0.00 | $8,665.94 | |
| 3599 OSBORNE | | WILLIAM | M | | $25.00 | $0.00 | $25.00 | |
| 23876 OSBORNE | | WILLIAM | E | MARY L OSBORNE | $14.00 | $0.00 | $14.00 | |
| 23877 OSBORNE | | WILLIAM | E | INDIVIDUAL RETIREMENT ACCOUNT | $6,225.00 | $0.00 | $6,225.00 | |
| 6454 OSCHWALD | | ALICE | V | ROSEMARY L WARNER | $12,508.80 | $0.00 | $12,508.80 | |
| 15182 OSENBAUGH | | BARBARA | A | | $4,101.56 | $0.00 | $4,101.56 | |
| 1537 OSEPCHUK | | RICHARD | G | | $3,123.00 | $0.00 | $3,123.00 | |
| 29676 OSER | | DOROTHY | J | | $6,203.25 | $0.00 | $6,203.25 | |
| 201307 OSGOOD | | CARROLL | P | | $11,970.00 | $0.00 | $11,970.00 | |
| 21069 O'SHAUGHNESSY | | RICHARD | J | | $300.00 | $0.00 | $300.00 | |
| 4441 O'SHEA | | ALICE | P | | $1,335.16 | $0.00 | $1,335.16 | |
| 208333 OSHER | | JAMES | H | WENDY B OSHER | $18,047.25 | $0.00 | $18,047.25 | |
| 208334 OSHER | | JAMES | L | | $9,276.75 | $0.00 | $9,276.75 | |
| 19035 O'SHIELDS | | GEORGE | C | | $3,447.19 | $0.00 | $3,447.19 | |
| 26685 O'SHIELDS | | GEORGE | C | MARIETTA LAVONNE O'SHIELDS | $15.00 | $0.00 | $15.00 | |
| 34475 OSHMAN INVESTMENTS | | | | C/O WELLS FARGO BANK | $50.00 | $0.00 | $50.00 | P 01 |
| 34476 OSHMAN JOSEPH SELF E | | | | | $100.00 | $0.00 | $100.00 | |
| 7487 OSIAS | | JILL | N | | $1,300.78 | $0.00 | $1,300.78 | |
| 5106 OSIECKI | | CHRISTINE | L | | $2,500.00 | $0.00 | $2,500.00 | |
| 10820 OSILLA | | ELISA | | | $2,390.63 | $0.00 | $2,390.63 | |
| 10365 OSLADIL | | BRUCE | M | JOY B OSLADIL (UTMA IL) | $8.05 | $0.00 | $8.05 | |
| 18740 OSLICK | | THEODORE | | IRENE S OSLICK | $3,108.71 | $0.00 | $3,108.71 | |
| 12991 OSMAN | | GEORGE | | CAROL L OSMAN | $370.00 | $0.00 | $370.00 | |
| 31255 OSMOND | | ROBERT | | ROBERTA S OSMOND | $160.00 | $0.00 | $160.00 | |
| 16711 OSOLINIEC | | DARRELL | V | | $4,807.81 | $0.00 | $4,807.81 | |
| 27850 OSTERDAY | | SYLVIA | | | $1,209.00 | $0.00 | $1,209.00 | |
| 5617 OSTERLUND | | RAYMOND | T | | $2,186.25 | $0.00 | $2,186.25 | |
| 204771 OSTERMANN | | JOAN | E | | $2,504.06 | $0.00 | $2,504.06 | |
| 204770 OSTERMANN | | RICHARD | F | | $1,603.13 | $0.00 | $1,603.13 | |
| 206308 OSTERMANN | | RICHARD | P | JOAN E OSTERMANN | $18,441.58 | $0.00 | $18,441.58 | P 06 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

467

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5049 | OSTERMILLER | WILLIAM | R | SARAH H OSTERMILLER | $3,188.13 | $0.00 | $3,188.13 | |
| 27258 | OSTOE. CARD. THORAC. SURG. | PSP-DULLYE | | BANK OF OKLAHOMA CUSTODIAN | $750.00 | $0.00 | $750.00 | |
| 1058 | OSTOSKI | CLEMENS | A | | $10,458.00 | $0.00 | $10,458.00 | |
| 18677 | OSTRICK | NEVILLE | | | $3,051.56 | $0.00 | $3,051.56 | |
| 16705 | OSTRO | H | A | | $9,843.75 | $0.00 | $9,843.75 | |
| 19165 | OSTROFF | FAITH | M | | $29,906.25 | $0.00 | $29,906.25 | |
| 207300 | OSTROFF | FAITH | M | | $1,710.98 | $0.00 | $1,710.98 | |
| 2206 | OSTROVSKY | CYD | C | | $639.84 | $0.00 | $639.84 | |
| 22283 | OSTROWSKI | GREGORY | F | | $376.83 | $0.00 | $376.83 | |
| 22284 | OSTROWSKI | JASON | G | GREGORY F. OSTROWSKI | $2.50 | $0.00 | $2.50 | P 01 |
| 17747 | OSTROWSKI | RICHARD | J | | $50.00 | $0.00 | $50.00 | |
| 19388 | OSULLIVAN | JOHN | M | ELIZABETH J OSULLIVAN | $50.00 | $0.00 | $50.00 | |
| 21914 | O'SULLIVAN | JOSEPH | P | | $40.00 | $0.00 | $40.00 | |
| 22887 | O'SULLIVAN FAMILY | | | BANKERS TRUST | $20.50 | $0.00 | $20.50 | |
| 22886 | O'SULLIVANS | DOROTHY | M | BANKERS TRUST | $63.50 | $0.00 | $63.50 | |
| 26829 | OSVATIC | ARLEEN | M | | $1,674.00 | $0.00 | $1,674.00 | |
| 30796 | OSWALD | BEATRICE | | | $3,796.20 | $0.00 | $3,796.20 | |
| 201971 | OSWALD | HENRY | | | $50.00 | $0.00 | $50.00 | |
| 22240 | OSWALD | JEAN | A | | $12.50 | $0.00 | $12.50 | |
| 15069 | OSWALD | ROBERT | G | CAROL J OSWALD | $3,023.48 | $0.00 | $3,023.48 | |
| 2248 | OSWALD | RONALD | G | | $25.00 | $0.00 | $25.00 | |
| 27763 | OSWALD | VERNON | H | | $3,083.22 | $0.00 | $3,083.22 | |
| 14071 | OSWALD | WILLIAM | D | JOAN OSWALD | $6,412.50 | $0.00 | $6,412.50 | |
| 4298 | OSZUST | DENNIS | | PATRICIA ANN OSZUST | $50.00 | $0.00 | $50.00 | |
| 17439 | OTERO | AMADA | | | $8,268.75 | $0.00 | $8,268.75 | |
| 10690 | OTERO | DAVID | P | | $2,282.61 | $0.00 | $2,282.61 | |
| 25812 | OTLEY | RODNEY | W | | $20.00 | $0.00 | $20.00 | |
| 100414 | O'TOOLE | EUNICE | E | | $32,282.50 | $0.00 | $32,282.50 | |
| 203250 | OTOUPAL | MILES | | D A DAVIDSON & CO CUST | $100.00 | $0.00 | $100.00 | |
| 15655 | OTT | EDWARD | C | | $30.00 | $0.00 | $30.00 | |
| 1577 | OTT | GARY | L | | $2,131.50 | $0.00 | $2,131.50 | |
| 32766 | OTT | LAURIE | L | | $2,604.60 | $0.00 | $2,604.60 | |
| 129 | OTTAVIAN | APRIL | D | | $93.13 | $0.00 | $93.13 | |
| 26551 | OTTEN | RODNEY | J | SHARRON A OTTEN | $3,953.30 | $0.00 | $3,953.30 | |
| 13260 | OTTENSTEIN | ETTA | | | $15.00 | $0.00 | $15.00 | |
| 6677 | OTTER | JOHN | M | | $262.50 | $0.00 | $262.50 | |
| 9226 | OTTERBEIN | STEPHEN | E | | $25.00 | $0.00 | $25.00 | |
| 18011 | OTTERSBACH | RICHARD | Z | | $2,261.00 | $0.00 | $2,261.00 | |
| 30196 | OTTERSTROM | F | C | | $100.00 | $0.00 | $100.00 | |
| 29260 | OTTEWELL | KENNETH | | LOIS OTTEWELL | $4,951.76 | $0.00 | $4,951.76 | |
| 4744 | OTT-FEHR | ROLAND | | CHRISTINE OTT-FEHR | $50.00 | $0.00 | $50.00 | |
| 23745 | OTTINGER | RUTH | | K EVAN FRIEDMAN | $35,168.75 | $0.00 | $35,168.75 | |
| 200445 | OTTMAR | GREGORY | J | | $12.50 | $0.00 | $12.50 | |
| 14204 | OTTO | EUGENE | C | | $5,839.06 | $0.00 | $5,839.06 | |
| 4606 | OTTO | JAMES | W | | $11,625.00 | $0.00 | $11,625.00 | |
| 21558 | OTTO | LOUIS | | | $11,578.13 | $0.00 | $11,578.13 | |
| 204849 | OTTO | LOUIS | S | VIRGINIA A OTTO | $9,528.53 | $0.00 | $9,528.53 | |
| 22916 | OTTO | THOMAS | F | | $5,789.06 | $0.00 | $5,789.06 | |
| 22214 | OTTO | WALTER | H | JANIS M OTTO | $6,581.25 | $0.00 | $6,581.25 | |
| 22215 | OTTO | WALTER | H | JANIS M OTTO | $170.00 | $0.00 | $170.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

468

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12049 OU | NENG-CHIEH | | TSAI LING PAN OU | | $12,637.50 | $0.00 | $12,637.50 | |
| 9255 OUELLET | PAUL | M | | | $637.50 | $0.00 | $637.50 | |
| 28183 OURFAM LP | | | GOLDMAN SACHS & CO | | $40.00 | $0.00 | $40.00 | |
| 7464 OUSLEY | PETER | K | | | $3,168.75 | $0.00 | $3,168.75 | |
| 29236 OUTERBANKS LTD | | | | | $275.00 | $0.00 | $275.00 | |
| 207920 OUTRAM INVESTMENTS LTD | | | FRANKLIN TEMPLETON INVESTMENTS | | $1,049,034.69 | $0.00 | $1,049,034.69 | |
| 28584 OUYANG | DAVID | T | | | $1,659.38 | $0.00 | $1,659.38 | |
| 31983 OUYANG | WILLIAM | M | AN-CHI ANGEL OUYANG | | $5,292.75 | $0.00 | $5,292.75 | |
| 200761 OVERBECK | BRUCE | A | BEVERLY A VERNA | | $1,387.50 | $0.00 | $1,387.50 | |
| 6942 OVERBERGER | WILLIAM | F | | | $16,533.75 | $0.00 | $16,533.75 | |
| 24383 OVERBY | BUTLER, WOOTEN | | | | $6.25 | $0.00 | $6.25 | |
| 24384 OVERBY | BUTLER,WOOTEN | | | | $9.00 | $0.00 | $9.00 | |
| 28341 OVERHOLSER | EDITH | M | | | $3,575.00 | $0.00 | $3,575.00 | |
| 28318 OVERHOLSER | LYNDON | E | | | $1,593.75 | $0.00 | $1,593.75 | |
| 10089 OVERKLEEFT | WILLIAM | J | AUDRA MELINDA OVERKLEEFT | | $7,898.48 | $0.00 | $7,898.48 | |
| 100523 OVERMEYER | ELIZABETH | C | | | $12,000.00 | $0.00 | $12,000.00 | |
| 22285 OVERSTREET | BONNIE | R | | | $5,671.88 | $0.00 | $5,671.88 | |
| 7306 OVERSTREET | GAIL | H | | | $2,503.13 | $0.00 | $2,503.13 | |
| 28362 OVERTON | ITALY | | | | $15.00 | $0.00 | $15.00 | |
| 205176 OVERTURF | BRIAN | | CINDY OVERTURF | | $20.00 | $0.00 | $20.00 | |
| 206169 OVERVALUED STOCK FUND LP | | | | | $250.00 | $0.00 | $250.00 | |
| 17807 OVPLAN | | | OHIO VALLEY NATIONAL BANK | | $63,208.38 | $0.00 | $63,208.38 | |
| 29292 OVSIANNIKOFF | NICOLAS | | KAREN R SHANES | | $50.00 | $0.00 | $50.00 | |
| 13244 OWASSO FOUNDATION | | | | | $30.00 | $0.00 | $30.00 | |
| 29068 OWEN | BONNIE | A | | | $2,833.50 | $0.00 | $2,833.50 | |
| 2722 OWEN | DAVID | C | | | $506.25 | $0.00 | $506.25 | |
| 12477 OWEN | DAVID | M | MARY ANN OWEN | | $112.50 | $0.00 | $112.50 | |
| 27186 OWEN | MARIE | W | | | $5,432.00 | $0.00 | $5,432.00 | |
| 9134 OWEN | STEPHEN | R | | | $5,343.75 | $0.00 | $5,343.75 | |
| 15920 OWEN | TIMOTHY | J | | | $937.50 | $0.00 | $937.50 | |
| 8852 OWENS | DAVID | J | | | $8,010.00 | $0.00 | $8,010.00 | |
| 11585 OWENS | DIANA | J | | | $150.00 | $0.00 | $150.00 | |
| 29837 OWENS | GARY | S | | | $3,017.25 | $0.00 | $3,017.25 | |
| 11587 OWENS | JOHN | D | | | $15.00 | $0.00 | $15.00 | |
| 14931 OWENS | JOHN | W | | | $6,412.50 | $0.00 | $6,412.50 | |
| 7549 OWENS | JUDY | M | | | $1,593.75 | $0.00 | $1,593.75 | |
| 22914 OWENS | R | G | | | $10,165.20 | $0.00 | $10,165.20 | |
| 326 OWENS | SCOTT | A | MELISSA JUNE OWENS | | $8,625.00 | $0.00 | $8,625.00 | |
| 18858 OWENS-ILLINIOS M/R/T | RICHARD&TIERNEY | | BANKERS TRUST CORPORATION | | $10,016.25 | $0.00 | $10,016.25 | |
| 13492 OWINGS | WILLIAM | E | DIANE E OWINGS | | $2,840.63 | $0.00 | $2,840.63 | |
| 23648 OWSTON | TIMOTHY | J | | | $3,832.03 | $0.00 | $3,832.03 | |
| 22860 OXFIN-EXCEL IND RETIRE TRUST | | | IPE DIVISION | | $2,229.09 | $0.00 | $2,229.09 | |
| 22727 OXFORD FINANCIAL | | | RADIOLOGY INC | | $960.60 | $0.00 | $960.60 | |
| 2632 OXFORD FOUNDATION (CUST) | | | FIRST UNION NATIONAL BANK | | $19,779.99 | $0.00 | $19,779.99 | |
| 22830 OXFORDFINANCIAL-RADIOLOGY,INC | IPE DIVISION | | IPE DIVISION | | $4,422.99 | $0.00 | $4,422.99 | |
| 6737 OYER | DARRELL | J | | | $6,385.50 | $0.00 | $6,385.50 | |
| 19183 OYSTER | DAVID | A | MARGARET S OYSTER | | $50.00 | $0.00 | $50.00 | |
| 33405 OZANNE | JIMMY | J | | | $20.00 | $0.00 | $20.00 | |
| 25999 P BRUCE & VIRGINIA BENSON FOUN | | | | | $6,102.50 | $0.00 | $6,102.50 | |
| 204562 P GASTON | FRANCES | M | | | $1,876.75 | $0.00 | $1,876.75 | |