# EXHIBIT B

# PART 3

IN RE BOSTON CHICKEN, INC. SECURITIES LITIGATION

CLAIMANTS LISTING

PAYABLE CLAIMS

AS OF JUNE 12, 2007

Respectfully Submitted:

*Heffler, Radetich & Saitta, LLP*

Heffler, Radetich & Saitta L.L.P.
Philadelphia, Pennsylvania

IN RE BOSTON CHICKEN. INC. SECURITIES LITIGATION

KEY FOR PAYABLE CLAIMS

| CODE | | REASON |
|------|---|--------|
| DC | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of Boston Chicken, Inc. ("BCI") common stock. |
| DM | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI common stock. |
| DN | > | Claimant did not supply proper documentation to prove the retention of BCI common stock. |
| DP | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of BCI debt securities. |
| DS | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI debt securities. |
| P01 | > | Claimant did not purchase BCI common stock during the Class Period. |
| P10 | > | Claimant filed the claim based on BCI common stock that was received into their account, and not documented as purchased during the Class Period. |
| P11 | > | Claimant filed the claim based on BCI common stock that was delivered out of their account without proving sales or retention of those shares, and therefore are no longer eligible to be claimed by this Claimant. |
| P14 | > | Claimant filed the claim based on BCI debt securities that was received into their account, and not purchased during the Class Period. |
| P15 | > | Claimant filed the claim based on BCI debt securities that was delivered out of their account, and are no longer eligible to be claimed by this Claimant. |

\* Where one of these codes is noted with respect to a particular claimant on the Claimants Listing, it means that, in addition to the claimant's valid Recognized Loss, as listed, the claimant had other purchases and/or sales of BCI which did not fit the definition of Recognized Loss (for instance, purchases after the Class Period).

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

469

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| 22835 P,W,R,W,&G-MEMBERS PENSION | RETIREMENT PLAN | | MR NEALE ALBERT, ESQUIRE | $34,052.72 | $0.00 | $34,052.72 | |
| 22145 P.SMITH LIMITED PARTNERSHIP #1 | | | | $350.00 | $0.00 | $350.00 | |
| 100022 PA DENTAL | GROUP | | | $15,840.00 | $0.00 | $15,840.00 | |
| 100397 PAASCH | RON | | | $3,009.38 | $0.00 | $3,009.38 | |
| 100399 PAASCH | RONALD | M | SCOTT COOPER TTEES | $2,212.50 | $0.00 | $2,212.50 | |
| 20466 PABIN | THOMAS | E | | $52.50 | $0.00 | $52.50 | |
| 19748 PABON | DAISY | | | $20,584.38 | $0.00 | $20,584.38 | |
| 19747 PABON | JOSEPH | | DAISY PABON | $32,846.88 | $0.00 | $32,846.88 | |
| 9498 PAC TRUST FOX ASSET MBMT | | | US BANK TRUST NA AS CUSTODIAN | $33,243.89 | $0.00 | $33,243.89 | |
| 9497 PAC TRUST FROLEY REVY INVST CO | | | US BANK TRUST NA AS CUSTODIAN | $1,631.25 | $0.00 | $1,631.25 | |
| 9490 PAC TRUST LP INVST ACCT FOX | | | US BANK TRUST NA AS CUSTODIAN | $11,591.16 | $0.00 | $11,591.16 | |
| 206984 PACANA | CHARLES | J | ANGELA PACANA | $24,421.50 | $0.00 | $24,421.50 | |
| 100360 PACE | JAMES | V | | $11,946.49 | $0.00 | $11,946.49 | |
| 200465 PACE OIL CO INC | | | | $375.00 | $0.00 | $375.00 | |
| 26751 PACIFIC CENTURY | | | | $15,955.83 | $0.00 | $15,955.83 | |
| 26752 PACIFIC CENTURY | | | | $4,569.48 | $0.00 | $4,569.48 | |
| 26753 PACIFIC CENTURY TRUST | | | | $16,244.48 | $0.00 | $16,244.48 | |
| 32755 PACIFIC CENTURY TRUST | | | HI EMERGENCY PHYSICIANS ASSOC. | $19,381.50 | $0.00 | $19,381.50 | |
| 32756 PACIFIC CENTURY TRUST | | | HAWAII RESIDENCY | $998.44 | $0.00 | $998.44 | |
| 32759 PACIFIC CENTURY TRUST | | | VIOLET ENGEL GREN | $12.50 | $0.00 | $12.50 | |
| 32760 PACIFIC CENTURY TRUST | | | MORLEY HENRY GREN | $12.50 | $0.00 | $12.50 | |
| 32762 PACIFIC CENTURY TRUST | | | AMERICAN SAMOA GOVT. EMPLOYEES | $79,249.80 | $0.00 | $79,249.80 | |
| 32763 PACIFIC CENTURY TRUST | | | THEO H DAVIES & CO LTD DB | $2,175.00 | $0.00 | $2,175.00 | |
| 32761 PACIFIC CENTURY TTEE | | | JAMES CAMPBELL PENSION | $80.00 | $0.00 | $80.00 | |
| 31373 PACIFIC CORP FUND  G3A1 | GEORGIA | | RIVERSON & CO NOMINEE | $191,433.10 | $0.00 | $191,433.10 | |
| 31374 PACIFIC CORP FUND  G3A1 | GEORGIA | | RIVERSON & CO NOMINEE | $407,329.74 | $0.00 | $407,329.74 | |
| 31393 PACIFIC CORP FUND  G3A1 | GEORGIA | | RIVERSON & CO NOMINEE | $71,131.00 | $0.00 | $71,131.00 | |
| 31372 PACIFIC CORP FUND  G3B6 | GEORGIA | | ALVERSON & CO NOMINEE | $19,737.00 | $0.00 | $19,737.00 | |
| 31390 PACIFIC CORP FUND G3A1 | GEORGIA | | RIVERON & CO NOMINEE | $270.00 | $0.00 | $270.00 | P 11 |
| 18864 PACIFIC CORP. M/T | CRABBE HUSON | | BANKERS TRUST CORPORATION | $220,382.89 | $0.00 | $220,382.89 | P 10 |
| 206080 PACIFIC GAS & ELECTRIC | | | STATE STREET | $3,506.50 | $0.00 | $3,506.50 | P 06 |
| 206081 PACIFIC GAS & ELECTRIC CO | | | STATE STREET CORP | $37.85 | $0.00 | $37.85 | |
| 25285 PACIFIC HORIZON CAP INCOM FUND | | | | $664,391.05 | $0.00 | $664,391.05 | |
| 20634 PACIFIC INCOME ADVISORS | | | | $128.91 | $0.00 | $128.91 | |
| 34447 PACIFIC MEDICAL CENTER | | | | $4,882.59 | $0.00 | $4,882.59 | |
| 33703 PACIFIC PACKAGING PEN PL & TR | | | MELLON/BOSTON SAFE AS AGENT | $8,767.20 | $0.00 | $8,767.20 | |
| 207964 PACIFIC SELECT AGGRESSIVE EQUI | | | | $185.00 | $0.00 | $185.00 | |
| 206467 PACIFIC SELECT EQUITY PORT | | | STATE STREET BK & TR CUST | $2,936,700.00 | $0.00 | $2,936,700.00 | |
| 206468 PACIFIC SELECT FASCIANO SM EQU | | | STATE STREET BK & TR CUST | $185.00 | $0.00 | $185.00 | |
| 206061 PACIFICORP M/T-CRABBE HUSON | | | STATE STREET CORP | $219,826.00 | $0.00 | $219,826.00 | |
| 4255 PACKBIER | MATT | W | | $7,664.06 | $0.00 | $7,664.06 | |
| 20788 PACKER | VENNA | E | | $2,971.41 | $0.00 | $2,971.41 | |
| 25889 PACKIA RAJ | SARGUNA | | | $3,169.69 | $0.00 | $3,169.69 | |
| 203847 PACMED CLINICS EMP RET PLAN | | | US BANK FBO | $4,882.59 | $0.00 | $4,882.59 | |
| 205984 PACTIV GEBT-MORGAN STANLEY ASS | | | STATE STREET CORP | $463,957.96 | $0.00 | $463,957.96 | |
| 27650 PADAVIC | J | W | | $2,903.75 | $0.00 | $2,903.75 | |
| 27651 PADAVIC | J | W | | $250.00 | $0.00 | $250.00 | |
| 202402 PADDOCK | STEPHEN | P | PATRICIA S PADDOCK TTEE | $75.00 | $0.00 | $75.00 | |
| 14428 PADGHAM JR | KENNETH | A | | $4,394.25 | $0.00 | $4,394.25 | |
| 14429 PADGHAM JR | KENNETH | A | NANCY H HALLBERG PADGHAM | $450.00 | $0.00 | $450.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

470

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 7272 PADILLA | VEVALEE | D | | | $15,508.13 | $0.00 | $15,508.13 | |
| 19421 PADVAL | DEENANATH | G | | | $150.00 | $0.00 | $150.00 | |
| 2460 PAER | JOHN | H | | | $9,021.25 | $0.00 | $9,021.25 | |
| 7111 PAETZ | HEIN | F | JANET G PAETZ | | $50.00 | $0.00 | $50.00 | |
| 31588 PAEZ | GERTIE | | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 100667 PAGANO | RUSSELL | | | | $25,180.00 | $0.00 | $25,180.00 | |
| 24570 PAGE | DAVID | J | | | $2,421.88 | $0.00 | $2,421.88 | |
| 33987 PAGE | ELIZABETH | F | MELLON/BOSTON SAFE AS AGENT | | $8,531.25 | $0.00 | $8,531.25 | |
| 15301 PAGE | LARRY | D | | | $7,708.75 | $0.00 | $7,708.75 | |
| 16825 PAGE | ROBERT | M | | | $20.00 | $0.00 | $20.00 | |
| 23535 PAGE | WILLIAM | E | THERESA PAGE | | $717.38 | $0.00 | $717.38 | |
| 22586 PAGLIA | ROBERT | J | | | $10,687.50 | $0.00 | $10,687.50 | |
| 31990 PAGLIUCA | ROSS | M | | | $110.00 | $0.00 | $110.00 | |
| 18750 PAHL | MICHAEL | | | | $5,069.84 | $0.00 | $5,069.84 | |
| 14588 PAIAINA | EARL | S | | | $30,615.00 | $0.00 | $30,615.00 | |
| 206358 PAIGE | BRUCE | A | | | $10.00 | $0.00 | $10.00 | |
| 782 PAIGE | DAVID | N | KELLY ANNE PAIGE | | $4,612.50 | $0.00 | $4,612.50 | |
| 204947 PAIGE | JOHN | | | | $543.75 | $0.00 | $543.75 | |
| 8759 PAIGE | LEE | P | | | $3,396.09 | $0.00 | $3,396.09 | |
| 202040 PAIGE | TED | W | TEMARON CO | | $4,527.71 | $0.00 | $4,527.71 | |
| 33937 PAINE | BARTH | M | MELLON/BOSTON SAFE AS AGENT | | $663.75 | $0.00 | $663.75 | |
| 33946 PAINE | CHRISTOPHER | W | MELLON/BOSTON SAFE AS AGENT | | $1,781.25 | $0.00 | $1,781.25 | |
| 33984 PAINE | CHRISTOPHER | W | MELLON/BOSTON SAFE AS AGENT | | $2,517.19 | $0.00 | $2,517.19 | |
| 17736 PAINE | HENRY | | | | $3,984.69 | $0.00 | $3,984.69 | |
| 33948 PAINE | JENNIFER | A | MELLON/BOSTON SAFE AS AGENT | | $1,781.25 | $0.00 | $1,781.25 | |
| 13458 PAINE | KENNETH | E | | | $120.00 | $0.00 | $120.00 | |
| 33947 PAINE | NELS | P | MELLON/BOSTON SAFE AS AGENT | | $1,781.25 | $0.00 | $1,781.25 | |
| 33982 PAINE | SKYE | L | MELLON/BOSTON SAFE AS AGENT | | $6,112.50 | $0.00 | $6,112.50 | |
| 33951 PAINE | SKYEL | L | MELLON/BOSTON SAFE AS AGENT | | $2,062.50 | $0.00 | $2,062.50 | |
| 7136 PAINE | STEVEN | G | | | $50.00 | $0.00 | $50.00 | |
| 33988 PAINE MD | LINCOLN | D | MELLON/BOSTON SAFE AS AGENT | | $7,825.00 | $0.00 | $7,825.00 | |
| 12241 PAINTER | HAROLD | W | | | $3,244.92 | $0.00 | $3,244.92 | |
| 100666 PAINTER | STEVEN | E | | | $7,322.00 | $0.00 | $7,322.00 | |
| 29106 PAINTER | WARREN | S | JO JONES PAINTER | | $1,948.28 | $0.00 | $1,948.28 | |
| 207206 PAINTER | WILLIAM | A | | | $7,945.31 | $0.00 | $7,945.31 | |
| 208264 PAINTERS DISTRICT COUN NO 30 P | | | LOOMIS & SAYLES COMPANY LP | | $83,784.00 | $0.00 | $83,784.00 | |
| 206590 PAJEROWSKI | JOHN | T | | | $1,777.43 | $0.00 | $1,777.43 | |
| 10850 PALADINO | ROBERT | J | LINDA PALADINO | | $998.75 | $0.00 | $998.75 | |
| 19010 PALADINO | ROBERT | | MADELYN PALADINO | | $10,350.00 | $0.00 | $10,350.00 | |
| 19783 PALE | DEAN | G | | | $3,504.00 | $0.00 | $3,504.00 | |
| 5827 PALER | GARY | F | | | $8,470.31 | $0.00 | $8,470.31 | |
| 24733 PALERMO | ANTHONY | | | | $2,137.50 | $0.00 | $2,137.50 | |
| 27238 PALERMO | FRANK | J | JOSEPH PALERMO (AFC NJ-UGMA) | | $785.13 | $0.00 | $785.13 | |
| 27239 PALERMO | FRANK | J | GINA PALERMO(AFC NJ-UGMA) | | $463.06 | $0.00 | $463.06 | |
| 27240 PALERMO | FRANK | J | JEANNINE R. PALERMO | | $25,560.00 | $0.00 | $25,560.00 | |
| 201615 PALERMO DDS PC | ANDREW | C | | | $6,105.75 | $0.00 | $6,105.75 | |
| 21916 PALESE | PETER | M | | | $18,398.44 | $0.00 | $18,398.44 | |
| 924 PALESTINO | GRACE | D | | | $3,225.00 | $0.00 | $3,225.00 | |
| 34266 PALEX RET SAVINGS PLAN EAGLE | | | MELLON/BOSTON SAFE AS AGENT | | $17,850.00 | $0.00 | $17,850.00 | |
| 13970 PALEY | ROBERT | | | | $1,507.43 | $0.00 | $1,507.43 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

471

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 202026 PALEY | ROBERT | | | | $20.00 | $0.00 | $20.00 | |
| 27944 PALISIN | ERNEST | J | LAURETTE P PALISIN | | $9,529.88 | $0.00 | $9,529.88 | |
| 3104 PALL JR | JOHN | S | | | $25.00 | $0.00 | $25.00 | |
| 12205 PALLA | MARK | | LORI PALLA | | $2,756.25 | $0.00 | $2,756.25 | |
| 10162 PALLADINO | CAMILLE | M | | | $100.00 | $0.00 | $100.00 | |
| 984 PALLER | JOYCE | B | LOUIS PALLER | | $5.00 | $0.00 | $5.00 | |
| 24842 PALLESCHI | LONNIE | L | HELEN M PALLESCHI | | $2,325.00 | $0.00 | $2,325.00 | |
| 23188 PALM | GERALD | A | | | $12,937.50 | $0.00 | $12,937.50 | |
| 206274 PALMAR HOLDING CORP | | | UMB BANK NA CUST | | $25.00 | $0.00 | $25.00 | |
| 200336 PALMER | ALLAN | M | | | $3,954.25 | $0.00 | $3,954.25 | |
| 13860 PALMER | ANN | M | | | $2,615.00 | $0.00 | $2,615.00 | |
| 28370 PALMER | ANNE | L | | | $7,544.25 | $0.00 | $7,544.25 | |
| 1805 PALMER | CARTER | L | | | $1,139.06 | $0.00 | $1,139.06 | |
| 27613 PALMER | CHARLOTTE | | | | $8,193.00 | $0.00 | $8,193.00 | |
| 13732 PALMER | CHERYL | | | | $3,787.50 | $0.00 | $3,787.50 | |
| 9693 PALMER | DONALD | W | | | $6,846.88 | $0.00 | $6,846.88 | |
| 9147 PALMER | FREDERICK | E | PATRICIA K PALMER | | $1,278.75 | $0.00 | $1,278.75 | |
| 20803 PALMER | HORACE | | | | $4,845.00 | $0.00 | $4,845.00 | |
| 21504 PALMER | JEROME | E | MARY GAY PALMER | | $3,787.50 | $0.00 | $3,787.50 | |
| 12009 PALMER | PURCELL | S | | | $10,125.00 | $0.00 | $10,125.00 | |
| 16797 PALMER | ROBERT | W | | | $7,950.00 | $0.00 | $7,950.00 | |
| 794 PALMER | THOMAS | F | | | $125.00 | $0.00 | $125.00 | |
| 28684 PALMIERI | RALPH | W | | | $3,503.00 | $0.00 | $3,503.00 | |
| 27454 PALMIERI | ROBERT | | JANE F. PALMIERI | | $4,416.75 | $0.00 | $4,416.75 | |
| 20278 PALMIERO | ANTONIO | | LOUANN PALMIERO | | $8,182.81 | $0.00 | $8,182.81 | |
| 25774 PALMISANI | HELENE | | | | $4,575.00 | $0.00 | $4,575.00 | |
| 27576 PALMOLIVE COMPANY SAVI | COLGATE | | CITICORP NA INC | | $26,684.70 | $0.00 | $26,684.70 | |
| 206283 PALO ALTO MED CLINIC-S H K RYU | | | UMB BANK NA | | $18,469.50 | $0.00 | $18,469.50 | |
| 5158 PALOS | ANDREW | | CARMEN M PALOS | | $15.00 | $0.00 | $15.00 | |
| 1571 PALOS BANK & TRUST | | | | | $10.00 | $0.00 | $10.00 | |
| 4917 PALOU-SABATER | MIGUEL | | | | $2,979.69 | $0.00 | $2,979.69 | |
| 204621 PALTZER | GEORGE | | | | $506.25 | $0.00 | $506.25 | |
| 11060 PALUCH | CASIMIR | | | | $5,039.06 | $0.00 | $5,039.06 | |
| 200568 PALUMBO | BERNADETTE | C | THOMAS PALUMBO | | $10.00 | $0.00 | $10.00 | |
| 204471 PALUMBO | DENNIS | M | | | $1,805.25 | $0.00 | $1,805.25 | |
| 26384 PALUMBO | NUNZIO | J | | | $4,781.25 | $0.00 | $4,781.25 | |
| 23352 PALUMBO | PAUL | | | | $50.00 | $0.00 | $50.00 | |
| 5864 PALUSAK | RUSSELL | L | | | $3,530.63 | $0.00 | $3,530.63 | |
| 6320 PAN | CHAI | F | MARIA C PAN | | $3,712.50 | $0.00 | $3,712.50 | |
| 17342 PAN | ROBERT | O | | | $2,648.44 | $0.00 | $2,648.44 | |
| 6504 PANAGEAS | NICHOLAS | | STAMATA PANAGEAS | | $2,568.00 | $0.00 | $2,568.00 | |
| 30904 PANAGGIO | RONALD | A | VIVIAN A PANAGGIO | | $10.00 | $0.00 | $10.00 | |
| 34213 PANAGORA GROUP | | | MELLON/BOSTON SAFE AS AGENT | | $160,455.82 | $0.00 | $160,455.82 | |
| 34214 PANAGORA GROUP | | | MELLON/BOSTON SAFE AS AGENT | | $47,936.96 | $0.00 | $47,936.96 | |
| 18994 PANARO | VICTOR | | VIRGINIA PANARO | | $1,699.06 | $0.00 | $1,699.06 | |
| 22352 PANARO | VICTOR | A | VIRGINIA PANARO | | $2,987.54 | $0.00 | $2,987.54 | |
| 27819 PANARO | VICTOR | A | | | $2,744.82 | $0.00 | $2,744.82 | |
| 17647 PANARO | VIRGINIA | | | | $2,217.60 | $0.00 | $2,217.60 | |
| 17127 PANDER SR | EDWARD | W | | | $25.00 | $0.00 | $25.00 | |
| 31329 PANDOLFO | EDWARD | J | LUCY PANDOLFO | | $8,793.75 | $0.00 | $8,793.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

472

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|-----------|---------|-------|
| | | | | | Recognized Losses | | |
| 31332 | PANDOLFO CO INC | | JOSEPH PANDOLO TTEE | $24,706.25 | $0.00 | $24,706.25 | |
| 31331 | PANDOLFO III | FRANK | | $3,678.50 | $0.00 | $3,678.50 | |
| 17060 | PANEK | MARY | G | $3,176.63 | $0.00 | $3,176.63 | |
| 9273 | PANENER | ELIZABETH | A | $838.77 | $0.00 | $838.77 | |
| 799 | PANETTIERE | JOHN | M SHEILA TIEN PANETTIERE | $4,968.75 | $0.00 | $4,968.75 | |
| 10114 | PANG | JUDY | | $100.00 | $0.00 | $100.00 | |
| 100633 | PANG | JUN | WEI YOU | $998.75 | $0.00 | $998.75 | |
| 8831 | PANGARLIOTAS | MICHAEL | ELLEN PANGARLIOTAS | $16,758.01 | $0.00 | $16,758.01 | |
| 12106 | PANIKER | KAMALA | D | $10,762.50 | $0.00 | $10,762.50 | |
| 7343 | PANIS | MICHAEL | C | $2,532.81 | $0.00 | $2,532.81 | |
| 27917 | PANKONEN | THOMAS | F KATHLEEN L PANKONEN | $15.00 | $0.00 | $15.00 | |
| 30787 | PANKOVE | ETHEL | | $7.50 | $0.00 | $7.50 | |
| 20554 | PANKRANTZ | DAVID | M ANNE GUTHRIE PANKRANTZ | $3,827.75 | $0.00 | $3,827.75 | |
| 15995 | PANKRATZ | THOMAS | J | $250.00 | $0.00 | $250.00 | |
| 28956 | PANNICK | FRANK | DOLORES & FRANK J PANNICK | $100.00 | $0.00 | $100.00 | |
| 14181 | PANNU | CAROLYN | | $553.13 | $0.00 | $553.13 | |
| 26217 | PANOS | EVELYN | J | $20.00 | $0.00 | $20.00 | |
| 22487 | PANSMITH | ANITA | V | $7,671.56 | $0.00 | $7,671.56 | |
| 2707 | PANTALONE | GENE | A | $4,599.58 | $0.00 | $4,599.58 | |
| 205878 | PANTE | LOUIS | P MARY PANTE | $1,995.00 | $0.00 | $1,995.00 | |
| 15403 | PANZARELLA | ROBERT | L | $1,897.50 | $0.00 | $1,897.50 | |
| 203060 | PANZELLA | FRANK | L | $4,910.63 | $0.00 | $4,910.63 | |
| 29560 | PAOLETTA | ROCCO | E | $6,621.09 | $0.00 | $6,621.09 | |
| 9886 | PAOLETTI | DINO | MIRIA PAOLETTI | $1,673.75 | $0.00 | $1,673.75 | |
| 201361 | PAOLUCCI | THOMAS | A | $50.00 | $0.00 | $50.00 | |
| 11964 | PAONE | DEAN | M | $50.00 | $0.00 | $50.00 | |
| 5687 | PAPA | JOSEPH | | $2,709.38 | $0.00 | $2,709.38 | |
| 33357 | PAPAC | PETER | R | $11,531.25 | $0.00 | $11,531.25 | |
| 26970 | PAPADOPOULOS | EVANGELOS | ELENI PAPDOPOULOS | $1,365.75 | $0.00 | $1,365.75 | |
| 26272 | PAPANDREA | JAMES | J | $25.00 | $0.00 | $25.00 | |
| 200938 | PAPAS | MICHEAL | J LILY V PAPAS | $4,635.94 | $0.00 | $4,635.94 | |
| 30589 | PAPES | MARTIN | W | $6,334.50 | $0.00 | $6,334.50 | |
| 19845 | PAPOUTSIS | ANDREW | V UTA CHARLES SCHWAB & CO INC | $25.00 | $0.00 | $25.00 | |
| 7312 | PAPPALARD | KATHLEEN | M | $3,167.25 | $0.00 | $3,167.25 | |
| 25674 | PAPPALARDO | LORRAINE | B | $5,258.25 | $0.00 | $5,258.25 | |
| 203966 | PAPPAS | AMANDA | | $372.75 | $0.00 | $372.75 | |
| 3739 | PAPPAS | ARTHUR | A | $5,179.69 | $0.00 | $5,179.69 | |
| 17092 | PAPPAS | CHRIS | | $1,343.67 | $0.00 | $1,343.67 | |
| 200464 | PAPPAS | GREGORY | V | $394.05 | $0.00 | $394.05 | |
| 15081 | PAPPAS | GUS | G | $20.00 | $0.00 | $20.00 | |
| 13871 | PAPPAS | JOHN | E | $998.25 | $0.00 | $998.25 | |
| 203967 | PAPPAS | MARCELO | | $2.75 | $0.00 | $2.75 | |
| 205043 | PAPROCKI | LEE | T | $1,610.33 | $0.00 | $1,610.33 | |
| 19574 | PAPSADORA | THOMAS | D DOROTHY PAPSADORA | $45.00 | $0.00 | $45.00 | |
| 5931 | PAPSIDERO | LAWRENCE | D BARBARA J PAPSIDERO | $9,686.25 | $0.00 | $9,686.25 | |
| 205302 | PAQUIM | MODESTO M | G MARIA I C PAQUIM | $100.00 | $0.00 | $100.00 | |
| 6883 | PAQUIN | MARY | E | $1,800.00 | $0.00 | $1,800.00 | |
| 25467 | PARASKOS | PETER | L MOLLY ANN PARASKOS | $50.00 | $0.00 | $50.00 | |
| 32329 | PARASSON | NICHOLAS | FIRST MERIT BANK | $5,306.25 | $0.00 | $5,306.25 | |
| 12484 | PARATHATH | STEPHEN | LEELA PARATHATH | $1,462.50 | $0.00 | $1,462.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

473

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 13813 PARDEE JR | WILLIAM | M | MLPF&S CUSTODIAN | | $1,130.00 | $0.00 | $1,130.00 | |
| 13814 PARDEE JR | WILLIAM | M | | | $888.29 | $0.00 | $888.29 | |
| 28385 PARDUN | SANDRA | L | | | $8,628.00 | $0.00 | $8,628.00 | |
| 26643 PAREGIAN | ABE | | | | $50.00 | $0.00 | $50.00 | |
| 16114 PARENT | BERNARD | A | | | $8,124.60 | $0.00 | $8,124.60 | |
| 16115 PARENT | CATHERINE | H | | | $8,108.60 | $0.00 | $8,108.60 | |
| 22748 PARENT | CONNIE | J | SEI ASSET MANAGEMENT | | $12.00 | $0.00 | $12.00 | |
| 8371 PARENT | DONALD | M | DARLENE G PARENT | | $2,237.50 | $0.00 | $2,237.50 | |
| 13329 PARENT | STANLEY | R | | | $861.96 | $0.00 | $861.96 | |
| 201681 PARENTEAU | ROBERT | D | | | $177.24 | $0.00 | $177.24 | |
| 12027 PARFUMORSE | JOHN | E | JEAN ESTELLE PARFUMORSE | | $2,868.75 | $0.00 | $2,868.75 | |
| 205275 PARGAONKAR | SAROJ | V | | | $1,603.13 | $0.00 | $1,603.13 | |
| 20254 PARHAM JR | RAYFORD | C | | | $4,497.19 | $0.00 | $4,497.19 | |
| 12821 PARIAN | JO | A | | | $1,428.75 | $0.00 | $1,428.75 | |
| 12822 PARIAN | RONALD | | | | $1,428.75 | $0.00 | $1,428.75 | |
| 18637 PARIKH | DINESH | C | | | $25.00 | $0.00 | $25.00 | |
| 16350 PARIKKA | BETTY | J | WALLACE V PARIKKA | | $14,569.35 | $0.00 | $14,569.35 | |
| 3017 PARIOT | ROBERT | | | | $2,104.50 | $0.00 | $2,104.50 | |
| 10785 PARIS | DOMINICK | J | MARIST ELIZABETH PARIS | | $4,394.53 | $0.00 | $4,394.53 | |
| 30695 PARIS JR | JOHN | | | | $12,026.25 | $0.00 | $12,026.25 | |
| 16440 PARISE | M | A | | | $942.19 | $0.00 | $942.19 | |
| 33435 PARISH OF THE CHRIST | THE REDEEMER | | | | $15,976.88 | $0.00 | $15,976.88 | |
| 532 PARISI | CARMINE | | CARMELA PARISI | | $2,199.06 | $0.00 | $2,199.06 | |
| 3679 PARISI | SALVATORE | | | | $4,173.44 | $0.00 | $4,173.44 | |
| 18052 PARISIEN | KATHLEEN | A | | | $5,270.54 | $0.00 | $5,270.54 | |
| 13772 PARISIEN | ROBERT | J | | | $11,870.57 | $0.00 | $11,870.57 | |
| 14037 PARK | GEORGE | B | | | $1,230.00 | $0.00 | $1,230.00 | |
| 18611 PARK | GLEEN | S | | | $11,946.49 | $0.00 | $11,946.49 | |
| 10120 PARK | JOHN | S | LOIS G. PARK | | $16,105.85 | $0.00 | $16,105.85 | |
| 13214 PARK | SI | J | | | $7,635.88 | $0.00 | $7,635.88 | |
| 6573 PARK | SUSAN | J | | | $5.00 | $0.00 | $5.00 | |
| 33046 PARK | T ALLEN | | | | $9,508.69 | $0.00 | $9,508.69 | |
| 204518 PARK | W SAM | | | | $25.00 | $0.00 | $25.00 | |
| 205460 PARK | WONKOOK | | NAN CHEOY PARK | | $2,325.00 | $0.00 | $2,325.00 | |
| 208111 PARK LANE SECURITIES INC | | | C/O MERRILL LYNCH INT BANK | | $17,909.30 | $0.00 | $17,909.30 | |
| 10740 PARKE | GARY | M | HELEN B PARKE | | $1,772.19 | $0.00 | $1,772.19 | |
| 22243 PARKE | JOHN | S | JOHN S PARKE UAD 8/2/88 | | $2,800.31 | $0.00 | $2,800.31 | |
| 30548 PARKER | BRUCE | D | LORETTA M. MARSHALL-PARKER | | $2,404.69 | $0.00 | $2,404.69 | |
| 23025 PARKER | CHARLES | A | | | $18,145.00 | $0.00 | $18,145.00 | |
| 205407 PARKER | CHARLES | F | YOUNGJA PARKER | | $152.50 | $0.00 | $152.50 | |
| 29701 PARKER | CHRIS | | | | $20.00 | $0.00 | $20.00 | |
| 10575 PARKER | CRAIG | A | | | $8,812.50 | $0.00 | $8,812.50 | |
| 13465 PARKER | DAVID | G | PATRICIA A PARKER | | $9,782.81 | $0.00 | $9,782.81 | |
| 22195 PARKER | DIANA | L | | | $50.00 | $0.00 | $50.00 | |
| 10063 PARKER | FEARL | M | | | $10,260.94 | $0.00 | $10,260.94 | |
| 8646 PARKER | FREDRIC | M | | | $10,593.75 | $0.00 | $10,593.75 | |
| 29664 PARKER | GEORGE | V | | | $10,754.22 | $0.00 | $10,754.22 | |
| 4823 PARKER | GRAFTON | L | | | $5,072.34 | $0.00 | $5,072.34 | |
| 7764 PARKER | H. CRAIG | | | | $11,390.63 | $0.00 | $11,390.63 | |
| 24026 PARKER | JACOB | | N JOY PARKER | | $7,056.41 | $0.00 | $7,056.41 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

474

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 2554 PARKER | JAMES | | | | $15.00 | $0.00 | $15.00 | |
| 22194 PARKER | JAMES | R | | | $170.00 | $0.00 | $170.00 | |
| 30983 PARKER | KATHARINE | A | MARY STUART COSBY (EXECUTRIX) | | $24,925.50 | $0.00 | $24,925.50 | |
| 23080 PARKER | LYNNE | M | | | $4,702.34 | $0.00 | $4,702.34 | |
| 32319 PARKER | M M | | R P PARKER | | $2,392.55 | $0.00 | $2,392.55 | |
| 26657 PARKER | MARY | N | ALICE M PARKER | | $6,468.75 | $0.00 | $6,468.75 | |
| 32318 PARKER | R B | | LIBBY L MOORE TR | | $6,794.90 | $0.00 | $6,794.90 | |
| 27040 PARKER | RICHARD | L | | | $4,361.25 | $0.00 | $4,361.25 | |
| 24486 PARKER | ROBERT | H | | | $2,826.56 | $0.00 | $2,826.56 | |
| 33694 PARKER | ROBERT | P | LIBBIE L MOORE | | $6,794.70 | $0.00 | $6,794.70 | |
| 3989 PARKER | STANLEY | T | | | $2,653.13 | $0.00 | $2,653.13 | |
| 27041 PARKER | TERESA | K | | | $4,361.25 | $0.00 | $4,361.25 | |
| 2384 PARKER | TERRY | | | | $10.00 | $0.00 | $10.00 | |
| 7456 PARKER | THOM | P | | | $10,068.38 | $0.00 | $10,068.38 | |
| 26140 PARKER | THOMAS | F | JUNE E PARKER | | $3,065.63 | $0.00 | $3,065.63 | |
| 659 PARKER | WILLIAM | M | | | $1,837.50 | $0.00 | $1,837.50 | |
| 19293 PARKER JR | JAMES | W | | | $9,304.88 | $0.00 | $9,304.88 | |
| 16623 PARKHURST | HENRY | A | PRISCILLA PARKHURST | | $10,665.00 | $0.00 | $10,665.00 | |
| 2472 PARKHURST | MARIA | | JAMES PARKHURST TTEE | | $857.81 | $0.00 | $857.81 | |
| 16624 PARKHURST | PRISCILLA | A | | | $20,475.00 | $0.00 | $20,475.00 | |
| 203100 PARKINSON | NANCY | L | | | $1,878.30 | $0.00 | $1,878.30 | |
| 16687 PARKS | G | W | JUDITH A PARKS | | $9,183.25 | $0.00 | $9,183.25 | |
| 14002 PARKS | JOHN | D | SUSAN M PARKS | | $24.00 | $0.00 | $24.00 | |
| 204003 PARKS | ROBERT | M | AUDREY L PARKS | | $8,662.50 | $0.00 | $8,662.50 | |
| 14613 PARLAPIANO | JAMES | R | | | $27,506.81 | $0.00 | $27,506.81 | |
| 1005 PARLAPIANO DTD 2/9/96 | VINCENT | J | DB ALEX BROWN INC | | $4,832.78 | $0.00 | $4,832.78 | |
| 202786 PARLIER | STEPHEN | M | | | $1,342.00 | $0.00 | $1,342.00 | |
| 202822 PARLIER | STEPHEN | M | | | $13,887.50 | $0.00 | $13,887.50 | |
| 25556 PARMENTIER | JOHN | P | JOYCE PARMENTIER | | $5,150.00 | $0.00 | $5,150.00 | |
| 206665 PARMET | BENJAMIN | | | | $2,896.88 | $0.00 | $2,896.88 | |
| 31998 PARNELL | TONI | S | | | $550.00 | $0.00 | $550.00 | |
| 200757 PARNES | HANNAH | J | | | $4,148.53 | $0.00 | $4,148.53 | |
| 200756 PARNES | ROBERT | E | | | $8,297.06 | $0.00 | $8,297.06 | |
| 15251 PARODESES | EMMANUEL | D | | | $11,250.00 | $0.00 | $11,250.00 | |
| 30790 PARR | AGNETA | K | | | $4,566.00 | $0.00 | $4,566.00 | |
| 4830 PARR | BETTY | A | | | $1,012.50 | $0.00 | $1,012.50 | |
| 3526 PARR | JOHN | A | | | $9,049.22 | $0.00 | $9,049.22 | |
| 12877 PARR | MARY | A | IRMA P PARR | | $8,556.56 | $0.00 | $8,556.56 | |
| 11112 PARRINGTON | MARK | | | | $902.34 | $0.00 | $902.34 | |
| 33760 PARRINGTON JR | THOMAS | W | MELLON/BOSTON SAFE AS AGENT | | $2,015.63 | $0.00 | $2,015.63 | |
| 12653 PARRISH | DAVID | K | | | $50.00 | $0.00 | $50.00 | |
| 23501 PARRISH | EDWARD | A | | | $5,340.63 | $0.00 | $5,340.63 | |
| 17952 PARRISH | KATHRYN | L | | | $9,511.88 | $0.00 | $9,511.88 | |
| 19284 PARRISH REV LIVING TRUST | | | BOBBY J & L DORIS PARRISH | | $50.00 | $0.00 | $50.00 | |
| 28086 PARRY | ELIZABETH | A | | | $6,543.75 | $0.00 | $6,543.75 | |
| 28087 PARRY | ELIZABETH | A | | | $1,635.94 | $0.00 | $1,635.94 | |
| 30099 PARSELLS | RONALD | | | | $100.00 | $0.00 | $100.00 | |
| 9559 PARSON | DIANE | | | | $25.00 | $0.00 | $25.00 | |
| 21719 PARSON | JOHN | J | | | $10.00 | $0.00 | $10.00 | |
| 13598 PARSON | MARY FRANCES | L | | | $5,437.50 | $0.00 | $5,437.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

475

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | Recognized Losses | | |
| 31999 PARSONS | BILLY | R | | NANCY C A PARSONS | $9,282.50 | $0.00 | $9,282.50 | |
| 20576 PARSONS | CECIL | E | | NORMA A PARSONS | $30.00 | $0.00 | $30.00 | |
| 9834 PARSONS | DONALD | L | | LANI A PARSONS | $735.00 | $0.00 | $735.00 | |
| 33358 PARSONS | HAZEL | W | | | $1,995.81 | $0.00 | $1,995.81 | |
| 3520 PARSONS | KENNETH | R | | EILEEN M PARSON | $5,765.63 | $0.00 | $5,765.63 | |
| 28350 PARSONS | M | B | | | $8,087.81 | $0.00 | $8,087.81 | |
| 28351 PARSONS | M | B | | SHELBY PARSONS | $1,617.56 | $0.00 | $1,617.56 | |
| 20563 PARSONS | MARION | C | | PATRICIA A DERRY | $867.19 | $0.00 | $867.19 | |
| 18960 PARSONS JR | TIMOTHY | F | | EVE C PARSONS | $527.34 | $0.00 | $527.34 | |
| 204709 PARTHENIDES | MICHAEL | J | | | $1,265.63 | $0.00 | $1,265.63 | |
| 15147 PARTIN | DAVID | M | | | $20.00 | $0.00 | $20.00 | |
| 205947 PARTINGTON | JOAN | P | | HARRY E PARTINGTON | $5,475.00 | $0.00 | $5,475.00 | |
| 31286 PARTLOW HARBIN & POIST MD | | | | | $1,387.50 | $0.00 | $1,387.50 | |
| 31405 PARTNER REINSURANCE COMPANY | | | | LOOMIS SAYLES | $120,190.00 | $0.00 | $120,190.00 | |
| 24807 PARTNERS | BUCKINGHAM | | | | $550,773.63 | $0.00 | $550,773.63 | |
| 28164 PARTNERS | LOVERDALE | | | GOLDMAN SACHS & CO | $40.00 | $0.00 | $40.00 | |
| 33530 PARTNERS HEALTHCARE 0776 | | | | | $1,000.00 | $0.00 | $1,000.00 | |
| 33531 PARTNERS HEALTHCARE 0776 | | | | | $62,492.19 | $0.00 | $62,492.19 | |
| 33533 PARTNERS HEALTHCARE H32E | | | | | $1,500.00 | $0.00 | $1,500.00 | |
| 33534 PARTNERS HEALTHCARE H32E | | | | | $1,000.00 | $0.00 | $1,000.00 | |
| 33535 PARTNERS HEALTHCARE H32E | | | | | $89,955.00 | $0.00 | $89,955.00 | |
| 205983 PARTNERS HEALTHCARE SYSTEM | | | | STATE STREET CORP | $1,000.00 | $0.00 | $1,000.00 | |
| 206142 PARTNERS HEALTHCARE SYSTEMS | | | | STATE STREET CORP | $92,455.00 | $0.00 | $92,455.00 | |
| 100042 PARTNERS IN | PROFIT | | | | $644.63 | $0.00 | $644.63 | |
| 5781 PARTRIDGE | JAMES | J | | | $7,481.25 | $0.00 | $7,481.25 | |
| 10460 PARULSKI | EDWARD | J | | | $10.00 | $0.00 | $10.00 | |
| 1945 PARUS | ARNOLD | J | | | $7,253.25 | $0.00 | $7,253.25 | |
| 205190 PARVIN | ROBERT | | | | $6,129.50 | $0.00 | $6,129.50 | |
| 32423 PARVIZIAN | ABOLGHASSEM | | | | $72,046.50 | $0.00 | $72,046.50 | |
| 28088 PASCAL | PAUL | | | NAOMI PASCAL | $4,879.69 | $0.00 | $4,879.69 | |
| 22364 PASCH | MARK | K | | | $4,013.75 | $0.00 | $4,013.75 | |
| 16664 PASCH | ROBERT | J | | LEILA PASCH | $4,013.00 | $0.00 | $4,013.00 | |
| 16989 PASCH | ROBERT | J | | | $914.00 | $0.00 | $914.00 | |
| 1369 PASCHAL | KYLE | S | | | $556.25 | $0.00 | $556.25 | |
| 100098 PASCIUCCO | JOHN | V | | | $2,034.00 | $0.00 | $2,034.00 | |
| 3298 PASCONE | LEONARD | E | | | $3,492.50 | $0.00 | $3,492.50 | |
| 15919 PASCONE | LEONARD | E | | ELIZABETH PASCONE | $3,492.50 | $0.00 | $3,492.50 | |
| 24684 PASCU | RONALD | G | | | $100.00 | $0.00 | $100.00 | |
| 207632 PASHMAN | HOWARD | P | | | $4,595.25 | $0.00 | $4,595.25 | |
| 2211 PASINO | MICHAEL | L | | | $20,559.38 | $0.00 | $20,559.38 | |
| 5475 PASKE | WAYNE | D | | | $999.38 | $0.00 | $999.38 | |
| 207262 PASO DEL NORTE FDN | | | | C/O WELLS FARGO | $232,183.80 | $0.00 | $232,183.80 | |
| 16300 PASQARELLO | ROBERT | S | | CATHERINE A PASQUARELLO | $3,339.00 | $0.00 | $3,339.00 | |
| 599 PASQUARELLO | DAVID | B | | | $25.00 | $0.00 | $25.00 | |
| 4147 PASQUE | VICTOR | A | | VICTOR A PASQUE TTEE | $30,810.00 | $0.00 | $30,810.00 | |
| 19422 PASSAGE | RONALD | W | | CLAUDETTE FRANCES PASSAGE | $5,498.75 | $0.00 | $5,498.75 | |
| 208144 PASSANO | HELEN | | | | $3,698.55 | $0.00 | $3,698.55 | |
| 207520 PASSANO JR | E MAGRUDER | | | | $11,298.00 | $0.00 | $11,298.00 | |
| 32350 PASSANTINO | ELIZABETH | C | | | $9,536.88 | $0.00 | $9,536.88 | |
| 21372 PASSANTINO | FRANCENE | M | | | $1,200.00 | $0.00 | $1,200.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

476

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27063 PASTERCZYK | RAYMOND | R | | | $100.00 | $0.00 | $100.00 | |
| 3136 PASTERNACK | MURRAY | | | ANNE PASTERNACK | $500.00 | $0.00 | $500.00 | |
| 10478 PASTERNACK | STANLEY | | | RENEE S PASTERNACK | $5,157.50 | $0.00 | $5,157.50 | |
| 5505 PASTERNAK | BELLA | | | BERNARD PASTERNAK | $50.00 | $0.00 | $50.00 | |
| 30177 PASTOR | JOAN | | | | $7,031.25 | $0.00 | $7,031.25 | |
| 17174 PASTOR | JOSEPH | | | | $6,225.00 | $0.00 | $6,225.00 | |
| 8496 PASTORKOVICH | MARY | E | | | $6.50 | $0.00 | $6.50 | |
| 8497 PASTORKOVICH | STEPHEN | J | | | $10.00 | $0.00 | $10.00 | |
| 19149 PASTRANA | CAMILO | M | | | $4,134.38 | $0.00 | $4,134.38 | |
| 6210 PASTRON | DANIEL | K | | | $5.00 | $0.00 | $5.00 | |
| 27758 PASUIT | JOHN | S | | | $8,425.69 | $0.00 | $8,425.69 | |
| 16352 PATACCHIOLA | MARIO | | | | $6,881.25 | $0.00 | $6,881.25 | |
| 10213 PATAIL | SABRINA | | | | $5.00 | $0.00 | $5.00 | |
| 25109 PATANO | DOMENIC | V | LINDA M PATANO | | $20.00 | $0.00 | $20.00 | |
| 12612 PATCH | ANN | | TERRY PATCH JTWROS | | $35,745.31 | $0.00 | $35,745.31 | |
| 205558 PATCHETT | NONI | S | | | $5,347.50 | $0.00 | $5,347.50 | |
| 13212 PATE | MICHAEL | R | CINDY PATE | | $50.00 | $0.00 | $50.00 | |
| 31590 PATE JR TTEE FBO ALICE | JOHN | R | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 31589 PATE JR TTEE U/W | JOHN | R | BANK ONE TRUST CO NA | | $49.50 | $0.00 | $49.50 | |
| 27374 PATEL | AMIT | A | | | $1,742.50 | $0.00 | $1,742.50 | |
| 30369 PATEL | ATUL | P | NEETA A PATEL | | $5.00 | $0.00 | $5.00 | |
| 11885 PATEL | BABU | M | SHARDA B PATEL | | $50.00 | $0.00 | $50.00 | |
| 12044 PATEL | BHARAT | K | SMITA B PATEL | | $10,734.38 | $0.00 | $10,734.38 | |
| 17615 PATEL | BHARAT | R | PROFIT SHARING PLAN | | $5,400.00 | $0.00 | $5,400.00 | |
| 200555 PATEL | DAMYANTI | M | | | $2,475.00 | $0.00 | $2,475.00 | |
| 29374 PATEL | GITA | P | | | $200.00 | $0.00 | $200.00 | |
| 4824 PATEL | JAGDISH | C | | | $225.00 | $0.00 | $225.00 | |
| 11667 PATEL | JAYANDRA | | LATA PATEL | | $63,172.02 | $0.00 | $63,172.02 | |
| 19576 PATEL | JAYANTIBHAI | S | | | $5,183.63 | $0.00 | $5,183.63 | |
| 1512 PATEL | JYOTINDRA | G | | | $50.00 | $0.00 | $50.00 | |
| 10079 PATEL | KAMLESH | K | GITA KAMLESH PATEL | | $260.00 | $0.00 | $260.00 | |
| 15092 PATEL | KANAIYALA | M | | | $100.00 | $0.00 | $100.00 | |
| 6564 PATEL | MAHENDRA | J | BHANU MAHENDRA PATEL | | $2,237.40 | $0.00 | $2,237.40 | |
| 7880 PATEL | MALTI | M | MAHENDRA C PATEL | | $5,212.29 | $0.00 | $5,212.29 | |
| 24353 PATEL | MANGU | D | DASHRATH P. PATEL | | $50.00 | $0.00 | $50.00 | |
| 12300 PATEL | MINESH | B | ARCHANA M. PATEL | | $848.44 | $0.00 | $848.44 | |
| 205890 PATEL | MUKESH | R | KAILASH M PATEL | | $1,558.00 | $0.00 | $1,558.00 | |
| 30896 PATEL | NILKANTH | J | KAUMUDINI N. PATEL | | $12,300.00 | $0.00 | $12,300.00 | |
| 30192 PATEL | PARAG | P | | | $5,149.19 | $0.00 | $5,149.19 | |
| 200956 PATEL | PRAFUL | P | RUDAZ P PATEL | | $25.00 | $0.00 | $25.00 | |
| 30115 PATEL | PRAKASH | | | | $25.00 | $0.00 | $25.00 | |
| 100451 PATEL | RAJANI | V | VIREN R PATEL | | $20,039.06 | $0.00 | $20,039.06 | |
| 26287 PATEL | RAJENDRA | B | KALPANA R PATEL | | $2,578.13 | $0.00 | $2,578.13 | |
| 15991 PATEL | SHIRISH | P | | | $11,906.25 | $0.00 | $11,906.25 | |
| 12619 PATEL | SOMABHAI | I | | | $9,975.22 | $0.00 | $9,975.22 | |
| 21357 PATEL | SUDHIR | R | INDIRA S PATEL | | $12,397.50 | $0.00 | $12,397.50 | |
| 30116 PATEL | UPENDRA | | | | $4,243.75 | $0.00 | $4,243.75 | |
| 19334 PATEL | VINOD | G | VASANTI V. PATEL | | $3,646.88 | $0.00 | $3,646.88 | |
| 3757 PATELSKI | WALTER | | | | $6,222.00 | $0.00 | $6,222.00 | |
| 207860 PATERNO | KATHLEEN | M | | | $1,834.00 | $0.00 | $1,834.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

477

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|-----------|---------|-------|
| 203022 PATERNOSTRO | ADAM | J | | | $10.00 | $0.00 | $10.00 | |
| 33912 PATERRA | RUSSELL | A | SHERRY PATERRA - AGY | | $2,529.50 | $0.00 | $2,529.50 | |
| 19236 PATERSON | CHARLOTTE | A | | | $857.81 | $0.00 | $857.81 | |
| 7589 PATERSON | DARLENE | N | SSB KEOUGH PS CUSTODIAN | | $576.56 | $0.00 | $576.56 | |
| 206737 PATERSON | DAVID | I | | | $11,556.25 | $0.00 | $11,556.25 | |
| 100735 PATERSON | JOYA | | JOHN HENRY RUMPLE | | $5,912.25 | $0.00 | $5,912.25 | |
| 205509 PATERSON | ROBERT | | | | $4,854.15 | $0.00 | $4,854.15 | |
| 11057 PATIO POOLS A CORPORATION | | | | | $100.00 | $0.00 | $100.00 | |
| 8027 PATNAUDE | MICHAEL | P | | | $15.00 | $0.00 | $15.00 | |
| 22902 PATRICIO | FRANCISCO | A | | | $11,946.49 | $0.00 | $11,946.49 | |
| 202364 PATRICK | ALEXANDER | J | | | $20.00 | $0.00 | $20.00 | |
| 24804 PATRICK | MASON | | | | $15,379.75 | $0.00 | $15,379.75 | |
| 27007 PATRICK | STEVEN | C | | | $20.00 | $0.00 | $20.00 | |
| 5465 PATRICK (TREASURER) | MARK | R | | | $2.70 | $0.00 | $2.70 | |
| 2333 PATRICK SR | ALEXANDER | J | | | $20.00 | $0.00 | $20.00 | |
| 28583 PATSIS | MICHAEL | H | | | $4,087.50 | $0.00 | $4,087.50 | |
| 6572 PATTEN | ELIZABETH | P | | | $2,418.75 | $0.00 | $2,418.75 | |
| 19665 PATTERSON | ALEC | M | | | $1,377.19 | $0.00 | $1,377.19 | |
| 24522 PATTERSON | BILLY | J | | | $5.00 | $0.00 | $5.00 | |
| 6446 PATTERSON | CLEO | | | | $6,232.00 | $0.00 | $6,232.00 | |
| 32421 PATTERSON | ELLMORE | C | | | $29,910.30 | $0.00 | $29,910.30 | |
| 300010 PATTERSON | GARY | | | | $48,153.75 | $0.00 | $48,153.75 | |
| 17527 PATTERSON | GAYDA | M | | | $7,920.75 | $0.00 | $7,920.75 | |
| 2948 PATTERSON | GAYLE | G | | | $20.00 | $0.00 | $20.00 | |
| 29524 PATTERSON | JAMES | B | | | $4,987.50 | $0.00 | $4,987.50 | |
| 23049 PATTERSON | JARAH | A | | | $6,328.13 | $0.00 | $6,328.13 | |
| 4658 PATTERSON | JOSEPH | L | MILDRED A PATTERSON | | $4,350.00 | $0.00 | $4,350.00 | |
| 8600 PATTERSON | JUNE | A | | | $10.00 | $0.00 | $10.00 | |
| 15699 PATTERSON | PATRICK | O | BARBARA HOFFMAN PATTERSON | | $6,764.32 | $0.00 | $6,764.32 | |
| 24521 PATTERSON | SHARON | L | | | $5.00 | $0.00 | $5.00 | |
| 24705 PATTERSON JR | JOHN | K | | | $953.75 | $0.00 | $953.75 | |
| 6384 PATTERSON QUAL BENEFITS | | | JEANNE A PATTERSON TTEE | | $1,584.38 | $0.00 | $1,584.38 | |
| 21894 PATTI | ANNA | | MICHAEL PATTI | | $4,359.38 | $0.00 | $4,359.38 | |
| 3883 PATTI | GERALD | P | MARGARET PATTI | | $9,417.38 | $0.00 | $9,417.38 | |
| 206534 PATTI | MICHAEL | | JOSEPHINE PATTI | | $100.00 | $0.00 | $100.00 | |
| 204177 PATTON | CHARLES | H | | | $918.75 | $0.00 | $918.75 | |
| 10828 PATTON | MARTHA | A | | | $1,637.50 | $0.00 | $1,637.50 | |
| 16345 PATTON | ROBERT | D | | | $40.00 | $0.00 | $40.00 | |
| 1488 PATULSKI | MATHEW | F | | | $1,217.97 | $0.00 | $1,217.97 | |
| 19812 PATULSKI | RAYMOND | A | GRACE ALICE PATULSKI | | $3,176.63 | $0.00 | $3,176.63 | |
| 15070 PATZKOWSKY | ANTHONY | A | SARA M PATZKOWSKY | | $1,236.13 | $0.00 | $1,236.13 | |
| 18932 PAUCINO | DONNA | M | | | $2,737.50 | $0.00 | $2,737.50 | |
| 21133 PAUKNER | JOSEPH | L | | | $3,243.75 | $0.00 | $3,243.75 | |
| 17301 PAUL | ALLAN | | MYRA PAUL | | $499.30 | $0.00 | $499.30 | |
| 24973 PAUL | ARTHUR | | LASALLE BANK NA | | $6,750.00 | $0.00 | $6,750.00 | |
| 2852 PAUL | EVERS | S | ROGENE M EVERS | | $4,875.00 | $0.00 | $4,875.00 | |
| 202678 PAUL | GREGORY | | | | $40.00 | $0.00 | $40.00 | |
| 20343 PAUL | HELEN | L | | | $642.19 | $0.00 | $642.19 | |
| 203629 PAUL | JAY | R | | | $13,156.50 | $0.00 | $13,156.50 | |
| 7612 PAUL | JIMMY | J | | | $7,664.06 | $0.00 | $7,664.06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

478

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20836 PAUL | KEVIN | J | | | $2,250.00 | $0.00 | $2,250.00 | |
| 24731 PAUL | MAHENDAR | | | | $3,234.38 | $0.00 | $3,234.38 | |
| 205413 PAUL | SANDRA | | | | $10.00 | $0.00 | $10.00 | |
| 100605 PAUL & SHERRY HYDE GRCHLDN TR | | | | C/O KEYBANK NA | $27,475.21 | $0.00 | $27,475.21 | |
| 10520 PAUL0O-WILLIAMS | JULIA | | | | $11,390.25 | $0.00 | $11,390.25 | |
| 30079 PAULERN CO EMP PEN - PSA | | | | ERNEST W & SYLVIA FREIER TTEE | $5,025.00 | $0.00 | $5,025.00 | |
| 27427 PAULIK | JOHN | H | CAROL A PAULIK | | $2,082.00 | $0.00 | $2,082.00 | |
| 19671 PAULIN | PAUL | S | JULIE L PAULIN | | $11.00 | $0.00 | $11.00 | |
| 203729 PAULINE | DEBORAH | A | | | $5.00 | $0.00 | $5.00 | |
| 443 PAULINE | WELCH | R | | | $23,756.25 | $0.00 | $23,756.25 | |
| 16685 PAULLUS | GREG | | | | $5,712.75 | $0.00 | $5,712.75 | |
| 204341 PAULMAN | FREDERICK | | | | $4,516.46 | $0.00 | $4,516.46 | |
| 24078 PAULSEN | GORGAS | R | SHERRY PAULSEN | | $1,219.38 | $0.00 | $1,219.38 | |
| 200519 PAULSEN FAMILY | | | | LOWELL & SHERRI PAULSEN TTEES | $3,445.43 | $0.00 | $3,445.43 | |
| 203287 PAULSON | BARBARA | J | | | $60.00 | $0.00 | $60.00 | |
| 203879 PAULUS SEP-IRA | WILLIAM | D | | | $8,981.25 | $0.00 | $8,981.25 | |
| 21411 PAULY | ROBERT | C | | | $3,903.75 | $0.00 | $3,903.75 | |
| 31854 PAUMGARTEN | MARIA | B | | | $8,677.50 | $0.00 | $8,677.50 | |
| 20461 PAUP | WILLIAM | D | | | $20,718.75 | $0.00 | $20,718.75 | |
| 17764 PAUTZ | GARY | H | JOYCE PAUTZ | | $6,447.66 | $0.00 | $6,447.66 | |
| 100276 PAVEL | MICHAEL | B | | | $633.00 | $0.00 | $633.00 | |
| 8345 PAVIA | WILLIAM | | | | $9,187.50 | $0.00 | $9,187.50 | |
| 9176 PAVLOV | CHARLES | | | | $13,818.75 | $0.00 | $13,818.75 | |
| 206231 PAVLOVICH | PAUL | J | | | $6,750.00 | $0.00 | $6,750.00 | |
| 6498 PAWLAK | JOSEPH | C | DOROTHY A PAWLAK JT TEN | | $50.00 | $0.00 | $50.00 | |
| 8224 PAWLICKI | CHRISTOPHER | J | | | $1,712.50 | $0.00 | $1,712.50 | |
| 17562 PAWLING | BRUCE | J | JOANNE MARIE PAWLING | | $5.00 | $0.00 | $5.00 | |
| 20272 PAWLOSKI | JEFF | F | | | $7,429.69 | $0.00 | $7,429.69 | |
| 202605 PAWLOWSKI | EILEEN | F | | | $4,101.56 | $0.00 | $4,101.56 | |
| 9416 PAWLOWSKI | GEORGE | V | | | $9,164.06 | $0.00 | $9,164.06 | |
| 200925 PAWLOWSKI | ROBERT | M | CAROL B PAWLOWSKI | | $20.00 | $0.00 | $20.00 | |
| 23847 PAWOL | THOMAS | D | | | $51.56 | $0.00 | $51.56 | |
| 34313 PAYDEN & RYGEL SMALL CAP VALUE | STOCK FD | | | MELLON/BOSTON SAFE AS AGENT | $423.50 | $0.00 | $423.50 | |
| 8292 PAYETTE | MARY | L | | | $5,540.50 | $0.00 | $5,540.50 | |
| 208079 PAYLU LTD | | | | C/O MERRILL LYNCH INT BANK | $13,268.78 | $0.00 | $13,268.78 | |
| 16809 PAYMER | EDWIN | | | NATALIE PAYMER DECD. | $2,343.75 | $0.00 | $2,343.75 | |
| 14279 PAYNE | DEAN | A | MARILYN SCHILLING PAYNE JTTEN | | $20.00 | $0.00 | $20.00 | |
| 82 PAYNE | GEORGE | A | | | $2,525.00 | $0.00 | $2,525.00 | |
| 28219 PAYNE | JOHN | M | WANDA M PAYNE | | $11,062.50 | $0.00 | $11,062.50 | |
| 28220 PAYNE | JONTHAN | T | | | $2,327.34 | $0.00 | $2,327.34 | |
| 20316 PAYNE | KENNETH | P | MARY L PAYNE | | $973.13 | $0.00 | $973.13 | |
| 1378 PAYNE | MARY | G | JAMES W PAYNE III | | $2,268.75 | $0.00 | $2,268.75 | |
| 5791 PAYNE | PHYLLIS | A | | | $50.00 | $0.00 | $50.00 | |
| 17925 PAYNE & JONES CHTD EMPL PSP | | | | JODDE OLSEN LANNING | $993.75 | $0.00 | $993.75 | |
| 27872 PAYNE III | GEORGE | R | | | $3,619.50 | $0.00 | $3,619.50 | |
| 203492 PAYSENO | JOSEPH | A | | | $22,914.10 | $0.00 | $22,914.10 | |
| 22941 PAYTON | BETTY | J | WALTER C PAYTON | | $1,256.84 | $0.00 | $1,256.84 | |
| 28258 PAYTON | HOWARD | F | | | $7,982.81 | $0.00 | $7,982.81 | |
| 26431 PAYTON | PHILIP | N | MARGARET JEAN PAYTON | | $2,705.79 | $0.00 | $2,705.79 | |
| 17889 PAYTON | RAY | E | RITA M PAYTON | | $555.47 | $0.00 | $555.47 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

479

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 3313 PAZ | LINDA | | | NINA GAWLIK | $2,542.97 | $0.00 | $2,542.97 | |
| 30669 PAZERA | VINCENT | B | | | $9,750.00 | $0.00 | $9,750.00 | |
| 202649 PAZOUREK MD | LAWRENCE | J | | | $46,687.25 | $0.00 | $46,687.25 | P 06 |
| 23400 PBHG CORE GROWTH FUND | | | | FIRST UNION NATIONAL BANK | $2,472,096.00 | $0.00 | $2,472,096.00 | |
| 23388 PBHG GROWTH FUND | | | | FIRST UNION NATIONAL BANK | $10,283,557.90 | $0.00 | $10,283,557.90 | |
| 23394 PBHG LARGE GROWTH FUND | | | | FIRST UNION NATIONAL BANK | $947,290.46 | $0.00 | $947,290.46 | |
| 24327 PDDI | | | | MITZEL FBO | $3,712.80 | $0.00 | $3,712.80 | |
| 33440 PEABODY | PETER | E | | CHRISTINE A PEABODY | $1,284.38 | $0.00 | $1,284.38 | |
| 31980 PEACHBREAK & CO | | | | STATE STREET BANK & TRUST | $70.00 | $0.00 | $70.00 | |
| 29204 PEACOCK | GERALD | V | | MARY P PEACOCK TTEE | $1,049.02 | $0.00 | $1,049.02 | |
| 202151 PEAK | ROBERT | E | | | $6,200.00 | $0.00 | $6,200.00 | |
| 26020 PEAKE | JOHN | G | | | $5,502.00 | $0.00 | $5,502.00 | |
| 7861 PEAKS | BOBBY | J | | | $250.00 | $0.00 | $250.00 | |
| 202284 PEANUT MART INC (THE) | | | | | $84,939.50 | $0.00 | $84,939.50 | |
| 25307 PEARCE | REBECCA | M | | | $4,584.38 | $0.00 | $4,584.38 | |
| 10704 PEARCE | RONALD | P | | | $25.00 | $0.00 | $25.00 | |
| 25306 PEARCE | RONALD | V | | | $4,584.38 | $0.00 | $4,584.38 | |
| 23544 PEARCE JR | JAMES | W | | | $10,165.20 | $0.00 | $10,165.20 | |
| 34262 PEARCE MARY ELIZABETH FDN (CUS | | | | MELLON/BOSTON SAFE AS AGENT | $1,400.00 | $0.00 | $1,400.00 | |
| 4401 PEARCY | DONALD | C | | WINIFRED H PEARCY | $100.00 | $0.00 | $100.00 | |
| 3635 PEARCY | THOMAS | F | | | $85.00 | $0.00 | $85.00 | |
| 6818 PEARLMAN | SYDNEY | | | | $8,816.00 | $0.00 | $8,816.00 | |
| 24527 PEARSALL | BRYCE | W | | RITA M PEARSALL | $5,536.13 | $0.00 | $5,536.13 | |
| 5154 PEARSE | CHRISTOPHER | D | | | $1,343.80 | $0.00 | $1,343.80 | |
| 27833 PEARSEN | BARBARA | J | | | $30.00 | $0.00 | $30.00 | |
| 7163 PEARSON | ALMA | M | | | $6,975.00 | $0.00 | $6,975.00 | |
| 20026 PEARSON | BARBARA | E | | | $3,446.25 | $0.00 | $3,446.25 | |
| 19653 PEARSON | CAROLYN | S | | | $4,828.13 | $0.00 | $4,828.13 | |
| 31916 PEARSON | CHADWICK | M | | | $11.25 | $0.00 | $11.25 | |
| 30509 PEARSON | CHARLES | W | | | $4,734.38 | $0.00 | $4,734.38 | |
| 6778 PEARSON | DAVID | W | | | $2,132.81 | $0.00 | $2,132.81 | |
| 19652 PEARSON | DOUGLAS | D | | CAROLYN S PEARSON | $9,656.25 | $0.00 | $9,656.25 | |
| 19654 PEARSON | DOUGLAS | D | | | $3,346.88 | $0.00 | $3,346.88 | |
| 4263 PEARSON | HUGH | W | | | $250.00 | $0.00 | $250.00 | |
| 8769 PEARSON | JUDY | | | | $3,628.13 | $0.00 | $3,628.13 | |
| 4461 PEARSON | LEE | M | | | $1,537.50 | $0.00 | $1,537.50 | |
| 4508 PEARSON | LEE | M | | KATIE L PEARSON JT WROS | $10.00 | $0.00 | $10.00 | |
| 2497 PEARSON | MARVIN | R | | | $6,147.00 | $0.00 | $6,147.00 | |
| 2899 PEARSON | STEVEN | R | | | $251.25 | $0.00 | $251.25 | |
| 9592 PEARSON | WILLIAM | F | | | $6,283.59 | $0.00 | $6,283.59 | |
| 658 PEASE | THOMAS | E | | | $4.00 | $0.00 | $4.00 | |
| 3871 PEASNORT PARTNERSHIP | | | | BOURNE STENSTROM CAPITAL MNGT | $66,320.00 | $0.00 | $66,320.00 | |
| 32200 PEAVEY | ANN | G | | | $35.00 | $0.00 | $35.00 | |
| 32189 PEAVEY | JOHN | | | | $2,859.38 | $0.00 | $2,859.38 | |
| 100273 PEAVEY | JOHN | S | | DEWITT BANK & TRUST CO CUST | $1,100.00 | $0.00 | $1,100.00 | |
| 207102 PEAVY FINANCIAL SERVICES INC | | | | | $250.00 | $0.00 | $250.00 | |
| 207103 PEAVY III | JOHN | W | | | $22,045.00 | $0.00 | $22,045.00 | P 06 |
| 13880 PECHULIS | FLORENCE | | | | $100.00 | $0.00 | $100.00 | |
| 11152 PECK | AUSTIN | T | | BANK OF AMERICA NA | $100.00 | $0.00 | $100.00 | |
| 9357 PECK | ELIZABETH | J | | | $7,195.31 | $0.00 | $7,195.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

480

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9358 PECK | FRANK | J | | | $7,221.88 | $0.00 | $7,221.88 | |
| 14316 PECK | MAGDA | | | | $2,616.25 | $0.00 | $2,616.25 | |
| 4428 PECK | MYRON | C | SUSAN L PECK | | $10,608.75 | $0.00 | $10,608.75 | |
| 31016 PECK | PATRICIA | A | | | $3,096.75 | $0.00 | $3,096.75 | |
| 14416 PECK | ROBERT | M | | | $29,625.00 | $0.00 | $29,625.00 | |
| 25579 PECK | RUTH | L | | | $5,082.60 | $0.00 | $5,082.60 | |
| 204158 PECK | TIMOTHY | J | | | $47.25 | $0.00 | $47.25 | |
| 7342 PECKHAM | MATTHEW | T | | | $40.00 | $0.00 | $40.00 | |
| 16690 PECKHAM JR | THOMAS | W | JANET M PECKHAM | | $5,580.00 | $0.00 | $5,580.00 | |
| 34316 PECO-MILLER | | | ANDERSON & SHERRED EQUITY | | $619,062.70 | $0.00 | $619,062.70 | |
| 20388 PECOR | RAYMOND | C | | | $42,187.50 | $0.00 | $42,187.50 | |
| 205980 PECORA | PETER | L | | | $15.00 | $0.00 | $15.00 | |
| 30829 PECORELLI | MARIE | | | | $1,988.81 | $0.00 | $1,988.81 | |
| 33705 PEDERSEN | C RICHARD | | MELLON/BOSTON SAFE AS AGENT | | $1,263.51 | $0.00 | $1,263.51 | |
| 10344 PEDERSEN | KATHERINE | A | | | $15.00 | $0.00 | $15.00 | |
| 29336 PEDERSEN JR | KENNETH | M | | | $4,600.00 | $0.00 | $4,600.00 | |
| 30422 PEDERSON | STEVEN | C | | | $16,095.00 | $0.00 | $16,095.00 | |
| 5775 PEDONE | MARYANN | | DENNIS F PEDONE | | $5.00 | $0.00 | $5.00 | |
| 302 PEEL | MICHELLE | M | | | $725.63 | $0.00 | $725.63 | |
| 14008 PEELER | JOHN | R | CHRISTINE CLEMENTS PEELER | | $11,812.50 | $0.00 | $11,812.50 | |
| 202336 PEEPLES | KEVIN | E | | | $1,947.15 | $0.00 | $1,947.15 | |
| 4587 PEERSON TRUST | | | RICHARD & JANICE PEERSON TTEE | | $4,825.69 | $0.00 | $4,825.69 | |
| 13893 PEERY | DON | E | | | $15.00 | $0.00 | $15.00 | |
| 25811 PEET | RONALD | O | SHARON L PEET | | $10.00 | $0.00 | $10.00 | |
| 13694 PEET | TINA | | | | $1,467.19 | $0.00 | $1,467.19 | |
| 3699 PEEVY | BARD | | MLPF & S CUST FBO | | $7,842.19 | $0.00 | $7,842.19 | |
| 24236 PEEVY | BARD | W | | | $2,419.38 | $0.00 | $2,419.38 | |
| 2741 PEGAU | RW | | ROBERT E PEGAU  JT TEN | | $50.00 | $0.00 | $50.00 | |
| 17597 PEGRAM RESIDUAL | ROBERT | | WILLIAM M PEGRAM TTEE | | $9,870.44 | $0.00 | $9,870.44 | |
| 24326 PEHLKE | LISA | A | TINA A CHARLES | | $2,681.25 | $0.00 | $2,681.25 | |
| 25457 PEHNKE | ROBERT | S | ANNETTE M PEHNKE | | $3,225.00 | $0.00 | $3,225.00 | |
| 15668 PEIFFER | ALOIS | F | ROBERT A PEIFFER | | $3,600.00 | $0.00 | $3,600.00 | |
| 3710 PEIFFER | MARTI | R | | | $25.00 | $0.00 | $25.00 | |
| 25401 PEIFFER | ROBERT | H | | | $257.52 | $0.00 | $257.52 | |
| 13450 PEISERICH | FRED | H | | | $350.00 | $0.00 | $350.00 | |
| 203467 PEKIN INSURANCE COMPANY | | | | | $33,984.75 | $0.00 | $33,984.75 | |
| 21757 PEKOR | STANLEY | | | | $100.00 | $0.00 | $100.00 | |
| 12900 PELANCONI | RONALD | L | BRENDA J PELANCONI | | $7,733.05 | $0.00 | $7,733.05 | |
| 28744 PELDZUS | ALLEN | M | | | $4,060.00 | $0.00 | $4,060.00 | |
| 30360 PELECANOS | JOHN | | | | $8,962.50 | $0.00 | $8,962.50 | |
| 20526 PELEGRIN | LAURA | | | | $2,831.25 | $0.00 | $2,831.25 | |
| 30391 PELELLA | ANTONIO | R | | | $100.00 | $0.00 | $100.00 | |
| 12916 PELILLO | CARMELA | | | | $2,643.75 | $0.00 | $2,643.75 | |
| 17719 PELL | DONALD | M | 78078662 | | $1,043.42 | $0.00 | $1,043.42 | |
| 27499 PELLAK | MARY | T | | | $1,389.88 | $0.00 | $1,389.88 | |
| 11015 PELLEGRINO | FRANCESCO&LINDA | | | | $8,250.00 | $0.00 | $8,250.00 | |
| 207900 PELLEGRINO | THOMAS | | | | $2,601.45 | $0.00 | $2,601.45 | |
| 201965 PELLER | RICHARD | E | STEPHANIE L PELLER | | $2,240.63 | $0.00 | $2,240.63 | |
| 202006 PELLER | RICHARD | E | SCOTT J PELLER | | $2,240.63 | $0.00 | $2,240.63 | |
| 27113 PELLETIER | BRIAN | D | | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

481

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22003 PELLETIER | DAVID | | | | $30.00 | $0.00 | $30.00 | |
| 16778 PELLETIER | GERARD | M | | | $4,571.46 | $0.00 | $4,571.46 | |
| 18509 PELLETIER | JEAN | | | | $30.00 | $0.00 | $30.00 | |
| 18534 PELLETIER | MARK | A | | | $20.00 | $0.00 | $20.00 | |
| 22373 PELLETIER | ROGER | | | | $6,503.25 | $0.00 | $6,503.25 | |
| 27743 PELLETIER | SCOTT | W | JEAN B. PELLETIER | | $20.00 | $0.00 | $20.00 | |
| 4730 PELLETTIERE | JOHN | A | | | $541.41 | $0.00 | $541.41 | |
| 29327 PELLICER | MANUEL | V | PAMELA M PELLICER | | $4,312.50 | $0.00 | $4,312.50 | |
| 20620 PELOIAN | JAMES | H | | | $4,481.25 | $0.00 | $4,481.25 | |
| 7813 PELTY | ANITA | S | | | $5.00 | $0.00 | $5.00 | |
| 203053 PELTZ | STEVEN | M | | | $10.00 | $0.00 | $10.00 | |
| 7110 PEMBERTON | ALAN | E | DOROTHY LISA PEMBERTON | | $350.00 | $0.00 | $350.00 | |
| 25825 PEMBERTON | ALVIN | L | | | $10.00 | $0.00 | $10.00 | |
| 7646 PEMBERTON | DOROTHY | L | | | $2,737.50 | $0.00 | $2,737.50 | |
| 23395 PEN FD FOR HOSP & HC EMP | | | | FIRST UNION NATIONAL BANK | $613,351.19 | $0.00 | $613,351.19 | |
| 26857 PENA JR | RADAMES | | | | $22,521.88 | $0.00 | $22,521.88 | |
| 21937 PENCE | CLYDE | M | | | $7,085.94 | $0.00 | $7,085.94 | |
| 14649 PENDERGAST | RICHARD | C | | | $10.00 | $0.00 | $10.00 | |
| 33311 PENDERGIST | SHARYN | J | JERALD M PENDERGIST | | $2,406.87 | $0.00 | $2,406.87 | |
| 9256 PENDLEY | RAY | | | | $3.00 | $0.00 | $3.00 | |
| 15492 PENDOLINO | FRANK | | | | $3,375.00 | $0.00 | $3,375.00 | |
| 31030 PENETT JR | EDWIN | H | | | $10.00 | $0.00 | $10.00 | |
| 5863 PENFOLD | LADD | L | | | $1,000.00 | $0.00 | $1,000.00 | |
| 29123 PENG | CHIOU | Y | | | $1,867.50 | $0.00 | $1,867.50 | |
| 207629 PENG | GRACE | N | STEVE HM PENG | | $250.00 | $0.00 | $250.00 | |
| 204424 PENG | TECK | H | | | $10.00 | $0.00 | $10.00 | |
| 32908 PENG | WEI | E | CHI TUNG PENG | | $4,681.25 | $0.00 | $4,681.25 | |
| 33396 PENG | WEI | E | | | $3,935.50 | $0.00 | $3,935.50 | |
| 16492 PENKAUL | JOSEPH | H | | | $1,000.00 | $0.00 | $1,000.00 | |
| 25922 PENKHUS | JEROME | C | | | $17,375.00 | $0.00 | $17,375.00 | |
| 202963 PENLAND | SHERYL | L | | | $2,015.63 | $0.00 | $2,015.63 | |
| 128 PENN | MARLYS | C | | | $925.78 | $0.00 | $925.78 | |
| 22888 PENN DISTRIBUTORS | | | | BANKERS TRUST | $10.50 | $0.00 | $10.50 | |
| 25883 PENN SERIES GROWTH EQUITY FUND | | | | | $1,250.00 | $0.00 | $1,250.00 | |
| 200381 PENNA | DANIEL | J | | | $2,032.50 | $0.00 | $2,032.50 | |
| 200377 PENNA | MARY | A | | | $4.00 | $0.00 | $4.00 | |
| 8537 PENNELL | JOHN | S | | | $4,250.00 | $0.00 | $4,250.00 | |
| 14965 PENNER | FRANK | W | | | $28.00 | $0.00 | $28.00 | |
| 23775 PENNER | HOWARD | A | | | $1,734.38 | $0.00 | $1,734.38 | |
| 22569 PENNER | SHAWN | D | | | $1,556.25 | $0.00 | $1,556.25 | |
| 22774 PENNFIELD PENSION PLAN | | | | SEI ASSET MANAGEMENT | $11.50 | $0.00 | $11.50 | |
| 205815 PENNICK LIMITED | | | | | $159,332.75 | $0.00 | $159,332.75 | |
| 29219 PENNIGTON | RONALD | R | DONNA S PENNIGTON | | $1,921.88 | $0.00 | $1,921.88 | |
| 21160 PENNINGTON | ALBERT | N | MARY A PENNINGTON | | $5,975.00 | $0.00 | $5,975.00 | |
| 16591 PENNINGTON | BARBARA | J | | | $2,910.94 | $0.00 | $2,910.94 | |
| 16592 PENNINGTON | MICHAEL | B | BARBARA J PENNINGTON | | $2,935.94 | $0.00 | $2,935.94 | |
| 30569 PENNINGTON III | DALE | J | | | $200.00 | $0.00 | $200.00 | |
| 34230 PENNSYLVANIA STATE UNIVERSITY | | | | MELLON/BOSTON SAFE AS AGENT | $9,686.15 | $0.00 | $9,686.15 | |
| 34336 PENNSYLVANIA STATE UNIVERSITY | | | | MELLON/BOSTON SAFE AS AGENT | $108,096.41 | $0.00 | $108,096.41 | |
| 5686 PENNY | MICHAEL | M | GLENDA BRUCE PENNY | | $1,701.00 | $0.00 | $1,701.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

482

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 30705 PENNYPACKER | ELLEN | C | | | $2,034.38 | $0.00 | $2,034.38 | |
| 26179 PENROSE | KIMBERLY | A | ANDREW J. DIMARTINO JR | | $7.50 | $0.00 | $7.50 | |
| 27717 PENROSE | RAYMOND | N | | | $2,983.00 | $0.00 | $2,983.00 | |
| 30854 PENSION & PROFIT SHARING PLAN | SM HODSON  CO. | | | | $26,212.50 | $0.00 | $26,212.50 | |
| 31593 PENSION- FOX ASSET | BUCKEYE INTL. | | BANK ONE TRUST CO NA | | $59,751.00 | $0.00 | $59,751.00 | |
| 31584 PENSION FUND | IBEW LOCAL 683 | | BANK ONE TRUST CO NA | | $39,150.00 | $0.00 | $39,150.00 | |
| 20981 PENSION FUND | PAINTERS DIST. | | LASALLE BANK | | $83,758.70 | $0.00 | $83,758.70 | |
| 31556 PENSION PLAN | AGENTS | | BNY MIDWEST TRUST COMPANY TTEE | | $192,032.41 | $0.00 | $192,032.41 | |
| 34319 PENTAIR INVESTMENT ADVISORS IN | | | MELLON/BOSTON SAFE AS AGENT | | $805.00 | $0.00 | $805.00 | |
| 20162 PENWICK LIMITED | | | | | $87,357.75 | $0.00 | $87,357.75 | |
| 100844 PENWICK LTD | | | C/O STANDARD BANK TRUST, | | $87,837.75 | $0.00 | $87,837.75 | |
| 20405 PEO | VICTOR | F | | | $3,292.50 | $0.00 | $3,292.50 | |
| 100650 PEPER | MARILYN | L | | | $1,125.00 | $0.00 | $1,125.00 | |
| 15134 PEPERA | JAMES | A | | | $928.13 | $0.00 | $928.13 | |
| 100640 PEPIA | KATHRYN | M | JOHN G NORDBO | | $12.50 | $0.00 | $12.50 | |
| 10669 PEPIN | JUNE | S | | | $1,729.69 | $0.00 | $1,729.69 | |
| 26078 PEPOON | DANIEL | H | | | $56.00 | $0.00 | $56.00 | |
| 202862 PEPPER | J DAVID | | | | $7,462.55 | $0.00 | $7,462.55 | |
| 206640 PEPPER | J DAVID | | | | $14,006.25 | $0.00 | $14,006.25 | |
| 18392 PERA - JANUS  -SL | | | NORTHERN TRUST COMPANY | | $1,713.75 | $0.00 | $1,713.75 | |
| 30434 PERALES | LOURDES | M | | | $2,325.63 | $0.00 | $2,325.63 | |
| 30435 PERALES | LOURDES | M | | | $1,666.88 | $0.00 | $1,666.88 | |
| 22322 PERAZZO | JOHN | S | | | $3,126.09 | $0.00 | $3,126.09 | |
| 26318 PEREGO | ROBERT | M | SUSAN DAVIS PEREGO | | $987.88 | $0.00 | $987.88 | |
| 14629 PERELLA | DAVID | J | DEBORAH S PERELLA | | $6,164.06 | $0.00 | $6,164.06 | |
| 31017 PERERO | FRANK | J | | | $4,742.50 | $0.00 | $4,742.50 | |
| 201649 PERETSON | LILLIAN | | | | $2,062.50 | $0.00 | $2,062.50 | |
| 13409 PEREZ | JAVIER | | SONIA PEREZ | | $23,631.25 | $0.00 | $23,631.25 | |
| 4580 PEREZI | VINCENT | C | | | $1,035.94 | $0.00 | $1,035.94 | |
| 208112 PERFECT LTD | | | C/O MERRILL LYNCH INT BANK | | $25,837.05 | $0.00 | $25,837.05 | |
| 2114 PERGAMONT (IRA) | | | SPIEGEL PERGAMENT & BROWN TTEE | | $10,748.42 | $0.00 | $10,748.42 | |
| 2407 PERGOLIZZI | JOHN | A | LUCY M PERGOLIZZI | | $318.21 | $0.00 | $318.21 | |
| 100804 PERIODONTAL ASSOCIATES OF NY | PC RETIREMENT | T | | | $31,694.36 | $0.00 | $31,694.36 | |
| 31699 PERISON | WALTER | R | BANK ONE TRUST CO | | $100.00 | $0.00 | $100.00 | |
| 22669 PERKIN ELMER CORPORATION | | | | | $225,396.33 | $0.00 | $225,396.33 | |
| 14202 PERKINS | ADORIA | J | FBO BERNICE B HENRY | | $3,475.00 | $0.00 | $3,475.00 | |
| 100729 PERKINS | ADORIA | J | | | $2,785.00 | $0.00 | $2,785.00 | |
| 19906 PERKINS | BRADFORD | W | | | $3,217.88 | $0.00 | $3,217.88 | |
| 3807 PERKINS | FRANK | A | | | $5.00 | $0.00 | $5.00 | |
| 14798 PERKINS | H | B | | | $15,414.38 | $0.00 | $15,414.38 | |
| 31285 PERKINS | HENRY | S | | | $1,218.00 | $0.00 | $1,218.00 | |
| 31290 PERKINS | JAMES | A | MARGARET A PERKINS | | $789.71 | $0.00 | $789.71 | |
| 18082 PERKINS | JEAN | | NORTHERN TRUST COMPANY | | $72,756.01 | $0.00 | $72,756.01 | |
| 28917 PERKINS | JEFFREY | J | | | $10.00 | $0.00 | $10.00 | |
| 15404 PERKINS | JOYCE | A | EDWIN PERKINS & PAULA LAKO | | $7,025.00 | $0.00 | $7,025.00 | |
| 30041 PERKINS | MICHAEL | R | SUSAN MARIE STACEY | | $1,987.50 | $0.00 | $1,987.50 | |
| 207211 PERKINS | VIOLET | | | | $1,398.75 | $0.00 | $1,398.75 | |
| 21798 PERKINS | W | S | PRUDENTIAL SECURITIES | | $6,600.00 | $0.00 | $6,600.00 | |
| 12735 PERKINS | WILHELMINA | | WILHELMINA PERKINS TTEE | | $3,156.30 | $0.00 | $3,156.30 | |
| 15624 PERKINS | WILLIAM | E | | | $2,325.31 | $0.00 | $2,325.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

483

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 100307 PERKY | DONALD | H | | | $10,906.25 | $0.00 | $10,906.25 | |
| 14575 PERKYNS | JOHN | | | | $5,055.49 | $0.00 | $5,055.49 | |
| 25227 PERL | LYNN | | | | $50.00 | $0.00 | $50.00 | |
| 25235 PERL | MORM | | | | $100.00 | $0.00 | $100.00 | |
| 207846 PERLIS | ROBERT | A | JOANN M PERLIS | | $1,337.88 | $0.00 | $1,337.88 | |
| 24205 PERLMAN | ALICE | L | | | $1,340.70 | $0.00 | $1,340.70 | |
| 21076 PERLMAN | DIANE | | | | $3,257.75 | $0.00 | $3,257.75 | |
| 9463 PERLMAN | DONALD | S | | | $50.00 | $0.00 | $50.00 | |
| 13268 PERLMUTTER | LEWIS | B | | | $175.00 | $0.00 | $175.00 | |
| 34416 PERLOW | EDWARD | | C/O WESTFIELD CAPITAL MGMT | | $60.00 | $0.00 | $60.00 | |
| 203001 PERLOW | MADELINE | | | | $32,375.00 | $0.00 | $32,375.00 | |
| 9348 PERLSTEIN | WALTER | | | | $2,321.88 | $0.00 | $2,321.88 | |
| 13422 PERMAR | CAROL | A | | | $2,164.22 | $0.00 | $2,164.22 | |
| 13421 PERMAR | THOMAS | A | | | $3,262.50 | $0.00 | $3,262.50 | |
| 4484 PERNIA | BERNARD | M | SHARON M PERNIA | | $12,444.00 | $0.00 | $12,444.00 | |
| 24555 PEROTTO | LOUISE | | | | $36,234.38 | $0.00 | $36,234.38 | |
| 6087 PERRDICK | CATHERINE | M | | | $940.63 | $0.00 | $940.63 | |
| 10096 PERREAUIT | ROGER | A | | | $80.00 | $0.00 | $80.00 | |
| 29263 PERRETTA | LINDA | A | | | $2,512.50 | $0.00 | $2,512.50 | |
| 11718 PERREY | RICHARD | I | | | $16,492.50 | $0.00 | $16,492.50 | |
| 206992 PERRILL | NORMAN | G | CAMILLA I PERRILL | | $1,653.13 | $0.00 | $1,653.13 | P 06 |
| 22274 PERRIN | EDAWRD | L | RITA VIRGINIA PERRIN | | $1,099.69 | $0.00 | $1,099.69 | |
| 204660 PERRINE | T RICHARD | | | | $703.20 | $0.00 | $703.20 | |
| 3036 PERRON | PETER | J | | | $7,664.00 | $0.00 | $7,664.00 | |
| 30162 PERRY | CATHERINE | | | | $14,469.00 | $0.00 | $14,469.00 | |
| 26508 PERRY | CECIL | E | ROBERT LEE PERRY TTEE | | $281.25 | $0.00 | $281.25 | |
| 7710 PERRY | CHADWICK | K | | | $4,809.38 | $0.00 | $4,809.38 | |
| 16399 PERRY | DALE | | | | $3,365.63 | $0.00 | $3,365.63 | |
| 27976 PERRY | DONALD | E | THELMA W. PERRY | | $1,975.50 | $0.00 | $1,975.50 | |
| 2433 PERRY | JANE | | | | $7,664.00 | $0.00 | $7,664.00 | |
| 24158 PERRY | JEROME | | HA CHUN YING CHEUNG | | $5.00 | $0.00 | $5.00 | |
| 15606 PERRY | MARJORIE | M | | | $3,182.81 | $0.00 | $3,182.81 | |
| 5207 PERRY | MICHAEL | | | | $100.00 | $0.00 | $100.00 | |
| 29691 PERRY | MICHAEL | S | | | $2,981.25 | $0.00 | $2,981.25 | |
| 100382 PERRY | MICHAEL | M | | | $9,950.16 | $0.00 | $9,950.16 | |
| 24749 PERRY | PAUL | A | | | $12,575.25 | $0.00 | $12,575.25 | |
| 19650 PERRY | ROBERT | L | | | $3,562.50 | $0.00 | $3,562.50 | |
| 20655 PERRY | ROBERT | B | | | $2,306.25 | $0.00 | $2,306.25 | |
| 28348 PERRY | ROBERT | W | BETTY D PERRY | | $110.00 | $0.00 | $110.00 | |
| 28349 PERRY | ROBERT | W | | | $8,411.56 | $0.00 | $8,411.56 | |
| 11811 PERRY | ROGER | A | | | $3,234.38 | $0.00 | $3,234.38 | |
| 21458 PERRY | VON | R | SUZANNE BRADSHAW PERRY | | $65.00 | $0.00 | $65.00 | |
| 29525 PERRY BROS OIL INC | | | | | $117,085.94 | $0.00 | $117,085.94 | |
| 14992 PERRY FAMILY | | | MARIANNE F PERRY TTEE | | $3,663.28 | $0.00 | $3,663.28 | |
| 20721 PERRY JR | WILLIAM | S | | | $66,687.50 | $0.00 | $66,687.50 | |
| 202948 PERRY JR | WILLIAM | C | | | $5,233.35 | $0.00 | $5,233.35 | |
| 203759 PERRY-MASON | GAIL | | LANCE MASON | | $5.00 | $0.00 | $5.00 | |
| 31441 PERSCHESS | JEFFREY | R | JANET PERCHESS | | $15.00 | $0.00 | $15.00 | |
| 22598 PERSELL JR | ROBERT | A | | | $50.00 | $0.00 | $50.00 | |
| 16739 PERSHINSKY JR | MICHAEL | | | | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

484

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 14918 PERSING FAMILY | | | | PATRICK & KERRY L PERSING TTEE | $15.00 | $0.00 | $15.00 | |
| 4457 PERTIN | RICHARD | B | | | $4,687.50 | $0.00 | $4,687.50 | |
| 32113 PERTUSINI | LINO | | | | $30.00 | $0.00 | $30.00 | |
| 33282 PERZEL | NORMA | | | | $6,434.25 | $0.00 | $6,434.25 | |
| 26561 PERZIA | LINDA | | | | $1,445.63 | $0.00 | $1,445.63 | |
| 201869 PERZIA | LINDA | | | | $3,314.38 | $0.00 | $3,314.38 | |
| 200399 PESCATORE | BRIAN | H | | | $1,275.00 | $0.00 | $1,275.00 | |
| 200400 PESCATORE | JACQUELINE | M | | | $1,275.00 | $0.00 | $1,275.00 | |
| 200398 PESCATORE | MARIE | A | | | $1,275.00 | $0.00 | $1,275.00 | |
| 4973 PESCOR | WILLIAM | M | | | $2,568.75 | $0.00 | $2,568.75 | |
| 10331 PESSAGNO | BARBARA | J | DAVID M PESSAGNO | $1,575.00 | $0.00 | $1,575.00 | |
| 45 PESSIRILO | RALPH | | RITA PESSIRILO | $15.00 | $0.00 | $15.00 | |
| 227 PESTUGGIA | SIRO | A | | | $3,018.75 | $0.00 | $3,018.75 | |
| 25823 PETER & ELIZABETH TOWER FUND | | | | | $540.00 | $0.00 | $540.00 | |
| 18306 PETER & MIRIAM HAAS- | | | | LOOMIS, SAYLES & COLLLP | $29,858.85 | $0.00 | $29,858.85 | |
| | | | | FOX A. MGT | | | | |
| 207255 PETER JR | WILLIAM | C | BRENDA ELAINE PETER | $1,788.60 | $0.00 | $1,788.60 | |
| 21493 PETER KENT INC | | | | | $300.00 | $0.00 | $300.00 | |
| 18250 PETER NORTON L/T -N/A PL-W | | | | NORTHERN TRUST COMPANY | $125.00 | $0.00 | $125.00 | |
| 108 PETERS | CARL | J | DORIS M. PETERS | $33,034.88 | $0.00 | $33,034.88 | |
| 8123 PETERS | CHARLES | R | AMY PETERS | $80,865.63 | $0.00 | $80,865.63 | |
| 15671 PETERS | CHARLOTTE | | | | $2,856.25 | $0.00 | $2,856.25 | |
| 18640 PETERS | DAVID | | | | $1,125.00 | $0.00 | $1,125.00 | |
| 3357 PETERS | EDGAR | T | | | $5.00 | $0.00 | $5.00 | |
| 14421 PETERS | MALCOLM | B | | | $100.00 | $0.00 | $100.00 | |
| 11696 PETERS | RANDALL | E | | | $6,750.00 | $0.00 | $6,750.00 | |
| 34128 PETERS MD | ALLEN | H | MELLON/BOSTON SAFE AS AGENT | $902.34 | $0.00 | $902.34 | |
| 8161 PETERSEN | BJARNE | | | | $7,968.75 | $0.00 | $7,968.75 | |
| 100019 PETERSEN | KATHLEEN | H | | | $19,077.75 | $0.00 | $19,077.75 | |
| 13373 PETERSEN | LAWRENCE | A | EDNA L PETERSEN TTEE | $6,101.38 | $0.00 | $6,101.38 | |
| 16838 PETERSON | BRUCE | W | CHERYL K PETERSON - BENE. | $5,179.69 | $0.00 | $5,179.69 | |
| 13408 PETERSON | CARLTON | L | | | $10.00 | $0.00 | $10.00 | |
| 300126 PETERSON | CARLTON | L | | | $10.00 | $0.00 | $10.00 | |
| 5020 PETERSON | CHONG | H | | | $5,601.56 | $0.00 | $5,601.56 | |
| 16279 PETERSON | DAVID | R | | | $2,285.89 | $0.00 | $2,285.89 | |
| 2072 PETERSON | DONALD | T | | | $3,492.19 | $0.00 | $3,492.19 | |
| 204766 PETERSON | DONALD | F | REBECCA A PETERSON | $7,550.00 | $0.00 | $7,550.00 | |
| 206176 PETERSON | DONALD | F | REBECCA A PETERSON | $3,548.00 | $0.00 | $3,548.00 | P 06 |
| 26057 PETERSON | EARL | E | | | $12,621.09 | $0.00 | $12,621.09 | |
| 7842 PETERSON | EGON | | | | $1,471.88 | $0.00 | $1,471.88 | |
| 5148 PETERSON | GEORGE | R | | | $2.05 | $0.00 | $2.05 | |
| 22222 PETERSON | GLENN | W | | | $10.00 | $0.00 | $10.00 | |
| 17903 PETERSON | GREGOR | G | DIONZ PETERSON TTEE | $4,837.50 | $0.00 | $4,837.50 | |
| 27154 PETERSON | HAROLD | W | | | $8,039.06 | $0.00 | $8,039.06 | |
| 23880 PETERSON | JOHN | | | | $904.69 | $0.00 | $904.69 | |
| 9896 PETERSON | KARL | F | | | $7,687.50 | $0.00 | $7,687.50 | |
| 12777 PETERSON | LEE ELLA | M | | | $15,300.00 | $0.00 | $15,300.00 | |
| 3381 PETERSON | LYNN | K | | | $3,287.50 | $0.00 | $3,287.50 | |
| 10620 PETERSON | MARY | E | | | $100.00 | $0.00 | $100.00 | |
| 205506 PETERSON | NICHOLAS | | | | $3,037.50 | $0.00 | $3,037.50 | |
| 22223 PETERSON | PATRICIA | L | | | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

485

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3216 PETERSON | RALPH | R | | | $63,962.50 | $0.00 | $63,962.50 | |
| 1491 PETERSON | ROBERT | | LINDA PETERSON | | $50.00 | $0.00 | $50.00 | |
| 6840 PETERSON | ROBERT | J | | | $50.00 | $0.00 | $50.00 | |
| 6633 PETERSON | RONADLD | D | KATHLEEN M PETERSON | | $13,313.63 | $0.00 | $13,313.63 | |
| 17924 PETERSON | RONALD | C | | | $10.00 | $0.00 | $10.00 | |
| 27900 PETERSON | RONALD | M | | | $2,085.75 | $0.00 | $2,085.75 | |
| 10558 PETERSON | TRACY | V | COLLEN MARIE PETERSON | | $9.38 | $0.00 | $9.38 | |
| 13359 PETERSON | WILLIAM | P | | | $909.38 | $0.00 | $909.38 | |
| 13372 PETERSON | WILLIAM | P | BOBBIE LEE PETERSON | | $405.47 | $0.00 | $405.47 | |
| 17043 PETERSON FAMILY TRUST | | | ROBERT W & RITA M PETERSON | | $1,791.25 | $0.00 | $1,791.25 | |
| 6799 PETILLI | VINCENT | M | THERESA A PETILLI | | $2,887.50 | $0.00 | $2,887.50 | |
| 7264 PETILLO | JAMES | V | | | $1,190.63 | $0.00 | $1,190.63 | |
| 226 PETINGA | SALVATORE | F | | | $125.00 | $0.00 | $125.00 | |
| 8318 PETIT | ROBERT | K | | | $25.00 | $0.00 | $25.00 | |
| 207311 PETIT JEAN COMPANY INC | | | | | $500.00 | $0.00 | $500.00 | |
| 12668 PETKOV | THEODORE | M | | | $75.00 | $0.00 | $75.00 | |
| 11531 PETRAGLIA | JOHN | | | | $50.00 | $0.00 | $50.00 P 01 | |
| 204473 PETRAKOS | GREGORY | | | | $3,712.50 | $0.00 | $3,712.50 | |
| 8968 PETRALIA | RUSSELL | J | LINDA E ROMANO | | $13,312.50 | $0.00 | $13,312.50 | |
| 14155 PETRAVAGE | ROBERT | D | | | $150.00 | $0.00 | $150.00 | |
| 7198 PETREDES | PAUL | P | SALLY L PETREDES | | $100.00 | $0.00 | $100.00 P 01 | |
| 32765 PETRI | GEORGENE | | GEORGENE PETRI TTEE | | $17,048.75 | $0.00 | $17,048.75 | |
| 14783 PETRI | RICHARD | | | | $6,224.63 | $0.00 | $6,224.63 | |
| 29363 PETRICK | JOHN | E | PATRICIA S PETRICK | | $6,062.50 | $0.00 | $6,062.50 | |
| 18002 PATRICK JR | WILLIAM | E | | | $3,693.44 | $0.00 | $3,693.44 | |
| 29630 PETRIKO | MARK | K | MARY CATHERINE PETRIKO | | $4,462.50 | $0.00 | $4,462.50 | |
| 33105 PETRINO | WILLIAM | P | | | $393.75 | $0.00 | $393.75 | |
| 328 PETROSKI | HENRY | P | EILEEN T PETROSKI | | $200.00 | $0.00 | $200.00 | |
| 26376 PETROSS | STEPHEN | L | | | $1,993.13 | $0.00 | $1,993.13 | |
| 13197 PETRUCCELLI | LINDA | I | RAYMOND W MULLER | | $2,812.50 | $0.00 | $2,812.50 | |
| 25149 PETRUCSH | HELEN | | | | $10.00 | $0.00 | $10.00 | |
| 25026 PETRUS | EDMOND  DR | A | LASALLE BANK NA | | $16,000.00 | $0.00 | $16,000.00 | |
| 207700 PETRUZZI | JAMES | E | | | $1,181.25 | $0.00 | $1,181.25 | |
| 7927 PETRUZZI | WILLIAM | J | | | $9,662.50 | $0.00 | $9,662.50 | |
| 21743 PETTEY | DAVID | J | | | $9,441.25 | $0.00 | $9,441.25 | |
| 9249 PETTIGREW | NIOMA | J | | | $2,695.31 | $0.00 | $2,695.31 | |
| 12138 PETTIJOHN | LEE | J | VIVIAN J PETTIJOHN | | $3,540.63 | $0.00 | $3,540.63 | |
| 8533 PETTIT | DAWN | M | KIM L MATZEN | | $42.50 | $0.00 | $42.50 | |
| 3181 PETTY | JOHN | D | BETTY J PETTY | | $50.00 | $0.00 | $50.00 | |
| 1437 PETTY | NEIL | | | | $4,220.75 | $0.00 | $4,220.75 | |
| 20048 PETZOLD | H KENT | | ELOSIE J. PETZOLD | | $8,125.00 | $0.00 | $8,125.00 | |
| 4771 PEW | THOMAS | R | | | $1,571.25 | $0.00 | $1,571.25 | |
| 21042 PEW III | ARTHUR | E | | | $30,942.75 | $0.00 | $30,942.75 | |
| 32175 PEWETT | DANIEL | R | | | $114,520.13 | $0.00 | $114,520.13 | |
| 202488 PEYSER | DAHLIA | | | | $6,878.25 | $0.00 | $6,878.25 | |
| 1186 PEZEN | RICHARD | G | | | $496.80 | $0.00 | $496.80 | |
| 4963 PEZZA | CECILE | A | | | $2.50 | $0.00 | $2.50 | |
| 207164 PEZZANITE | STEPHEN | | | | $15.00 | $0.00 | $15.00 | |
| 6365 PFAFF | MARK | R | | | $50.00 | $0.00 | $50.00 | |
| 143 PFAFF | MARTIN | D | | | $4,781.25 | $0.00 | $4,781.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

486

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8551 | PFAFF | MIRIAM | A | | $10,148.63 | $0.00 | $10,148.63 | |
| 13238 | PFANTZ | EARL | L | | $10,171.88 | $0.00 | $10,171.88 | |
| 3537 | PFAU | PAUL | P | EMILIE PFAU | $3,445.31 | $0.00 | $3,445.31 | |
| 6128 | PFEIFFER | HAROLD | | SHARON PFEIFFER | $60.00 | $0.00 | $60.00 | |
| 22158 | PFEIFFER | LEE | | | $1,350.00 | $0.00 | $1,350.00 | |
| 19154 | PFENNIG | KARLA | | | $50.00 | $0.00 | $50.00 | |
| 9395 | PFIZENMAIER | KURT | N | | $2,286.25 | $0.00 | $2,286.25 | |
| 21826 | PFLEGER | RALPH | K | GENEVIEVE PFLEGER | $1,134.38 | $0.00 | $1,134.38 | |
| 22422 | PFLUEGER | ROBERT | R | | $40.00 | $0.00 | $40.00 | |
| 17212 | PFPCTRC US SMALL XM VALUE SERI | | | PNC BANK FBO | $1,675.00 | $0.00 | $1,675.00 | |
| 34318 | PG&E QUAIFIELD SSGA | | | MELLON/BOSTON SAFE AS AGENT | $9,375.00 | $0.00 | $9,375.00 | |
| 7420 | PHALLEN | DAVID | J | | $787.50 | $0.00 | $787.50 | |
| 203466 | PHAM | PHUONG | N | | $15.00 | $0.00 | $15.00 | |
| 15523 | PHAM | TONY | M | | $539.06 | $0.00 | $539.06 | |
| 869 | PHAN | TRUC | H | | $14,440.78 | $0.00 | $14,440.78 | |
| 32317 | PHANG | HELEN | H | PEGGY M LIM | $1,631.25 | $0.00 | $1,631.25 | |
| 208335 | PHARMACIA & UPJOHN RET PLAN | | | ING INVESTMENT MGMT CO | $1,640.00 | $0.00 | $1,640.00 | |
| 206395 | PHARMER | WILLIAM | D | | $6,259.50 | $0.00 | $6,259.50 | |
| 207921 | PHEASANT | | | FRANKLIN TEMPLETON INVESTMENTS | $346,167.81 | $0.00 | $346,167.81 | |
| 1011 | PHELAN | JACK | W | | $500.00 | $0.00 | $500.00 | |
| 6502 | PHELAN | RICHARD | T | | $250.00 | $0.00 | $250.00 | |
| 18510 | PHELDS | ROY | B | VERNA ZILL PAELDS | $12,681.50 | $0.00 | $12,681.50 | |
| 22142 | PHELPS | CATHERINE | D | WESTWOOD TRUST | $10,875.00 | $0.00 | $10,875.00 | |
| 205469 | PHELPS | DENNY | | WESTWOOD TRUST | $10,920.25 | $0.00 | $10,920.25 | |
| 5267 | PHELPS | MARY | C | ROBERT L PHELPS | $2,784.38 | $0.00 | $2,784.38 | |
| 7713 | PHELPS | MICHAEL | J | | $8,512.50 | $0.00 | $8,512.50 | |
| 25357 | PHELPS DODGE RS #2 | | | GINA & CO. | $425.00 | $0.00 | $425.00 | |
| 6929 | PHENIX | STEPHEN | B | | $900.00 | $0.00 | $900.00 | |
| 2631 | PHILA GAS WORKS RET RES CUST | | | FIRST UNION NATIONAL BANK | $158,232.40 | $0.00 | $158,232.40 | |
| 2630 | PHILA PRESBYTERIAN HOMES CUST | | | FIRST UNION NATIONAL BANK | $17,514.42 | $0.00 | $17,514.42 | |
| 30799 | PHILIE | JEAN | P | | $10,183.50 | $0.00 | $10,183.50 | |
| 206087 | PHILIP MORRIS PENSION TRUST | | | STATE STREET CORP | $224,499.50 | $0.00 | $224,499.50 | P 06 |
| 34369 | PHILIP STEIN | | | FC: KENNETH E. CHAPMAN | $5,956.25 | $0.00 | $5,956.25 | |
| 8237 | PHILIPPI | MARVIN | L | | $7,528.13 | $0.00 | $7,528.13 | |
| 3081 | PHILLIPS | BENNET | W | | $3,773.44 | $0.00 | $3,773.44 | |
| 5272 | PHILLIPS | BETTY | M | | $2,589.84 | $0.00 | $2,589.84 | |
| 13891 | PHILLIPS | BILL | R | | $16.25 | $0.00 | $16.25 | |
| 13737 | PHILLIPS | C | V | MERRIL LYNCH | $13,269.00 | $0.00 | $13,269.00 | |
| 27190 | PHILLIPS | DANIELLE | R | | $6,084.50 | $0.00 | $6,084.50 | |
| 22515 | PHILLIPS | DAVID | W | | $20.00 | $0.00 | $20.00 | |
| 19228 | PHILLIPS | DEBORAH | L | | $592.97 | $0.00 | $592.97 | |
| 100075 | PHILLIPS | DIANA | E | | $1,406.25 | $0.00 | $1,406.25 | |
| 29675 | PHILLIPS | DOUGLAS | C | | $21,937.50 | $0.00 | $21,937.50 | |
| 11353 | PHILLIPS | EDWARD&PATRICIA | | | $42,646.88 | $0.00 | $42,646.88 | |
| 13275 | PHILLIPS | ELIZABETH | B | | $10,734.38 | $0.00 | $10,734.38 | |
| 10483 | PHILLIPS | FRANCINE | | | $60.75 | $0.00 | $60.75 | |
| 5298 | PHILLIPS | JAMES | W | | $75.00 | $0.00 | $75.00 | |
| 13967 | PHILLIPS | JEANNE | S | | $3,639.25 | $0.00 | $3,639.25 | |
| 14954 | PHILLIPS | JOEL | D | CAROL A PHILLIPS | $6,192.51 | $0.00 | $6,192.51 | |
| 10078 | PHILLIPS | LESLIE | A | GERALDINE PAULA PHILLIPS | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

487

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 23808 PHILLIPS | LORRAINE | N | | | $2,053.13 | $0.00 | $2,053.13 | |
| 28637 PHILLIPS | LYLE | P | LYLE P PHILLIPS TTEE | | $40,112.50 | $0.00 | $40,112.50 | |
| 15532 PHILLIPS | MAJOR | H | NAN E PHILLIPS | | $4,774.61 | $0.00 | $4,774.61 | |
| 13345 PHILLIPS | MARK | J | ELIZAABETH C. PHILLIPS | | $1,865.63 | $0.00 | $1,865.63 | |
| 202746 PHILLIPS | MATHEW | | BRETT PHILLIPS | | $0.30 | $0.00 | $0.30 | |
| 740 PHILLIPS | MICHAEL | A | MICHELE PHILLIPS | | $5.00 | $0.00 | $5.00 | |
| 20385 PHILLIPS | MICHAEL | H | | | $4,837.50 | $0.00 | $4,837.50 | |
| 202745 PHILLIPS | MICHAEL | | MEGHAN PHILLIPS | | $0.30 | $0.00 | $0.30 | |
| 23703 PHILLIPS | NANCY | K | | | $3,610.94 | $0.00 | $3,610.94 | |
| 24752 PHILLIPS | OMAR | R | | | $14,461.54 | $0.00 | $14,461.54 | |
| 7145 PHILLIPS | PAUL | F | | | $10.00 | $0.00 | $10.00 | |
| 18466 PHILLIPS | RANSOM | G | | | $11,946.49 | $0.00 | $11,946.49 | |
| 10397 PHILLIPS | RICHARDS | J | | | $3,213.75 | $0.00 | $3,213.75 | |
| 207256 PHILLIPS | TONY | | | | $384.58 | $0.00 | $384.58 | |
| 208164 PHILLIPS | TONY | | | | $318.79 | $0.00 | $318.79 | |
| 20624 PHILLIPS | VIOLET | M | | | $892.97 | $0.00 | $892.97 | |
| 31908 PHILLIPS | WELDON | | MAUREEN PHILLIPS | | $2,606.25 | $0.00 | $2,606.25 | |
| 28811 PHILLIPS ACADEMY MILLER ANDERS | | | MELLON TRUST BOST & CO AS AGEN | | $339,221.37 | $0.00 | $339,221.37 | |
| 7827 PHILLIPS JR. | GROVER | C | | | $10.00 | $0.00 | $10.00 | |
| 29839 PHILLIPS TRUST | LINDA | L | LINDA L PHILLIPS REVOCABLE TRU | | $15.00 | $0.00 | $15.00 | |
| 9281 PHILLIPS-SIMON | WENDY | J | | | $4,037.34 | $0.00 | $4,037.34 | |
| 21212 PHILSON | MONA | R | | | $10.00 | $0.00 | $10.00 | |
| 20239 PHYLLIS S HEROLD TRUST | | | PHYLLIS S. HEROLD TTEE | | $10,595.02 | $0.00 | $10,595.02 | |
| 22153 PHYSICAL THERAPY INC | HANDS ON | | | | $2,681.25 | $0.00 | $2,681.25 | |
| 21058 PHYSICIAN ANESTHESIA ASSOC | | | NORTHWESTERN TRUST CO TTEE | | $8,788.95 | $0.00 | $8,788.95 | |
| 2940 PI | OSVALDO | | | | $2,700.00 | $0.00 | $2,700.00 | |
| 14606 PIASECKI III | MICHAEL | | M SHANNON PIASECKI | | $2,434.81 | $0.00 | $2,434.81 | |
| 14562 PIAZZA | JOSE | A | JOHANNA PIAZZA | | $25.00 | $0.00 | $25.00 | |
| 9346 PIAZZA | JOSEPH | J | | | $4,743.75 | $0.00 | $4,743.75 | |
| 11685 PIAZZA | ROBERT | | PENNY PIAZZA | | $15,095.20 | $0.00 | $15,095.20 | |
| 11686 PIAZZA | ROBERT | W | PENNY PIAZZA | | $16,818.75 | $0.00 | $16,818.75 | |
| 6645 PIAZZA (CUST) | MATTHEW | J | RASHEL O PIAZZA | | $1.25 | $0.00 | $1.25 | |
| 5776 PIBUS JR | DONALD | G | SUSAN E PIBUS | | $1,393.75 | $0.00 | $1,393.75 | |
| 19784 PICARD | M | D | | | $3,468.75 | $0.00 | $3,468.75 | |
| 13069 PICCHIONE | NICHOLAS | | KERRY PICCHIO | | $100.00 | $0.00 | $100.00 | |
| 33256 PICCIAIANI | GIANNI | | | | $2,085.00 | $0.00 | $2,085.00 | |
| 2513 PICCIURRO | FRANK | J | ANTOINETTE L PICCIURRO | | $5,085.94 | $0.00 | $5,085.94 | |
| 19736 PICK | JACQUELINE | M | | | $40.00 | $0.00 | $40.00 | |
| 1779 PICKARD | RON | T | | | $766.41 | $0.00 | $766.41 | |
| 6296 PICKELL | ARTHUR | R | | | $2,135.31 | $0.00 | $2,135.31 | |
| 5610 PICKENS | GENE | | | | $3,966.00 | $0.00 | $3,966.00 | |
| 17674 PICKENS | GEORGE | D | | | $125.00 | $0.00 | $125.00 | |
| 9882 PICKENS | GILBERT | R | | | $914.06 | $0.00 | $914.06 | |
| 5681 PICKENS FAMILY TRUST | | | BRUCE & ELISE PICKENS | | $1,200.00 | $0.00 | $1,200.00 | |
| 26204 PICKETT JR | DANIEL | E | | | $50.00 | $0.00 | $50.00 | |
| 22310 PICKLANDS | CARY | J | | | $5,182.81 | $0.00 | $5,182.81 | |
| 22061 PICONE | CAROLINE | M | RICHARD JEROME PICONE | | $40.00 | $0.00 | $40.00 | |
| 22062 PICONE | CAROLINE | M | AMBER NICOLE PICONE | | $45.00 | $0.00 | $45.00 | |
| 22063 PICONE | CAROLINE | M | CHARLOTTE MARIE PICONE | | $20.00 | $0.00 | $20.00 | |
| 22060 PICONE | RICHARD | J | | | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

488

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 26237 PICOU | JOSEPH | D | | | $11,946.49 | $0.00 | $11,946.49 | |
| 21153 PIDGEON | TANNA | J | | | $790.13 | $0.00 | $790.13 | |
| 33470 PIDUTTI | PETER | R | | | $1,700.00 | $0.00 | $1,700.00 | |
| 9290 PIECHUTA | ANTHONY | | CHRISTINE CHLEBEK | | $100.00 | $0.00 | $100.00 | |
| 21654 PIECZONKA | MARK | A | CATHERINE A PIECZONKA | | $50.00 | $0.00 | $50.00 | |
| 21655 PIECZONKA | MARK | A | CATHERINE A PIECZONKA | | $7,448.44 | $0.00 | $7,448.44 | |
| 28466 PIELLI | CLARE | M | | | $3,157.88 | $0.00 | $3,157.88 | |
| 14725 PIEMME | FRANK | M | | | $3,148.50 | $0.00 | $3,148.50 | |
| 11104 PIEPER | ROBERT | A | CHRISANNE KEILHOLTZ PIEPER | | $8.00 | $0.00 | $8.00 | |
| 13661 PIERAMI | WILLIAM | J | | | $6,375.00 | $0.00 | $6,375.00 | |
| 14937 PIERCE | DIANE | E | JACK H PIERCE | | $50.00 | $0.00 | $50.00 | |
| 202225 PIERCE | GARRY | L | | | $7,687.50 | $0.00 | $7,687.50 | |
| 19657 PIERCE | GARY | E | | | $20.00 | $0.00 | $20.00 | |
| 7749 PIERCE | JAMES | A | | | $12,256.50 | $0.00 | $12,256.50 | |
| 146 PIERCE | JOSEPH | F | | | $3,325.00 | $0.00 | $3,325.00 | |
| 14547 PIERCE | JOSEPH | L | TRILBY R PIERCE | | $50.00 | $0.00 | $50.00 | |
| 16505 PIERCE | STEPHEN | C | | | $516.66 | $0.00 | $516.66 | |
| 12962 PIERCE | WHITTIER | M | | | $85.00 | $0.00 | $85.00 | |
| 11974 PIERCE | WILLIAM | A | | | $5,718.75 | $0.00 | $5,718.75 | |
| 3487 PIERCE | WOODY | H | REBECCA G PIERCE | | $50.00 | $0.00 | $50.00 | |
| 33907 PIERCE - INV ADV | VANESSA | J | MELLON/BOSTON SAFE AS AGENT | | $1,514.15 | $0.00 | $1,514.15 | |
| 208113 PIERCE LTD | | | C/O MERRILL LYNCH INT BANK | | $47.50 | $0.00 | $47.50 | |
| 21748 PIERCY | REBECCA | J | | | $11,250.00 | $0.00 | $11,250.00 | |
| 11842 PIEROG | DAVID | R | | | $12.50 | $0.00 | $12.50 | |
| 21880 PIEROG | JOHN | K | | | $5,894.25 | $0.00 | $5,894.25 | |
| 30616 PIERRET | MICHAEL | J | | | $2,231.72 | $0.00 | $2,231.72 | |
| 25912 PIERSON | RONALD | E | | | $20.00 | $0.00 | $20.00 | |
| 100392 PIETERS | JOHN | H | | | $5,325.00 | $0.00 | $5,325.00 | |
| 7373 PIETRAFESA | ROBERT | | | | $34,203.48 | $0.00 | $34,203.48 | |
| 7758 PIETRZAK | DENNIS | | | | $412.50 | $0.00 | $412.50 | |
| 17249 PIETRZYKOWSKA | MARGARET | | | | $4,931.88 | $0.00 | $4,931.88 | |
| 8601 PIGG KRAHL STERN & CO | | | | | $3,332.25 | $0.00 | $3,332.25 | |
| 2010 PIKE GREAT GRANDCHILDREN TRUST | | | FBO SANWA BANK CALIFORNIA TTEE | | $10.00 | $0.00 | $10.00 | |
| 2023 PIKE GREAT GRANDCHILDREN TRUST | | | FBO SANWA BANK CALIFORNIA TTEE | | $6,087.25 | $0.00 | $6,087.25 | |
| 13608 PIKUL | ROGER | T | | | $6,046.88 | $0.00 | $6,046.88 | |
| 206808 PILAROZYK | JOAN | H | DENNIS R PILAROZYK | | $1,146.25 | $0.00 | $1,146.25 | |
| 9405 PILCHER | CHARLES | A | | | $7,265.63 | $0.00 | $7,265.63 | |
| 1557 PILGER | JOHN | J | | | $1,343.44 | $0.00 | $1,343.44 | |
| 29346 PILIPCHUK | JAMES | A | | | $3,150.00 | $0.00 | $3,150.00 | |
| 29351 PILIPCHUK | MARJORIE | L | | | $4,725.00 | $0.00 | $4,725.00 | |
| 201635 PILLEN | DARLENE | N | | | $22,407.50 | $0.00 | $22,407.50 | |
| 207821 PILLMORE | ARLENE | V | | | $614.73 | $0.00 | $614.73 | |
| 30604 PILLSBURY | CHARLES | E | THERESA R PILLSBURY | | $925.11 | $0.00 | $925.11 | |
| 26698 PILNEY | MICHAEL | T | | | $3,527.00 | $0.00 | $3,527.00 | |
| 19144 PILTCH | BENJAMIN | | | | $7,678.13 | $0.00 | $7,678.13 | |
| 3242 PIMA | MICHAEL | M | | | $6,010.94 | $0.00 | $6,010.94 | |
| 19907 PIMENTEL JR | JOHN | J | | | $25.00 | $0.00 | $25.00 | |
| 13687 PINADELLA | EUGENE | | MARYANN PINADELLA | | $11,191.41 | $0.00 | $11,191.41 | |
| 22509 PINCOFSKI | RICHARD | R | DONNA Z PINCOFSKI | | $2,512.50 | $0.00 | $2,512.50 | |
| 200774 PINCUS | EDWIN | | | | $283.95 | $0.00 | $283.95 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

489

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 8289 PINCUS | RALPH | M | | | $30.00 | $0.00 | $30.00 | |
| 14058 PINE | CYNTHIA | J | | | $1,729.69 | $0.00 | $1,729.69 | |
| 1034 PINELES | ABRAHAM | B | | | $2,200.00 | $0.00 | $2,200.00 | |
| 204784 PINERY INVESTMENT CLUB | | | | | $923.40 | $0.00 | $923.40 | |
| 22286 PINK PORTFOLIO | | | | | $461.93 | $0.00 | $461.93 | |
| 32114 PINKERTON | ALFRED | W | W/GUARANTEE & TR CO | | $4,827.00 | $0.00 | $4,827.00 | |
| 13452 PINKERTON | ROBERT | J | CAROL J PINKERTON | | $2,550.00 | $0.00 | $2,550.00 | |
| 29340 PINKHAM JR | ROBERT | S | CORNELIA BETTY PINKHAM | | $20.00 | $0.00 | $20.00 | |
| 15201 PINKOS | DONALD | J | | | $5,265.47 | $0.00 | $5,265.47 | |
| 26109 PINNEY | MICHAEL | C | MARY PINNEY | | $10,558.58 | $0.00 | $10,558.58 | |
| 1389 PINNICK | HAROLD | W | | | $2,737.50 | $0.00 | $2,737.50 | |
| 205456 PINO | JOHN | J | | | $2,953.75 | $0.00 | $2,953.75 | |
| 14280 PINSKY | BARRY | L | | | $2,110.50 | $0.00 | $2,110.50 | |
| 3266 PINSKY | NEIL | J | | | $100.00 | $0.00 | $100.00 | |
| 2161 PINSON JR | JAMES | T | | | $1,120.31 | $0.00 | $1,120.31 | |
| 29397 PINTER | LASZLO | L | DENISE C PINTER | | $23.44 | $0.00 | $23.44 | |
| 18014 PINTO | DARIN | D | | | $3,022.92 | $0.00 | $3,022.92 | |
| 10999 PINTO | IVAN | V | | | $1,706.25 | $0.00 | $1,706.25 | |
| 11890 PINTO | JOHN | J | | | $4,248.05 | $0.00 | $4,248.05 | |
| 28207 PIONEER EMPLOYEES | | | | | $25.00 | $0.00 | $25.00 | |
| 11822 PIPE DISTRIBUTORS INC | | | | | $25.00 | $0.00 | $25.00 | |
| 12113 PIPE DISTRIBUTORS INC | | | | | $30.00 | $0.00 | $30.00 | |
| 24352 PIPER | WARREN | | | | $7,565.00 | $0.00 | $7,565.00 | |
| 11743 PIPER | WILLIAM | C | | | $2,108.42 | $0.00 | $2,108.42 | |
| 33926 PIPER IRTA | | | MELLON/BOSTON SAFE AS AGENT | | $5,859.79 | $0.00 | $5,859.79 | |
| 13045 PIPKIN | JOHN | R | | | $57,250.00 | $0.00 | $57,250.00 | |
| 1384 PIPPIN | PAUL | M | | | $1,106.25 | $0.00 | $1,106.25 | |
| 19342 PIRAS | FRANK | C | NORMA PIRAS | | $15,135.98 | $0.00 | $15,135.98 | |
| 25286 PIRENNE | BERNARD | F | | | $68,517.19 | $0.00 | $68,517.19 | |
| 207543 PIRES | DEBORAH | | | | $3,065.63 | $0.00 | $3,065.63 | |
| 21993 PIRONTI | PASCAL | A | | | $5,887.50 | $0.00 | $5,887.50 | |
| 21994 PIRONTI MD PA | PASCAL | A | | | $8,203.13 | $0.00 | $8,203.13 | |
| 27291 PISANI | ALEJANDRO | L | IRMA MAURIZIO | | $14,808.50 | $0.00 | $14,808.50 | |
| 3544 PISANI | CATHERINE | | | | $10,514.25 | $0.00 | $10,514.25 | |
| 19416 PISCIOTTA | FRANK | N | STEPHEN B LOARIE | | $187.50 | $0.00 | $187.50 | |
| 7763 PISCIOTTA | TONY | J | | | $7,387.50 | $0.00 | $7,387.50 | |
| 11301 PISEL JR | RUSSELL | I | | | $1,659.56 | $0.00 | $1,659.56 | |
| 10934 PISELLE | JOHN | L | | | $1,485.00 | $0.00 | $1,485.00 | |
| 29951 PISTILLI | RONALD | A | | | $1,687.50 | $0.00 | $1,687.50 | |
| 19406 PISTRITTO | DAVID | T | | | $8,100.00 | $0.00 | $8,100.00 | |
| 20034 PITARI | ANDREA | | MARIO GROSSO (ETTEM) | | $150.00 | $0.00 | $150.00 | |
| 14313 PITERA | KAZIMIERZ | | ZOFIA PITERA | | $11,310.63 | $0.00 | $11,310.63 | |
| 2230 PITKIN | DAVID | H | | | $20,104.69 | $0.00 | $20,104.69 | |
| 2231 PITKIN | ELIZABETH | A | | | $12,303.13 | $0.00 | $12,303.13 | |
| 19089 PITLUK | MARVIN | J | | | $5,653.13 | $0.00 | $5,653.13 | |
| 19090 PITLUK | MARVIN | J | | | $5,653.13 | $0.00 | $5,653.13 | |
| 23521 PITMAN | ROBERT | J | | | $14,461.54 | $0.00 | $14,461.54 | |
| 382 PITONAK | GREGORY | E | GAIL M. FRIEND | | $15.00 | $0.00 | $15.00 | |
| 6882 PITRA | EUGENE | | | | $4,267.97 | $0.00 | $4,267.97 | |
| 205376 PITTAS | JOHN | F | G ELAINE PITTAS | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

490

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 28361 PITTAS | TERRY | A | ELAINE RITA PITTAS | | $20.00 | $0.00 | $20.00 | |
| 34314 PITT-DES MOINES INC MELLON | | | MELLON/BOSTON SAFE AS AGENT | | $47,979.65 | $0.00 | $47,979.65 | |
| 34315 PITT-DES MOINES INC-MELLON | | | MELLON/BOSTON SAFE AS AGENT | | $40,803.81 | $0.00 | $40,803.81 | |
| 15339 PITTELKO | ALLEN | | | | $9,468.75 | $0.00 | $9,468.75 | |
| 28906 PITTMAN | EDNA | M | TED R PITTMAN | | $3,093.75 | $0.00 | $3,093.75 | |
| 20066 PITTMAN | JOHN | M | | | $7,286.40 | $0.00 | $7,286.40 | |
| 4684 PITTS | ANDREW | | OLIVIA PITTS | | $1,630.00 | $0.00 | $1,630.00 | |
| 25564 PITTS | MICHAEL | D | | | $140.00 | $0.00 | $140.00 | |
| 206270 PITTSBURGH ST UNIV- MARQUE MIL | | | UMB BANK NA | | $30,128.25 | $0.00 | $30,128.25 | |
| 33579 PITTSON COMPANY MASTER TRUST | GOLDMAN | | JP MORGAN CHASE | | $39,351.75 | $0.00 | $39,351.75 | |
| 12901 PITZ | MARIE | | ROBERT L GOSS (POA) | | $12,444.00 | $0.00 | $12,444.00 | |
| 14989 PIVA | DANNY | R | | | $652.75 | $0.00 | $652.75 | |
| 205748 PIVA | JEFFREY | D | | | $3,731.25 | $0.00 | $3,731.25 | |
| 29894 PIVER | JOSE | L | LIDIA MURANDA | | $14,746.50 | $0.00 | $14,746.50 | |
| 27533 PIWONSKI | ANN | M | | | $26.59 | $0.00 | $26.59 | |
| 34331 PIXLER RTC DREMAN | RICHARD | L | MELLON/BOSTON SAFE AS AGENT | | $4,367.10 | $0.00 | $4,367.10 | |
| 207849 PIZEM | RUBIN | | JUDITH PIZEM | | $2,939.06 | $0.00 | $2,939.06 | |
| 7042 PIZITZ | MICHAEL | | | | $2,453.75 | $0.00 | $2,453.75 | |
| 4055 PIZITZ | RICHARD | | | | $23,943.90 | $0.00 | $23,943.90 | |
| 14191 PLACE | ELON | A | | | $5,734.69 | $0.00 | $5,734.69 | |
| 5212 PLACE | ROLAND | M | | | $5,667.19 | $0.00 | $5,667.19 | |
| 25081 PLACETTE | DENNIS | N | | | $12,331.50 | $0.00 | $12,331.50 | |
| 29907 PLACK JR | PAUL | L | LINDA P PLACK | | $3,112.50 | $0.00 | $3,112.50 | |
| 4662 PLAMEIERI | RALPH | J | JUSTINE ANN PALMIERI | | $2,625.00 | $0.00 | $2,625.00 | |
| 25686 PLAN DELAWARE INV | NGS RETIREMENT | | THE NORTHERN TRUST COMPANY | | $145.00 | $0.00 | $145.00 | |
| 206871 PLANAGAN | CARL | J | | | $1,980.38 | $0.00 | $1,980.38 | |
| 10556 PLANIC | STEVEN | C | | | $1,687.50 | $0.00 | $1,687.50 | |
| 32115 PLANK | ROSALIND | M | PLANK FAMILY TRUST | | $6,136.00 | $0.00 | $6,136.00 | |
| 26972 PLANT | JOHN | R | BARBARA JEAN PLANT | | $2,223.00 | $0.00 | $2,223.00 | |
| 16655 PLANT | ROBERT | W | | | $50.00 | $0.00 | $50.00 | |
| 2927 PLARRE | ERIC | P | | | $4,837.50 | $0.00 | $4,837.50 | |
| 29212 PLATE | NANCY | V | | | $100.00 | $0.00 | $100.00 | |
| 1822 PLATH | RUSSELL | R | BETTY J PLATH | | $10.00 | $0.00 | $10.00 | |
| 17867 PLATINUM BUSINESS INVSTMNT CO | | | | | $42,324.61 | $0.00 | $42,324.61 | |
| 22619 PLATT | ROBERT | W | LOIS N. PLATT | | $12,693.75 | $0.00 | $12,693.75 | |
| 18712 PLAVALKO | BERNADETTE | M | | | $12,575.25 | $0.00 | $12,575.25 | |
| 14141 PLAXCO | JOHN | T | | | $2,395.13 | $0.00 | $2,395.13 | |
| 24728 PLAYDON | PAUL | D | | | $30.00 | $0.00 | $30.00 | |
| 24729 PLAYDON | RICHARD | T | | | $2,062.50 | $0.00 | $2,062.50 | |
| 207199 PLAYDON | RICHARD | T | | | $10.00 | $0.00 | $10.00 | |
| 202886 PLEASANT IRRA | PETE | | | | $4,556.40 | $0.00 | $4,556.40 | |
| 17298 PLEIMANN | MARY | L | | | $12.00 | $0.00 | $12.00 | |
| 17299 PLEIMANN | WALTER | A | AMALIA L PLEIMANN | | $10.00 | $0.00 | $10.00 | |
| 1908 PLENGE | CHARLES | F | | | $4.25 | $0.00 | $4.25 | |
| 13700 PLENGE | LINDA | K | | | $457.03 | $0.00 | $457.03 | |
| 18623 PLERSONS | WILLIAM | F | | | $3,515.63 | $0.00 | $3,515.63 | |
| 22282 PLESSINGER | PHILLIP | J | | | $1,490.63 | $0.00 | $1,490.63 | |
| 28238 PLETRANKER | EDITH | | LEO PETRANKER | | $1,298.44 | $0.00 | $1,298.44 | |
| 8586 PLETTNER | PAULINE | | | | $100.00 | $0.00 | $100.00 | |
| 27424 PLIMLEY | MARK | H | | | $1,146.88 | $0.00 | $1,146.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

491

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 206936 PLISKIN | MILDRED | | | IRVING PLISKIN | $10.00 | $0.00 | $10.00 | |
| 12761 PLODER | ROBERT | F | | JOYCE M PLODER | $12,187.50 | $0.00 | $12,187.50 | |
| 1367 PLONSKE | MARK | A | | | $20.00 | $0.00 | $20.00 | |
| 1536 PLONSKY | BLANCHE | E | | | $3,567.34 | $0.00 | $3,567.34 | |
| 200462 PLOTKE | SARAH | | | | $41,337.50 | $0.00 | $41,337.50 | |
| 12588 PLOTNICK | E | | | NORTHERN TRUST COMPANY TTEE | $5.00 | $0.00 | $5.00 | |
| 992 PLOTNICK | FREDERICK | L | | | $20,718.75 | $0.00 | $20,718.75 | |
| 993 PLOTNICK | WENDEE | | | FREDRIC&WENDEE PLOTNICK CO TTE | $2,835.94 | $0.00 | $2,835.94 | |
| 3771 PLOWBOYS MARKET | | | | | $1,462.50 | $0.00 | $1,462.50 | |
| 3759 PLOWBOYS MARKET PROFIT SHARING | | | | | $16,168.75 | $0.00 | $16,168.75 | |
| 29437 PLROMURUAL | | | | THE PUTNAM ADVISORY COMPANY LL | $646,081.13 | $0.00 | $646,081.13 | |
| 204140 PLUCHECK SR | WAYNE | L | | | $20.00 | $0.00 | $20.00 | |
| 15534 PLUE | LENORE | M | | | $3,528.13 | $0.00 | $3,528.13 | |
| 29234 PLUGH | DAVID | M | SHARON L PUGH | | $1,949.25 | $0.00 | $1,949.25 | |
| 18739 PLULMONARY CARE SLPECIALISTS | | | | | $4,724.33 | $0.00 | $4,724.33 | |
| 259 PLUM | AARON | | | RHODA PLUM | $18,375.00 | $0.00 | $18,375.00 | |
| 6145 PLUM | PAUL | S | | | $2,050.41 | $0.00 | $2,050.41 | |
| 6146 PLUM | PAUL | S | | | $920.39 | $0.00 | $920.39 | |
| 34468 PLUM CREEK PENSION PLAN | | | | | $18,018.94 | $0.00 | $18,018.94 | |
| 205207 PLUMBERS & PIPEFITTERS LOC 525 | | | | MARSHALL & ILSLEY TR CO TTEE | $15,815.36 | $0.00 | $15,815.36 | |
| 32315 PLUMBERS & PIPEFITTERS LOCAL | 653 | | | | $7,959.38 | $0.00 | $7,959.38 | |
| 18291 PLUMBERS 189-LOOMIS LRG CAP | | | | NORTHERN TRUST COMPANY | $20.00 | $0.00 | $20.00 | P 10 |
| 13134 PLUTA | RICHARD | S | DEBORAH L PLUTA | | $30,937.50 | $0.00 | $30,937.50 | |
| 24551 PLUTOWSKI | JOHN | | | | $1,425.00 | $0.00 | $1,425.00 | |
| 100549 PLYMOUTH CONGRESSIONAL | | | | C/O KEYBANK NA | $7,619.70 | $0.00 | $7,619.70 | |
| 34176 PLYMOUTH TOWNSHIP EMPLOYEES | | | | MELLON/BOSTON SAFE AS AGENT | $14,234.67 | $0.00 | $14,234.67 | |
| 34184 PLYMOUTH TWP POLICE PEN FD 8-2 | 6-71 | | | MELLON/BOSTON SAFE AS AGENT | $21,870.12 | $0.00 | $21,870.12 | |
| 6499 PM JACKSONVILLE INC | | | | | $1,409.80 | $0.00 | $1,409.80 | |
| 206861 PM&S/MARGARET MILAN | | | | | $2,353.13 | $0.00 | $2,353.13 | |
| 23328 PMW CO | | | | PAUL W WEBER | $25.00 | $0.00 | $25.00 | |
| 20846 PNC BANK | | | | W. S DIETRICH | $5,522.43 | $0.00 | $5,522.43 | |
| 20847 PNC BANK | | | | CONFIDENTIAL #210 FBO | $4,668.75 | $0.00 | $4,668.75 | |
| 20848 PNC BANK | | | | BARRY S LYONS | $6,046.88 | $0.00 | $6,046.88 | P 10 |
| 20849 PNC BANK | | | | DONNELL A BALALRD FBO | $2,446.88 | $0.00 | $2,446.88 | |
| 20850 PNC BANK | | | | DIETRICH II PILGRAM FBO | $70,689.60 | $0.00 | $70,689.60 | |
| 20851 PNC BANK | | | | FBO KENNETH G MOORE | $984.38 | $0.00 | $984.38 | |
| 20852 PNC BANK | | | | FBO MICHAEL & NATALIE BARRIST | $7,490.63 | $0.00 | $7,490.63 | |
| 20853 PNC BANK | | | | FBO KENNETH & KAREN SINGMASTER | $3,271.88 | $0.00 | $3,271.88 | |
| 20854 PNC BANK | | | | FBO JAMES A LAVINO | $2,043.75 | $0.00 | $2,043.75 | |
| 20855 PNC BANK | | | | FBO ROBERT F BOWMAN | $23,671.88 | $0.00 | $23,671.88 | |
| 20856 PNC BANK | | | | FBO JACQUELINE PENNY | $1,996.88 | $0.00 | $1,996.88 | |
| 20857 PNC BANK | | | | FBO ANDREW & INGER STONE | $14,859.38 | $0.00 | $14,859.38 | |
| 20858 PNC BANK | | | | FBO HARRY E. SONS JR | $7,831.25 | $0.00 | $7,831.25 | |
| 20859 PNC BANK | | | | FBO LAUREN K LAVINO | $3,065.63 | $0.00 | $3,065.63 | |
| 20861 PNC BANK | | | | FBO DFA VA SMALL VALVE PORT | $25,333.00 | $0.00 | $25,333.00 | |
| 20862 PNC BANK | | | | FBO ABIGAIL F FARBER | $2,493.75 | $0.00 | $2,493.75 | |
| 20863 PNC BANK | | | | FBO SMALL XM VALVE SUBTRUST | $1,323,847.71 | $0.00 | $1,323,847.71 | P 10 |
| 20865 PNC BANK | | | | FBO CARTER F RANDOLPH | $768.75 | $0.00 | $768.75 | |
| 20867 PNC BANK | | | | FBO GUY D RANDOLPH JR | $768.75 | $0.00 | $768.75 | |
| 20868 PNC BANK | | | | FBO GEISINGER EQUITY | $184,542.85 | $0.00 | $184,542.85 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

492

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20869 PNC BANK | | | | FBO FLORENCE EIFERT | $13,000.00 | $0.00 | $13,000.00 | |
| 20871 PNC BANK | | | | FBO COOPER MARTIN & ROBYN | $768.75 | $0.00 | $768.75 | |
| 20872 PNC BANK | | | | FBO DAVID & YVONNE COOPER | $768.75 | $0.00 | $768.75 | |
| 20874 PNC BANK | | | | FBO C H DEAN & ASSOCIATES | $150.00 | $0.00 | $150.00 | |
| 20876 PNC BANK | | | | FBO MARY BAUSCH NIPPERT | $384.38 | $0.00 | $384.38 | |
| 20877 PNC BANK | | | | FBO CHILDREN OF ECETRA AMES | $768.75 | $0.00 | $768.75 | |
| 20878 PNC BANK | | | | FBO CHARLES A WALKER | $150.00 | $0.00 | $150.00 | |
| 20879 PNC BANK | | | | FBO GUY D RANDOLPH | $768.75 | $0.00 | $768.75 | |
| 20880 PNC BANK | | | | FBO MILTON R RANDOLPH | $768.75 | $0.00 | $768.75 | |
| 20881 PNC BANK | | | | FBO WAYNE A PEPPER | $7,087.50 | $0.00 | $7,087.50 | |
| 20882 PNC BANK | | | | FBO PHILIP A CHIUSANO | $6,285.94 | $0.00 | $6,285.94 | |
| 20883 PNC BANK | | | | FBO MICHAEL INSALACO | $5,768.75 | $0.00 | $5,768.75 | |
| 20885 PNC BANK | | | | FBO HAZEL E FAULKNER | $168.75 | $0.00 | $168.75 | |
| 20886 PNC BANK | | | | FBO JEAN STAMBAUGH | $5,900.00 | $0.00 | $5,900.00 | |
| 20888 PNC BANK | | | | FBO GEORGE J WEINER | $50.00 | $0.00 | $50.00 | |
| 20890 PNC BANK | | | | FBO HAROLD F FARBER | $13,415.63 | $0.00 | $13,415.63 | |
| 20891 PNC BANK | | | | FBO JEFFERY P ORLEANS | $5,885.18 | $0.00 | $5,885.18 | |
| 20892 PNC BANK | | | | FBO WARREN T BUSCH | $9,234.38 | $0.00 | $9,234.38 | |
| 20894 PNC BANK | | | | FBO ANNE L PUTNAM | $30,656.25 | $0.00 | $30,656.25 | |
| 20895 PNC BANK | | | | FBO CONFIDENTIAL #211 | $4,668.75 | $0.00 | $4,668.75 | |
| 20896 PNC BANK | | | | FBO SUMMER HILL GLOBAL PARTNER | $3,814.69 | $0.00 | $3,814.69 | |
| 17200 PNC BANK CUST FOR LABORERS | INDUSTRIA PENS | | | | $126,617.04 | $0.00 | $126,617.04 | |
| 17198 PNC BANK FBO | DONNA J. ORSINI | | | | $100.00 | $0.00 | $100.00 | |
| 17199 PNC BANK FBO ASBESTOS WORKERS | PHILA. PENS PL | | | | $180,584.23 | $0.00 | $180,584.23 | |
| 17195 PNC BANK FBO CARPENTERS PENS | ON MGD MELLON B | K | | | $189,859.26 | $0.00 | $189,859.26 | |
| 17194 PNC BANK FBO FLORENCE REIG & | JOHN B REIG | | | | $4,289.06 | $0.00 | $4,289.06 | |
| 17191 PNC BANK FBO FORBES HEALTH | MILLER | | | | $114,976.06 | $0.00 | $114,976.06 | |
| 17197 PNC BANK FBO JAMES G. MUSE | | | | | $9,595.75 | $0.00 | $9,595.75 | |
| 17196 PNC BANK FBO ST. MARGARET HOS | | | | | $12,470.75 | $0.00 | $12,470.75 | |
| 16975 PNC MID CAP GROWTH | | | | PNC BANK | $115,200.00 | $0.00 | $115,200.00 | |
| 30701 POAG | RODNEY | S | VAL K. ARVAS | | $50.00 | $0.00 | $50.00 | |
| 100553 POCATELLO RAD. MPPP | | | | C/O KEYBANK NA | $14,662.50 | $0.00 | $14,662.50 | |
| 10119 PODRAZA | MARYANN | | | | $1,625.00 | $0.00 | $1,625.00 | |
| 26711 PODSIADLO | DAVID | A | | | $914.25 | $0.00 | $914.25 | |
| 28840 POE | GLEN | R | | | $9,487.50 | $0.00 | $9,487.50 | |
| 3263 POELSTERL | JOSEPH & STEVEN | | JAMES & JOSEPH POELSTERL | | $66,156.25 | $0.00 | $66,156.25 | |
| 4259 POELTL | DAVID | E | | | $1,342.97 | $0.00 | $1,342.97 | |
| 21219 POETSCH | CHESTER | E | | | $1,382.81 | $0.00 | $1,382.81 | |
| 24911 POHL | RUDOLPH | R | | | $200.00 | $0.00 | $200.00 | |
| 21323 POHLER | HAROLD | G | | | $17,226.56 | $0.00 | $17,226.56 | |
| 10723 POINDEXTER | K | W | LAURA A POINDEXTER | | $881.25 | $0.00 | $881.25 | |
| 1392 POIRIER | EDWARD | B | | | $5,531.25 | $0.00 | $5,531.25 | |
| 23216 POJANOWSKI | ANN | | | | $9,473.63 | $0.00 | $9,473.63 | |
| 483 POKORNY | IVAN | J | ELIZABETH J. CAMPBELL | | $250.00 | $0.00 | $250.00 | |
| 207925 POKORNY | JOSEPH | B | CYNTHIA A POKORNY | | $25.00 | $0.00 | $25.00 | |
| 17149 POKRZYWA | FRANK | T | | | $9,175.78 | $0.00 | $9,175.78 | |
| 13668 POKRZYWA | JOHN | F | | | $6,960.94 | $0.00 | $6,960.94 | |
| 16923 POKRZYWA | STELLA | | | | $18,984.38 | $0.00 | $18,984.38 | |
| 16924 POKRZYWA | STELLA | P | | | $12,656.25 | $0.00 | $12,656.25 | |
| 18542 POKRZYWA | WALTER | J | | | $12,562.50 | $0.00 | $12,562.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

493

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 18543 POKRZYWA | WALTER | J | | | $12,562.50 | $0.00 | $12,562.50 | |
| 16342 POLAK | DIETER | | INGE I POLAK | | $2,736.33 | $0.00 | $2,736.33 | |
| 21229 POLAK | GREGORY | P | | | $4,078.13 | $0.00 | $4,078.13 | |
| 7977 POLAKOFF | THELMA | | | | $4,406.25 | $0.00 | $4,406.25 | |
| 3371 POLAND | DAVID | | | | $5.00 | $0.00 | $5.00 | |
| 5945 POLANIECKI | HENRY | | | | $2,458.75 | $0.00 | $2,458.75 | |
| 5453 POLANIECKI | SALOMON | | | | $4,434.38 | $0.00 | $4,434.38 | |
| 19336 POLANSKY | RONALD | | SUSAN POLANSKY | | $6,269.53 | $0.00 | $6,269.53 | |
| 19335 POLANSKY | SUSAN | | ALAN POLANSKY | | $6,274.24 | $0.00 | $6,274.24 | |
| 19337 POLANSKY | SUSAN | G | | | $6,269.55 | $0.00 | $6,269.55 | |
| 19338 POLANSKY | SUSAN | | LISA S. POLANSKY | | $6,269.55 | $0.00 | $6,269.55 | |
| 20580 POLASKI | KENNETH | J | | | $30.00 | $0.00 | $30.00 | |
| 9322 POLCAK | THOMAS | L | | | $2,636.25 | $0.00 | $2,636.25 | |
| 19257 POLCZINSKI | VINCENT | N | JOAN A POLCZINSKI | | $75.00 | $0.00 | $75.00 | |
| 9876 POLEIAJEV | GURY | | | | $2,298.75 | $0.00 | $2,298.75 | |
| 10439 POLIKOFF | IRA | M | | | $4,200.00 | $0.00 | $4,200.00 | |
| 33480 POLITI | JOHN | J | TERRI L POLIT | | $100.00 | $0.00 | $100.00 | |
| 202321 POLITO | ANTHONY | J | ANTHONY J POLITO TTEE | | $3,115.05 | $0.00 | $3,115.05 | |
| 15240 POLK | RICKEY | L | | | $100.00 | $0.00 | $100.00 | |
| 22055 POLK III | CHARLES | M | | | $15,400.44 | $0.00 | $15,400.44 | |
| 22056 POLK III | CHARLES | M | | | $1,528.31 | $0.00 | $1,528.31 | |
| 27388 POLK OB/GYN SERVICES PASP | BRADLEY | | JOHN W. CHAMBERS  TTEE | | $985.39 | $0.00 | $985.39 | |
| 12408 POLKING | WILLIAM | G | | | $6,867.19 | $0.00 | $6,867.19 | |
| 1282 POLLACK | LIONEL | | | | $500.00 | $0.00 | $500.00 | |
| 30554 POLLACK | MARK | E | | | $100.00 | $0.00 | $100.00 | |
| 202896 POLLACK | SOPHIE | | | | $5.00 | $0.00 | $5.00 | |
| 201115 POLLACK FAMITY | | | LEWIS S & RHODA J PLLLACK TTEE | | $219.05 | $0.00 | $219.05 | |
| 21478 POLLARD | FLOYD | V | BERTHA J POLLARD | | $3,332.25 | $0.00 | $3,332.25 | |
| 12444 POLLER | JILL | K | | | $1,242.19 | $0.00 | $1,242.19 | |
| 5187 POLLER | WAYNE | M | | | $22,350.00 | $0.00 | $22,350.00 | |
| 12864 POLLEY | DAVID | E | | | $9,581.25 | $0.00 | $9,581.25 | |
| 15895 POLLITT | NORMA | L | STEPHEN W POLLITT | | $900.00 | $0.00 | $900.00 | |
| 206555 POLLKLAS | KARL | | RITA POLLKLAS | | $19,198.00 | $0.00 | $19,198.00 | |
| 9215 POLLOCK | ANNE | F | | | $6,765.75 | $0.00 | $6,765.75 | |
| 11773 POLLOCK | ISOBEL | | | | $3,150.00 | $0.00 | $3,150.00 | |
| 7817 POLLOCK | JEFFERY | W | | | $1,347.66 | $0.00 | $1,347.66 | |
| 25399 POLLOCK | MICHAEL | | | | $50.00 | $0.00 | $50.00 | |
| 1794 POLLOCK | SEYMOUR | | | | $921.65 | $0.00 | $921.65 | |
| 205629 POLLOCK | WILLIAM | L | | | $3,467.25 | $0.00 | $3,467.25 | |
| 20767 POLLS | ELISSA | S | IRWIN POLLS | | $2,287.50 | $0.00 | $2,287.50 | |
| 25277 POLLS | JILL | | | | $2,375.00 | $0.00 | $2,375.00 | |
| 21308 POLLUM | OWEN | E | MARY ANN POLLUM | | $2,700.00 | $0.00 | $2,700.00 | |
| 5588 POLLUTRO | SHIRLEY | R | | | $9,779.00 | $0.00 | $9,779.00 | |
| 22050 POLSTER JR | FRANK | G | HAZEL M POLSTER | | $3,573.00 | $0.00 | $3,573.00 | |
| 17993 POLZ | HARALD | | INGRID POLZ | | $400.00 | $0.00 | $400.00 | |
| 17992 POLZ | INGRID | | | | $4,970.31 | $0.00 | $4,970.31 | |
| 33908 POMER S ADM H POMERANTZ EST | | | MELLON/BOSTON SAFE AS AGENT | | $5,007.54 | $0.00 | $5,007.54 | |
| 6076 POMERANTZ | CAROL | | | | $6,093.75 | $0.00 | $6,093.75 | |
| 32923 POMERANTZ | | | INVESTORS BANK & TRUST COMPANY | | $4,713.17 | $0.00 | $4,713.17 | |
| 32922 POMERANTZ TRUST | | | INVESTORS BANK & TRUST COMPANY | | $1,902.60 | $0.00 | $1,902.60 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

494

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25647 | POMERANZ | MIRIAM | K | | $2,687.00 | $0.00 | $2,687.00 | |
| 4313 | POMIAN | DONNA | | A G EDWARDS & SONS INC | $2,939.06 | $0.00 | $2,939.06 | |
| 5891 | POMIAN | THOMAS | P | | $3,918.75 | $0.00 | $3,918.75 | |
| 203383 | POMMREHN | WILLIAM | R | | $9,187.50 | $0.00 | $9,187.50 | |
| 18305 | POMONA COLLEGE-GARDNER LEW-SL | | | NORTHERN TRUST COMPANY | $300.00 | $0.00 | $300.00 | |
| 10159 | POMPEA | ALICE | M | | $3,437.50 | $0.00 | $3,437.50 | |
| 32885 | POMPEA | IRENE | N | | $7,181.25 | $0.00 | $7,181.25 | |
| 10463 | POMYKAL | BETTYE | B | | $182.81 | $0.00 | $182.81 | |
| 24619 | POMYKALA | STANLEY | | STANISLAW POMYKALA | $5.00 | $0.00 | $5.00 | |
| 9696 | PONAK | TINA | L | | $950.25 | $0.00 | $950.25 | |
| 26602 | PONAMGI | SATYANARAYANA | R | KANTI L PONAMGI | $2,981.25 | $0.00 | $2,981.25 | |
| 5425 | PONDELICK | FRANK | L | | $2,362.50 | $0.00 | $2,362.50 | |
| 3611 | PONDER | CARL | G | | $7,734.38 | $0.00 | $7,734.38 | |
| 1621 | PONIEWAZ | SCOTT | R | MICHAEL S PONIEWAZ (UNDER W/I | $755.81 | $0.00 | $755.81 | |
| 6609 | PONIK | ROBERT | R | DONNA PATRICIA PONIK | $5.00 | $0.00 | $5.00 | |
| 8082 | PONISH | EDWARD | K | | $5,325.00 | $0.00 | $5,325.00 | |
| 53 | PONSIGLIONE | ANTHONY | J | CONSIGLIA MARIA PONSIGLIONE | $2,225.00 | $0.00 | $2,225.00 | |
| 29733 | PONTIAC NATIONAL BANK | | | | $400.00 | $0.00 | $400.00 | |
| 9552 | PONTIUS | GUY V | | | $9,304.69 | $0.00 | $9,304.69 | |
| 206744 | PONTOLILLO | INGEBORG | | | $25.00 | $0.00 | $25.00 | |
| 21489 | PONTON | ALVIN | K | | $2,315.63 | $0.00 | $2,315.63 | |
| 27477 | POOL | BARBARA | J | PRUDENTIAL SECURITIES | $3,949.22 | $0.00 | $3,949.22 | |
| 30547 | POOL | DARRYL | | JANET POOL | $2,273.44 | $0.00 | $2,273.44 | |
| 28866 | POOL  I GALE | AGT EMORY | | | $574.00 | $0.00 | $574.00 | |
| 12679 | POOLE | BETSY | E | | $9,476.25 | $0.00 | $9,476.25 | |
| 7235 | POOLE | DANIEL | A | DOROTHY CLARA POOLE | $8,925.00 | $0.00 | $8,925.00 | |
| 4913 | POOLE | FRED | W | | $1,068.75 | $0.00 | $1,068.75 | |
| 25209 | POOLE | JOSEPH | C | | $5,997.00 | $0.00 | $5,997.00 | |
| 12093 | POOLE | RONALD | E | | $159.00 | $0.00 | $159.00 | |
| 8768 | POOLER | CHRISTOPHER | L | JOEL POOLER | $50.00 | $0.00 | $50.00 | |
| 10929 | POOLER JR | MARK | L | | $10.00 | $0.00 | $10.00 | |
| 18048 | POPA | MICHAEL | D | GERALDINE B POPA | $2,662.50 | $0.00 | $2,662.50 | |
| 2757 | POPACK | ISRAEL | M | | $187.50 | $0.00 | $187.50 | |
| 10236 | POPE | GEORGE | W | | $10.00 | $0.00 | $10.00 | |
| 16294 | POPE | SHIRLEY | M | | $10.00 | $0.00 | $10.00 | |
| 28651 | POPE | THOMAS | H | | $9,847.50 | $0.00 | $9,847.50 | |
| 18067 | POPE | WILLIAM | H | NORTHERN TRUST COMPANY | $43,321.30 | $0.00 | $43,321.30 | |
| 30451 | POPERA | BENEDICT | A | | $7,106.25 | $0.00 | $7,106.25 | |
| 30452 | POPERA | JOSEFINA | T | BENEDICT A POPERA | $2,593.78 | $0.00 | $2,593.78 | |
| 24564 | POPKIN | ROSE | | | $12.00 | $0.00 | $12.00 | |
| 8270 | POPPER | LESLIE | A | | $3,501.19 | $0.00 | $3,501.19 | |
| 202271 | POPPER | SHERRY | | | $5,007.90 | $0.00 | $5,007.90 | |
| 17050 | POPYK | RAYMOND | R | | $1,856.50 | $0.00 | $1,856.50 | |
| 10935 | PORCARO | PAUL | J | | $1,813.75 | $0.00 | $1,813.75 | |
| 21645 | PORE | WILLIAM | B | | $956.25 | $0.00 | $956.25 | |
| 30305 | POREMBA | THOMAS | J | SALLY POREMBA | $25.00 | $0.00 | $25.00 | |
| 207541 | PORRO | GENEVIEVE | | | $965.63 | $0.00 | $965.63 | |
| 207545 | PORRO | MICHAEL | J | | $1,021.88 | $0.00 | $1,021.88 | |
| 24917 | PORT HURON HOSPITAL PEN TR | | | LASALLE BANK N.A. | $18,747.56 | $0.00 | $18,747.56 | |
| 26996 | PORTER | ALLEN | H | MARGARET PORTER SAVAGE TTEE | $5,945.00 | $0.00 | $5,945.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

495

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24048 PORTER | AMANDA | C | | | $3,722.81 | $0.00 | $3,722.81 | |
| 201854 PORTER | CHARLES | F | | | $32,625.00 | $0.00 | $32,625.00 | |
| 24457 PORTER | DOUGLAS | A | | | $3,987.50 | $0.00 | $3,987.50 | |
| 4010 PORTER | GERARD | F | | | $562.50 | $0.00 | $562.50 | |
| 25143 PORTER | GRETCHEN | O | | | $200.00 | $0.00 | $200.00 | |
| 215 PORTER | JAMES | W | | | $21,175.00 | $0.00 | $21,175.00 | |
| 11403 PORTER | JANICE | E | | | $50.00 | $0.00 | $50.00 | |
| 3003 PORTER | JOHN | M | SHIRLEY HARRISON PORTER | | $1,596.09 | $0.00 | $1,596.09 | |
| 16282 PORTER | JOSEPH | P | | | $114,421.88 | $0.00 | $114,421.88 | |
| 1641 PORTER | LAWRENCE | T | | | $2,553.00 | $0.00 | $2,553.00 | |
| 30631 PORTER | LYNDA | | | | $5.00 | $0.00 | $5.00 | |
| 3165 PORTER | MARIA | L | | | $25,312.50 | $0.00 | $25,312.50 | |
| 15408 PORTER | MARVIN | | | | $6,822.00 | $0.00 | $6,822.00 | |
| 33756 PORTER | SCOTT | J | BARBARA B PORTER - AGY | | $1,648.63 | $0.00 | $1,648.63 | |
| 19224 PORTER | TIMOTHY | S | RUTHEJO PORTER | | $4,746.10 | $0.00 | $4,746.10 | |
| 24029 PORTER | WALTER | W | | | $7,196.40 | $0.00 | $7,196.40 | |
| 205576 PORTER III | JOHN | R | MARCIA M PORTER | | $5,460.94 | $0.00 | $5,460.94 | |
| 392 PORTER III | RAY | E | SUSANNE S. PORTER | | $100.00 | $0.00 | $100.00 | |
| 17090 PORTER JR | JAMES | O | | | $3,773.60 | $0.00 | $3,773.60 | |
| 583 PORTER JR. | ROBERT | C | | | $2,409.38 | $0.00 | $2,409.38 | |
| 3281 PORTERFIELD | JOHN | C | | | $1,353.98 | $0.00 | $1,353.98 | |
| 25962 PORTFIELD CORPORATION A.V.V. | | | | | $17,250.00 | $0.00 | $17,250.00 | |
| 27216 PORTILLO | JUAN | M | | | $13,171.88 | $0.00 | $13,171.88 | |
| 12056 PORTNOY | | | SAMUEL & THEODORA PORTNOY | | $3,913.20 | $0.00 | $3,913.20 | |
| 16902 PORTO | LOURDES | | RICHARD J ZANGRILLO | | $50.00 | $0.00 | $50.00 | |
| 6289 POSEL | JOHN | G | BERTHA M. POSEL | | $14,562.93 | $0.00 | $14,562.93 | |
| 25575 POSER | STEVEN | | | | $20.00 | $0.00 | $20.00 | |
| 3764 POSES | ROY | M | | | $3,277.13 | $0.00 | $3,277.13 | |
| 18713 POSEY | HEATHER | A | JOHN G POSEY | | $50.00 | $0.00 | $50.00 | |
| 29860 POSILLICO JR | JOSEPH | | WHITNEY F POSILLICO | | $18,585.00 | $0.00 | $18,585.00 | |
| 1784 POSITIVE TRENDS LTD | | | | | $5,889.06 | $0.00 | $5,889.06 | |
| 2844 POSITIVE TRENDS LTD | | | | | $9,306.00 | $0.00 | $9,306.00 | |
| 2935 POSITIVE TRENDS LTD | | | | | $2.75 | $0.00 | $2.75 | |
| 9315 POSLUSZNY | STANLEY | | | | $14,018.75 | $0.00 | $14,018.75 | |
| 16302 POSNER | JOHN | A | | | $50.00 | $0.00 | $50.00 | |
| 6277 POSNER | MIRIAM | F | | | $12,238.50 | $0.00 | $12,238.50 | |
| 12439 POSNER | RICHARD | P | MIRIAM S POSNER | | $20.00 | $0.00 | $20.00 | |
| 6278 POSNER | SIDNEY | | | | $13,569.00 | $0.00 | $13,569.00 | |
| 29400 POSPISIL | FRANK | R | EVELYN M POSPISIL | | $2,737.50 | $0.00 | $2,737.50 | |
| 15537 POST | JOSEPH | I | ANN S POST | | $3,056.72 | $0.00 | $3,056.72 | |
| 3382 POST | ROBERT | G | | | $16,772.19 | $0.00 | $16,772.19 | |
| 15292 POSTA JR | JOHN | J | | | $12,416.88 | $0.00 | $12,416.88 | |
| 33112 POSTCARD | KLEIN | | ALAN KLEIN TTEE | | $3,746.00 | $0.00 | $3,746.00 | |
| 205425 POSTEL | CURTIS | B | KATHRYN E POSTEL | | $3,187.50 | $0.00 | $3,187.50 | |
| 207280 POSTELL | EDWARD | D | | | $3,295.33 | $0.00 | $3,295.33 | |
| 13885 POSTEMSKI | DAVID | M | SHERYL L POSTEMSKI | | $2,517.19 | $0.00 | $2,517.19 | |
| 203490 POSTER | DENNIS | B | | | $100.00 | $0.00 | $100.00 | |
| 19892 POSTER | HELEN | | HELEN POSTER TTEE | | $2,553.58 | $0.00 | $2,553.58 | |
| 19893 POSTER | JOSEPH | T | JOSEPH POSTER TTEE | | $3,151.21 | $0.00 | $3,151.21 | |
| 4323 POSTLETHWAIT | ERROL | L | JANA J POSTLETHWAIT | | $843.75 | $0.00 | $843.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

496

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 21694 POSTON | REBEKAH | | | | $5,048.44 | $0.00 | $5,048.44 | |
| 1719 POSTULA | WALTER | J | | | $937.50 | $0.00 | $937.50 | |
| 33295 POTENZA | ROBERT | P | | | $2,000.00 | $0.00 | $2,000.00 | |
| 3777 POTJES | JEANNETTE | A | | | $778.13 | $0.00 | $778.13 | |
| 3776 POTJES | ROBERT | A | | | $7,003.13 | $0.00 | $7,003.13 | |
| 5576 POTRZEBA | MARGO | F | | | $71.25 | $0.00 | $71.25 | |
| 1954 POTTACKAL | JOE | | SELIN JOY POTTACKAL | | $50.00 | $0.00 | $50.00 | |
| 4747 POTTEBAUM | BERNADETTE | | | | $25.00 | $0.00 | $25.00 | |
| 202983 POTTEBAUM | LYLE | W | BERNADETTE M POTTEBAUM | | $25.00 | $0.00 | $25.00 | |
| 20262 POTTEIGER | JEAN | M | | | $878.20 | $0.00 | $878.20 | |
| 31905 POTTER | CHRIS | A | | | $6,487.50 | $0.00 | $6,487.50 | |
| 25995 POTTER | CHRISTOPHER | A | DAVID BENSON TTEE | | $4.00 | $0.00 | $4.00 | |
| 24061 POTTER | DON | R | MIRIAM L POTTER | | $6,749.50 | $0.00 | $6,749.50 | |
| 21256 POTTER | DOUGLAS | M | | | $996.09 | $0.00 | $996.09 | |
| 6227 POTTER | EMERSON | L | | | $5,862.50 | $0.00 | $5,862.50 | |
| 17375 POTTER | GARY | L | | | $12.00 | $0.00 | $12.00 | |
| 6413 POTTER | JAMES | S | | | $5,250.00 | $0.00 | $5,250.00 | |
| 24060 POTTER | MIRIAM | L | | | $1,492.40 | $0.00 | $1,492.40 | |
| 15715 POTTER JR | DONALD | D | | | $21,515.63 | $0.00 | $21,515.63 | |
| 26000 POTTER-MURRAY | ELIZABETH | | DAVID BENSON TTEE | | $4.00 | $0.00 | $4.00 | |
| 7588 POTTKOTTER | RICHARD | | | | $2,362.50 | $0.00 | $2,362.50 | |
| 28933 POTTLE | BARBARA | A | WILLIAM L POTTLE JT TEN | | $100.00 | $0.00 | $100.00 | |
| 31945 POTTORFF | CAMILLE | C | | | $1,790.07 | $0.00 | $1,790.07 | |
| 10848 POTTS | GINA | M | | | $1,082.81 | $0.00 | $1,082.81 | |
| 207232 POTTS | KELLI | | | | $21,332.00 | $0.00 | $21,332.00 | |
| 28312 POULIN | GARY | E | | | $75.00 | $0.00 | $75.00 | |
| 28567 POULSEN | GERALD | E | | | $2,727.00 | $0.00 | $2,727.00 | |
| 28345 POULSEN | MISAO | | | | $25,329.69 | $0.00 | $25,329.69 | |
| 28346 POULSEN | SVEND | | | | $25,279.69 | $0.00 | $25,279.69 | |
| 28347 POULSEN | | | SVEND & MISAO POULSEN | | $23,768.38 | $0.00 | $23,768.38 | |
| 12715 POUND | DELL & ROBERT | | C FLETCHER & V DEWHIRST | | $25.00 | $0.00 | $25.00 | |
| 26314 POUND | JOHN | A | ELOISE R POUND | | $9,400.00 | $0.00 | $9,400.00 | |
| 3225 POVLSEN | BIRGIT | M | | | $6,165.75 | $0.00 | $6,165.75 | |
| 2514 POWDRILL | JAMES | | MLPF&S CUST FPO | | $12,000.00 | $0.00 | $12,000.00 | |
| 19627 POWELL | ADRIAN | W | | | $150.00 | $0.00 | $150.00 | |
| 15371 POWELL | BARBARA | | | | $25.00 | $0.00 | $25.00 | |
| 24131 POWELL | DANNY | C | | | $984.38 | $0.00 | $984.38 | |
| 23303 POWELL | DENNIS | J | C\O ABN AMRO CHICAGO CORP | | $250.00 | $0.00 | $250.00 | |
| 29916 POWELL | DORIS | H | TOMMY E POWELL | | $5,861.25 | $0.00 | $5,861.25 | |
| 12839 POWELL | FREDERICK | C | | | $34,068.38 | $0.00 | $34,068.38 | |
| 32468 POWELL | JOHN | J | | | $1,090.00 | $0.00 | $1,090.00 | |
| 17505 POWELL | LOWELL | D | | | $50.00 | $0.00 | $50.00 | |
| 751 POWELL | MARK | K | | | $15.00 | $0.00 | $15.00 | |
| 201744 POWELL | MARY | K | RONALD K POWELL | | $1,321.88 | $0.00 | $1,321.88 | |
| 3307 POWELL | ROBERT | | DIANNE POWELL TTEE | | $2,214.84 | $0.00 | $2,214.84 | |
| 30478 POWER | ALTON | C | CHRISTINE POWER | | $50.00 | $0.00 | $50.00 | |
| 32764 POWER ENGINEERING CONTRACTORS | | | | | $2,239.88 | $0.00 | $2,239.88 | |
| 4390 POWERS | GLORIA | | | | $5,812.50 | $0.00 | $5,812.50 | |
| 16472 POWERS | LARRY | I | CAROL C POWERS | | $25.00 | $0.00 | $25.00 | |
| 200418 POWERS | LINDA | A | | | $2.50 | $0.00 | $2.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

497

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 29933 POWERS | MELBA | S | | | $6,297.00 | $0.00 | $6,297.00 | |
| 1075 POWERS | MICHAEL | B | TERESA V POWERS | | $412.50 | $0.00 | $412.50 | |
| 18037 POWERS | VICKI | J | | | $6,222.00 | $0.00 | $6,222.00 | |
| 10549 POWERS | WILLIAM | B | | | $2.50 | $0.00 | $2.50 | |
| 3957 POYNER | WALLACE | T | | | $6,278.25 | $0.00 | $6,278.25 | |
| 100502 POZARZYCKI | JOSEPH | J | BETTY J POZARZYCKI | | $100.00 | $0.00 | $100.00 | |
| 29153 POZERSKI | EDWARD | | | | $19,766.50 | $0.00 | $19,766.50 | |
| 18647 POZNANOVICH | GERALD | M | | | $2.50 | $0.00 | $2.50 | |
| 32921 POZNER & KAPLAN | | | INVESTORS BANK & TRUST COMPANY | | $2,233.01 | $0.00 | $2,233.01 | |
| 16957 PPH FOUNDATION INC | | | PNC BANK | | $23,814.13 | $0.00 | $23,814.13 | |
| 5236 PRACHNIAK | RONALD | W | | | $1,710.00 | $0.00 | $1,710.00 | |
| 10749 PRACHT | FREDERICK | W | ELIZABETH ANN PRACHT | | $9,537.19 | $0.00 | $9,537.19 | |
| 100480 PRAGER | ROBIN | | | | $7,323.75 | $0.00 | $7,323.75 | |
| 28119 PRAISER | ALAN | | | | $246.09 | $0.00 | $246.09 | |
| 1909 PRASCH | ANN | | | | $1,653.13 | $0.00 | $1,653.13 | |
| 32656 PRASHANT PANDEY | | | INVESTORS BANK & TRUST CO | | $5,634.75 | $0.00 | $5,634.75 | |
| 33606 PRATAIR INC RETIRE PAL BZW BAR | | | JP MORGAN CHASE | | $351,073.05 | $0.00 | $351,073.05 | |
| 14573 PRATHER | RICHARD | A | M KILEEN PRATHER | | $5.00 | $0.00 | $5.00 | |
| 344 PRATHER, JR. | RICHARD | A | | | $5.00 | $0.00 | $5.00 | |
| 19537 PRATS JR | ALBEERT | A | | | $1,054.69 | $0.00 | $1,054.69 | |
| 29757 PRATT | CHARLES | W | | | $50.00 | $0.00 | $50.00 | |
| 33985 PRATT | ELIZABETH | T | MELLON/BOSTON SAFE AS AGENT | | $323.44 | $0.00 | $323.44 | |
| 6605 PRATT | MACKIE | | | | $12,104.48 | $0.00 | $12,104.48 | |
| 14554 PRATT | RANDALL | A | | | $150.00 | $0.00 | $150.00 | |
| 204192 PRATT | SAMUEL | B | | | $15,750.00 | $0.00 | $15,750.00 | |
| 28236 PRATT JR | LEONARD | | JOANWPRATT ANTONIAPBELL TTEE | | $729.48 | $0.00 | $729.48 | |
| 206978 PRAY | DORIS | | | | $2,874.80 | $0.00 | $2,874.80 | |
| 28992 PREBAN | GEORGE | C | | | $100.00 | $0.00 | $100.00 | |
| 17420 PRECHTEL | HARRY | S | | | $13,681.50 | $0.00 | $13,681.50 | |
| 1721 PRECHTL | RONALD | M | | | $50.00 | $0.00 | $50.00 | |
| 23739 PREFERRED BUILDERS INC | | | CHARLES RICHARDSON | | $2,625.00 | $0.00 | $2,625.00 | |
| 4108 PREGO | JUAN | | ERMITAS PREGO | | $10,080.00 | $0.00 | $10,080.00 | |
| 30277 PREIS | KENNETH | J | JO ANN PREIS | | $11,019.00 | $0.00 | $11,019.00 | |
| 8012 PREISMAN | LAWRENCE | | | | $9,565.63 | $0.00 | $9,565.63 | |
| 202538 PREISMAN | LAWRENCE | | | | $9,566.00 | $0.00 | $9,566.00 | |
| 13191 PREISS | EMMA | | | | $2,035.35 | $0.00 | $2,035.35 | |
| 30899 PREMACK | HERSCHEL | D | | | $1,068.75 | $0.00 | $1,068.75 | |
| 27959 PREMOCK | CHRISTOPHER | W | | | $757.50 | $0.00 | $757.50 | |
| 207057 PREMOCK | LOUIS | | | | $100.00 | $0.00 | $100.00 | |
| 207058 PREMOCK | LOUIS | | | | $19,225.00 | $0.00 | $19,225.00 | |
| 16027 PREND | GORDON | W | CHARLOTTE ELIZABETH PREND | | $1,278.40 | $0.00 | $1,278.40 | |
| 207804 PRENSNER | DOUGLAS | S | | | $253.13 | $0.00 | $253.13 | |
| 27116 PRESBREY - ARCHITECTS | DAVID | | | | $4,725.00 | $0.00 | $4,725.00 | |
| 26870 PRESBYTERIAN CHILDREN'S SERV | TRUST | | BANK OF OKLAHOMA (CUSTODIAN) | | $13,584.38 | $0.00 | $13,584.38 | |
| 15480 PRESCHER | KARL | B | LINDA J PRESCHER | | $20.00 | $0.00 | $20.00 | |
| 202805 PRESCOTT | ROYALLENE | L | | | $25.00 | $0.00 | $25.00 | |
| 15151 PRESLEY | DONNA | M | | | $7,875.00 | $0.00 | $7,875.00 | |
| 26084 PRESPERIN-PEARSON | CELESTE | A | | | $16,124.50 | $0.00 | $16,124.50 | |
| 3222 PRESTINO | ROBERT | | | | $271.88 | $0.00 | $271.88 | |
| 11994 PRESTON | ANDREA | H | | | $145.31 | $0.00 | $145.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

498

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 24176 PRESTON | CLIFFORD | E | | | $150.00 | $0.00 | $150.00 | |
| 25916 PRESTON | DAVID | S | | | $50.00 | $0.00 | $50.00 | |
| 3270 PRESTON | E | F | | | $2,953.13 | $0.00 | $2,953.13 | |
| 19607 PRESTON | FRANK | J | | | $1,865.63 | $0.00 | $1,865.63 | |
| 13509 PRESTON | M | D | CAROL E LORENZ | | $1,322.50 | $0.00 | $1,322.50 | |
| 32384 PRESTON | SOCORA | | GARY HAND TTEE | | $6,637.50 | $0.00 | $6,637.50 | |
| 21424 PRETE | BOONSOM | | | | $9,612.50 | $0.00 | $9,612.50 | |
| 14713 PRETE | GERALD | J | ANNE PRETE | | $40.00 | $0.00 | $40.00 | |
| 24403 PREUSS | JOHN | F | JANE L PREUSS | | $1,228.13 | $0.00 | $1,228.13 | |
| 7387 PREVETE | RAYMOND | | LORRAINE BUSCONI PREVETE | | $4,632.50 | $0.00 | $4,632.50 | |
| 461 PREVITERA | ISIDORE | W | WINIFRED PREVITERA | | $30.00 | $0.00 | $30.00 | |
| 7104 PREVOR | MICHAEL | A | | | $60.00 | $0.00 | $60.00 | |
| 7103 PREVOR MARKETING INTL INC | | | | | $75.00 | $0.00 | $75.00 | |
| 6654 PREWARSKI | MIKE | | | | $2,831.25 | $0.00 | $2,831.25 | |
| 28243 PREWITT | STEVEN | R | STEVEN R PREWITT TTEE | | $35,701.25 | $0.00 | $35,701.25 | |
| 5480 PREZZANO | JOSEPH | | ROSEMARY PREZZANO | | $5,088.00 | $0.00 | $5,088.00 | |
| 17855 PRIBRAM | HENRY | W | | | $15,930.00 | $0.00 | $15,930.00 | |
| 11122 PRICE | ARNOLD | H | | | $2,195.02 | $0.00 | $2,195.02 | |
| 2149 PRICE | JASON | A | | | $25.00 | $0.00 | $25.00 | |
| 23143 PRICE | JESSIE | N | | | $14,461.54 | $0.00 | $14,461.54 | |
| 7310 PRICE | JOHN | C | GLORIA A PRICE | | $4,797.66 | $0.00 | $4,797.66 | |
| 8754 PRICE | JOHN | R | | | $50.00 | $0.00 | $50.00 | |
| 33373 PRICE | LEOTA | L | THOMAS ANDERS PRICE | | $18,578.13 | $0.00 | $18,578.13 | |
| 11823 PRICE | RALPH | L | | | $7,403.91 | $0.00 | $7,403.91 | |
| 7757 PRICE | RANGELEY | D | LOIS E PRICE | | $1,926.56 | $0.00 | $1,926.56 | |
| 32196 PRICE | ROBERT | B | | | $3,422.81 | $0.00 | $3,422.81 | |
| 4317 PRICE | SUSAN | E | | | $8,587.50 | $0.00 | $8,587.50 | |
| 32639 PRICE | T ROWE | | PERSONAL STRATEGY FUND GROWTH | | $100,602.27 | $0.00 | $100,602.27 | |
| 32640 PRICE | T ROWE | | PERSONAL STRATEGY FUND INCOME | | $13,795.98 | $0.00 | $13,795.98 | |
| 32643 PRICE | T ROWE | | GROWTH INCOME FUND | | $253,125.00 | $0.00 | $253,125.00 | |
| 6080 PRICENOR JR | ALEXANDER | J | | | $5,273.44 | $0.00 | $5,273.44 | |
| 17972 PRICHARD | WILLIS | | | | $10,218.75 | $0.00 | $10,218.75 | |
| 22027 PRIDEX | | | IFTCO (NOMINEE) | | $51,187.50 | $0.00 | $51,187.50 | |
| 11928 PRIEBE | RODNEY | M | CAROL D PRIEBE | | $979.69 | $0.00 | $979.69 | |
| 11826 PRIEBOY | DOUGLAS | E | BARBARA L PRIEBOY | | $1,500.00 | $0.00 | $1,500.00 | |
| 24955 PRIESTS OF SACRED HEART | | | INVESTMENT POOL GROWTH | | $499,627.50 | $0.00 | $499,627.50 | |
| 24971 PRIESTS OF SACRED HEART | | | LASALLE BANK NA | | $116,010.94 | $0.00 | $116,010.94 | |
| 26598 PRIGAL | LARRY | B | MLPF&S CUST FPO | | $2,692.86 | $0.00 | $2,692.86 | |
| 203765 PRIGERSON | JOYCE | | | | $5,343.75 | $0.00 | $5,343.75 | |
| 22490 PRIGGE (CUSTODIAN) | MARY | F | CHARLES H PRIGGE JR | | $910.00 | $0.00 | $910.00 | |
| 6734 PRIM | JAMES | F | DENNISE C PRIM | | $2,400.00 | $0.00 | $2,400.00 | |
| 100700 PRIM CAPITAL TECHNOLOGY INC. | | | C/O MELLON TRUST/BOSTON & CO. | | $3,947,111.78 | $0.00 | $3,947,111.78 | |
| 100698 PRIM DIMENSIONAL FUND ADVISORS | | | MELLON TRUST/BOST & CO (AGENT) | | $2,830.00 | $0.00 | $2,830.00 | |
| 207998 PRIM FIDELITY EQUITY | | | MELLON GLOBAL SECURITIES SERVI | | $1,920.00 | $0.00 | $1,920.00 | |
| 207997 PRIM LOOMIS FIXED | | | MELLON GLOBAL SECURITIES SERVI | | $1,172,412.00 | $0.00 | $1,172,412.00 | P 06 |
| 100699 PRIM LOOMIS SAYLES - CORE CORP | | | C/O MELLON TRUST/BOSTON & CO | | $514,474.50 | $0.00 | $514,474.50 | |
| 100697 PRIM NUMERIC INVESTORS | | | MELLON TRUST/BOST & CO (AGENT) | | $146,215.50 | $0.00 | $146,215.50 | |
| 205002 PRIMACK | WILLIAM | | | | $50.00 | $0.00 | $50.00 | |
| 32827 PRIMAK | DAN | L | | | $10.00 | $0.00 | $10.00 | |
| 26130 PRIMROSE | DOUGLAS | R | JACQUELYN RAE PRIMROSE | | $5,610.94 | $0.00 | $5,610.94 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

499

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11912 PRIMROSE | GERALD | F | | NONA K PRIMROSE | $31.25 | $0.00 | $31.25 | |
| 28006 PRINCE | MARIE | S | | TERESE HARRIS | $12,195.98 | $0.00 | $12,195.98 | |
| 201832 PRINCE | MARILYN | M | | | $18,117.50 | $0.00 | $18,117.50 | |
| 25428 PRINCE | WILLIAM | | | | $5.00 | $0.00 | $5.00 | |
| 31674 PRINCE CHARITABLE TRUST | | | | BANK ONE TRUST CO | $129,681.25 | $0.00 | $129,681.25 | |
| 5201 PRINCIOTTO | THERESA | | | | $5,334.38 | $0.00 | $5,334.38 | |
| 673 PRINCIOTTO JR. | CHARLES | N | | | $50.00 | $0.00 | $50.00 | |
| 31220 PRINCIPAL ASSET ALLOCATION | | | | CONCENTRATED FUND | $185,843.46 | $0.00 | $185,843.46 | |
| 31221 PRINCIPAL EQUITY GROWTH FUND | | | | | $1,398,209.81 | $0.00 | $1,398,209.81 | |
| 22201 PRINCIPATO | JULIETTE | | | | $2,081.25 | $0.00 | $2,081.25 | |
| 21643 PRINCIPATO | PETER | | | | $2,081.25 | $0.00 | $2,081.25 | |
| 30065 PRINCIPE | JOHN | L | | | $150.00 | $0.00 | $150.00 | |
| 207510 PRINE | BARBARA | J | | | $579.60 | $0.00 | $579.60 | |
| 5078 PRINGLE | JAMES | O | | | $1,560.94 | $0.00 | $1,560.94 | |
| 13194 PRINGLE III | MARVIN | E | | DOROTHY L PRINGLE | $7,850.94 | $0.00 | $7,850.94 | |
| 32576 PRINS | STUART | M | | | $1,617.19 | $0.00 | $1,617.19 | |
| 16090 PRINSTER | LINDY | | | | $18,521.88 | $0.00 | $18,521.88 | |
| 22347 PRIOLA | ROSE | M | | | $15.00 | $0.00 | $15.00 | |
| 6252 PRIORE | EMILIO | L | | LINA LO PRIORE | $4,268.75 | $0.00 | $4,268.75 | |
| 28004 PRIORE | PATRICK | M | | | $35.00 | $0.00 | $35.00 | |
| 5098 PRIORI | GENNARO | | | MARIE PRIORI | $509.38 | $0.00 | $509.38 | |
| 33741 PRISCHAK - AGY | ISABEL | | | MELLON/BOSTON SAFE AS AGENT | $6,606.04 | $0.00 | $6,606.04 | |
| 33742 PRISCHAK - IRAR | JOSEPH | J | | MELLON/BOSTON SAFE AS AGENT | $2,654.70 | $0.00 | $2,654.70 | |
| 4143 PRISCO | ANTHONY | D | | LINDA G PRISCO | $3,049.13 | $0.00 | $3,049.13 | |
| 207672 PRISTAVEC | LAWRENCE | | | DANIEL PRISTAVEC | $9,287.93 | $0.00 | $9,287.93 | |
| 28253 PRISTAWA | STEVEN | W | | | $600.00 | $0.00 | $600.00 | |
| 30453 PRISTO | ROBERT | E | | | $13,066.09 | $0.00 | $13,066.09 | |
| 16724 PRITCHARD | DOROTHY | M | | | $10.00 | $0.00 | $10.00 | |
| 2268 PRITCHARD | PHILLIP | L | | | $200.00 | $0.00 | $200.00 | |
| 2163 PRITCHETT | MARCUS | R | | | $3,475.00 | $0.00 | $3,475.00 | |
| 2804 PRIVATEBANK & TRUST CO (THE) | | | | | $32,725.86 | $0.00 | $32,725.86 | |
| 21162 PROBST | MERL | S | | LYDIA P PROBST | $7,023.20 | $0.00 | $7,023.20 | |
| 23782 PROBST | ROBERT | P | | SALLY C PROBST | $498.44 | $0.00 | $498.44 | |
| 206208 PROCEL LTD | | | | | $140.00 | $0.00 | $140.00 | |
| 24647 PROCHASKA | JOHN | | | | $40.00 | $0.00 | $40.00 | |
| 3253 PROCIDA | CATHERINE | | | | $632.81 | $0.00 | $632.81 | |
| 17512 PROCOPIO | GUISEPPE | | | | $5,254.69 | $0.00 | $5,254.69 | |
| 11642 PROCTOR | JEAN | L | | | $100.00 | $0.00 | $100.00 | |
| 1926 PROCTOR | LONA | F | | | $3,150.00 | $0.00 | $3,150.00 | |
| 11661 PROCTOR | SOL | H | | | $25.00 | $0.00 | $25.00 | |
| 205150 PROCTOR | TIMOTHY | C | | | $10.00 | $0.00 | $10.00 | |
| 200503 PROD READY PROGRAMMING INC | | | | | $17,766.00 | $0.00 | $17,766.00 | |
| 1711 PROD SYSTEMS ADMINISTRATION | | | | ALLIANCE CAPITAL MANAGEMENT | $927.75 | $0.00 | $927.75 | |
| 11131 PRODUCTION SVCS.&SALES DIST | | | | BANK OF AMERICA NA | $51,365.63 | $0.00 | $51,365.63 | |
| 207732 PROEBER | KATHLEEN | L | | DONALD H PROEBER DECD | $10.00 | $0.00 | $10.00 | |
| 15053 PROELL | RICHARD | B | | | $1,179.00 | $0.00 | $1,179.00 | |
| 13075 PROFESSIONAL FORESTRY SERVICES | | | | | $9,220.50 | $0.00 | $9,220.50 | |
| 2304 PROFESSIONAL FURNITURE SERVICE | | | | | $7,597.50 | $0.00 | $7,597.50 | |
| 201430 PROFESSIONAL PRACTICE MANAGEME | | | | PETER R HORGAN TTEE | $7,134.60 | $0.00 | $7,134.60 | |
| 9710 PROFFITT | | H | W | STELLA PROFFITT | $1,223.44 | $0.00 | $1,223.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

500

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 2792 PROFFITT | JAMES | L | VIRGINIA A PROFFITT | | $6,540.75 | $0.00 | $6,540.75 | |
| 16554 PROFIT SHARING TRUST | COL EMPLOYEE | | | | $3,675.00 | $0.00 | $3,675.00 | |
| 30895 PROFIT SHARING TRUST | ISI | | JAMES HOFF | | $6,184.50 | $0.00 | $6,184.50 | |
| 18132 PROGRESS 21TH GENESIS II -SL | | | NORTHERN TRUST COMPANY | | $452.50 | $0.00 | $452.50 | |
| 18131 PROGRESS CA IM GENESIS | | | NORTHERN TRUST COMPANY | | $355.00 | $0.00 | $355.00 | |
| 18779 PROGRESS CORE EQUITY FUND | | | SENECA CAPITAL MGMT | | $452.50 | $0.00 | $452.50 | |
| 7996 PROKOP | MARK | | | | $237.50 | $0.00 | $237.50 | |
| 205317 PROLMAN | KATHRYN | M | | | $11,303.35 | $0.00 | $11,303.35 | |
| 29232 PROPERT | DAVID | B | ANN BENNETT PROPERT | | $3,789.84 | $0.00 | $3,789.84 | |
| 7579 PROPERTY APPRECIATION TRUST | | | ALBERT L GREINER  TRUSTEE | | $16,425.00 | $0.00 | $16,425.00 | |
| 2629 PROPS | WALTER | N | FIRST UNION NATIONAL BANK | | $7,893.75 | $0.00 | $7,893.75 | |
| 2799 PROPST | CAROLYN | A | | | $2,231.25 | $0.00 | $2,231.25 | |
| 13729 PROSSER | FRANKLIN | P | | | $523.54 | $0.00 | $523.54 | |
| 10984 PROSSER | G | W | VICTORIA A PROSSER | | $794.53 | $0.00 | $794.53 | |
| 16547 PROTESTAN AHILD FOR HUMAN SERV | | | | | $10,406.25 | $0.00 | $10,406.25 | |
| 16538 PROTESTAN ANILD FOR HUMAN SERV | INC SEC | | | | $150.00 | $0.00 | $150.00 | |
| 33771 PROTESTANT EPISCOPAL DIOCESE | OF PGH | | MELLON/BOSTON SAFE AS AGENT | | $9,857.90 | $0.00 | $9,857.90 | |
| 16608 PROTESTANT GUILD HUMAN SERVICE | | | | | $4,200.00 | $0.00 | $4,200.00 | |
| 25157 PROUTY | RONALD | J | JEANNE F PROUTY | | $3,806.20 | $0.00 | $3,806.20 | |
| 202362 PROVENCHER | DAVID | E | | | $3,953.90 | $0.00 | $3,953.90 | |
| 203104 PROVENZANO | JOE | | PAT PROVENZANO | | $698.44 | $0.00 | $698.44 | |
| 9193 PROVENZANO | ROBERT | | CARL R. PROVENZANO UTMA | | $3,225.00 | $0.00 | $3,225.00 | |
| 718 PROVENZANO | RONALD | D | DENISE L PROVENZANO | | $3,031.25 | $0.00 | $3,031.25 | |
| 207022 PROVETTO | JOHN | S | | | $1,850.00 | $0.00 | $1,850.00 | |
| 32237 PROVINDENCE JOURNAL FUND,V806 | | | BOWBOAT & CO NOMINEE | | $37,109.77 | $0.00 | $37,109.77 | |
| 11897 PRSTON MUTUAL INSURANCE ASSN | | | | | $1,083.64 | $0.00 | $1,083.64 | |
| 31291 PRUCHNIAK | JAMES | E | | | $118,696.74 | $0.00 | $118,696.74 | |
| 33224 PRUDENTIAL | SECURITIES | | JAMES R ROSS | | $11,713.50 | $0.00 | $11,713.50 | |
| 33602 PRUDENTIAL BEAL SMALL CAP GROW | | | JP MORGAN CHASE | | $32,800.00 | $0.00 | $32,800.00 | |
| 5923 PRUDENTIAL SECURITIES | | | | | $9,276.75 | $0.00 | $9,276.75 | |
| 9190 PRUDENTIAL SECURITIES | | | | | $9,614.25 | $0.00 | $9,614.25 | |
| 11556 PRUDENTIAL SECURITIES | | | | | $4,342.28 | $0.00 | $4,342.28 | |
| 16511 PRUDENTIAL SECURITIES | | | KATHLEEN M HORNER IRA ROLLOVER | | $4,218.59 | $0.00 | $4,218.59 | |
| 29818 PRUDENTIAL SECURITIES C/F | | | FELIX NIGH IRA | | $1,529.72 | $0.00 | $1,529.72 | |
| 11022 PRUDENTIAL SECURITIES CIF | | | | | $3,275.00 | $0.00 | $3,275.00 | |
| 23370 PRUD'HOMME | BARBARA | B | SALLY REITHER TTEE | | $1,070.00 | $0.00 | $1,070.00 | |
| 7378 PRUFETA | RAYMOND | A | | | $11,250.00 | $0.00 | $11,250.00 | |
| 100108 PRUITT | JEFFREY | K | JEFFREY K PRUITT | | $12.50 | $0.00 | $12.50 | |
| 207728 PRUKA | WILLIAM | J | | | $50.00 | $0.00 | $50.00 | |
| 14836 PRUSS | TERESA | L | | | $50.00 | $0.00 | $50.00 | |
| 9961 PRUSSIAN | STEVEN | A | | | $11,295.00 | $0.00 | $11,295.00 | |
| 7003 PRYDYBASZ | PATRICIA | A | | | $2,826.56 | $0.00 | $2,826.56 | |
| 24433 PRYOR | LOIS | M | | | $7,605.00 | $0.00 | $7,605.00 | |
| 10519 PRYSTASH | JAMES | J | | | $1,828.13 | $0.00 | $1,828.13 | |
| 201431 PRZYBYLSKI | WILLIAM | A | | | $10.00 | $0.00 | $10.00 | |
| 19762 PSAROS (TTEE) | GERRY | | GERRY PSAROS DEFINED BENEFIT | | $4,035.94 | $0.00 | $4,035.94 | |
| 18818 PSE AND G MRT JUNDT ASSOCIATES | | | BANKERS TRUST CORPORATION TTEE | | $965.00 | $0.00 | $965.00 | |
| 207605 PSENDA | BATTISTA | J | | | $731.25 | $0.00 | $731.25 | |
| 33707 PSU-GF-CHANCELLOR ALS50 | | | MELLON/BOSTON SAFE AS AGENT | | $2,444.38 | $0.00 | $2,444.38 | P 11 |
| 206425 PSYCHIATRIC ASSOC FOX ASSET | | | UMB BANK NA | | $9,562.50 | $0.00 | $9,562.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

501

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 27248 PSYCHIATRIC CENTER INC | TULSA | | BANK OF OKLAHOMA | $13,584.38 | $0.00 | $13,584.38 | |
| 31725 PT AGGER EQUITY | | | BANK ONE TRUST CO NA | $52,762.50 | $0.00 | $52,762.50 | |
| 3286 PTACEK | CHARLES | F | | $36,359.38 | $0.00 | $36,359.38 | |
| 206673 PUBLIC EDUCATION | | | JOHN B LOEHMANN TTEE | $18.75 | $0.00 | $18.75 | |
| 19728 PUCCIO | MICHAEL | O | LINDA B PUCCIO | $2,109.38 | $0.00 | $2,109.38 | |
| 26647 PUENTE | MARIA | B | | $10.00 | $0.00 | $10.00 | |
| 33570 PUENTO RICO TEACHERS RETIRE | BOARD | | JP MORGAN CHASE | $94,026.11 | $0.00 | $94,026.11 | P 11 |
| 29776 PUERTO RICO PENSION PLAN | ISLAND FINANCE | | | $24,941.03 | $0.00 | $24,941.03 | |
| 206149 PUERTO RICO SYSTEM RETIREMENT | | | STATE STREET CORP | $126.75 | $0.00 | $126.75 | |
| 33574 PUERTO RICO TELEPHONE COM | | | | $485,594.75 | $0.00 | $485,594.75 | |
| 100125 PUERTO RIO TEACHERS RETIREMENT | SYSTEM | | STATE STREET BANK | $126.75 | $0.00 | $126.75 | |
| 12542 PUFF | MARK | T | | $4,782.81 | $0.00 | $4,782.81 | |
| 26163 PUFFER | CONSUELO | F | | $4,629.69 | $0.00 | $4,629.69 | |
| 100542 PUGET SOUND ELECTRICAK WORKERS | | | C/O KEYBANK NA | $72,325.25 | $0.00 | $72,325.25 | |
| 380 PUGH | CARL | D | | $25.00 | $0.00 | $25.00 | |
| 4324 PUGH | EVERETT | E | SHARON L PUGH | $50.00 | $0.00 | $50.00 | |
| 23643 PUGH JR | WILLIAM | M | | $10,165.20 | $0.00 | $10,165.20 | |
| 3140 PUGLIESE | MICHAEL | J | | $3,900.00 | $0.00 | $3,900.00 | |
| 21809 PUGLIESE | RICHARD | J | | $1,905.48 | $0.00 | $1,905.48 | |
| 11163 PUGLIESE | STEPHEN | R | | $7.50 | $0.00 | $7.50 | |
| 6720 PUGSLEY | HENRY | C | | $7.50 | $0.00 | $7.50 | |
| 10134 PULEIO | MADELENE | | MUNZIO STEVE PULEIO | $5,243.75 | $0.00 | $5,243.75 | |
| 15493 PULEO | DIEGO | | VIRGINIA PULEO | $607.50 | $0.00 | $607.50 | |
| 200933 PULITI | MARINO | | ANNA MARIE PULITI | $1,134.00 | $0.00 | $1,134.00 | |
| 200935 PULITI | MARINO | A | | $35.00 | $0.00 | $35.00 | |
| 10333 PULLEN | IRENE | H | PHIL L PULLEN | $3,003.13 | $0.00 | $3,003.13 | |
| 17349 PULLEN | IRENE | C | | $4,394.53 | $0.00 | $4,394.53 | |
| 3882 PULLEY | LESLIE | J | PATRICIA D PULLEY | $5.00 | $0.00 | $5.00 | |
| 4493 PULLEY | ROBERT | A | | $9,375.00 | $0.00 | $9,375.00 | |
| 23173 PULLIAM | JEANNE | O | | $2,830.08 | $0.00 | $2,830.08 | |
| 5862 PULLMAN | CAROL | K | MITCHEL PULLMAN | $2,537.00 | $0.00 | $2,537.00 | |
| 23609 PULMONARY ASSOC OF NEW HAVEN | | | EMPLOYEE PROFIT SHARING PLAN | $4,406.25 | $0.00 | $4,406.25 | |
| 32320 PULMONARY CARE SPECIALISTS PC | | | | $4,724.33 | $0.00 | $4,724.33 | |
| 1338 PULMONARY MEDICINE | | | FBO EVAN MCLEOD | $4,074.00 | $0.00 | $4,074.00 | |
| 208114 PULP LTD | | | C/O MERRILL LYNCH INT BANK | $11,487.58 | $0.00 | $11,487.58 | |
| 207834 PULS | ROBERT | J | | $117.23 | $0.00 | $117.23 | |
| 7030 PULTZ | JUDITH | D | | $539.06 | $0.00 | $539.06 | |
| 7965 PUMA | VINCENT | E | | $7,475.94 | $0.00 | $7,475.94 | |
| 13879 PUNNEN | PUNNOOSE | | MARIAMMA PUNNOOSE | $4,739.63 | $0.00 | $4,739.63 | |
| 30241 PUNT SR | BARRY | L | BETTY LOU PUNT | $5,156.25 | $0.00 | $5,156.25 | |
| 21224 PURBAUGH | JOHN | C | JULIE A BARNETT | $702.73 | $0.00 | $702.73 | |
| 4467 PURDIE | NOEL | C | | $214.46 | $0.00 | $214.46 | |
| 19409 PURDY | CAROLINE | B | | $17,283.75 | $0.00 | $17,283.75 | |
| 29923 PURDY | DAVID | G | | $2,223.00 | $0.00 | $2,223.00 | |
| 29895 PURDY | HARELD | D | | $65.00 | $0.00 | $65.00 | |
| 11261 PURELLO | MICHAEL | C | KATHLEEN M PURELLO | $4,425.00 | $0.00 | $4,425.00 | |
| 19449 PURICELLI | MARJORIE | | | $12.50 | $0.00 | $12.50 | |
| 9425 PUROGEL | DAVID | R | MELISSA J PUROGEL | $5,512.50 | $0.00 | $5,512.50 | |
| 26427 PURTILL | JAMES | L | | $12.50 | $0.00 | $12.50 | |
| 2003 PURVIS ANDERSON (CUST) | BARBARA | K | SPENCER J ANDERSON | $866.25 | $0.00 | $866.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

502

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 4525 | PUSKAS | ZOLTAN | S | | $12.50 | $0.00 | $12.50 | |
| 8630 | PUST | DAVID | R | CHARLOTTE J PUST | $25.00 | $0.00 | $25.00 | |
| 15309 | PUSTAY | ROBERT | C | | $500.00 | $0.00 | $500.00 | |
| 16244 | PUT | NICOLAAS | B | | $3,444.61 | $0.00 | $3,444.61 | |
| 29463 | PUTMAN NEW OPPOR FUND (DUBLIN) | | | | $155,715.50 | $0.00 | $155,715.50 | |
| 29458 | PUTNAM BALANCE RET FUND | | | C/O PUTNAM INVESTMENT MGMT,LLC | $42,478.13 | $0.00 | $42,478.13 | |
| 29455 | PUTNAM BALANCED RET FUND | | | | $121,631.50 | $0.00 | $121,631.50 | |
| 29460 | PUTNAM CONV INCOME GROWTH FD | | | | $5,856,352.50 | $0.00 | $5,856,352.50 | |
| 29452 | PUTNAM CONVERTIBLE INCOME GRWT | | | C/O PUTNAM INVESTMENT MGMT,LLC | $3,727,875.50 | $0.00 | $3,727,875.50 | |
| 29454 | PUTNAM CONVERTIBLE OPPOR.&INCO | | | | $1,141.00 | $0.00 | $1,141.00 | |
| 29453 | PUTNAM EQUITY INCOME FUND | | | | $129,712.50 | $0.00 | $129,712.50 | |
| 29462 | PUTNAM FUND II | | | | $317,020.32 | $0.00 | $317,020.32 | |
| 29461 | PUTNAM GLOBAL EQUITY FUND | | | | $2,088.75 | $0.00 | $2,088.75 | |
| 29457 | PUTNAM HIGH INCOME CONVERTIBLE | | | | $2,445,386.25 | $0.00 | $2,445,386.25 | |
| 29459 | PUTNAM HIGH YEILD TRUST II | | | | $27,208.20 | $0.00 | $27,208.20 | |
| 34293 | PUTNAM JEAN S-AFS | | | MELLON/BOSTON SAFE AS AGENT | $1,500.00 | $0.00 | $1,500.00 | |
| 29469 | PUTNAM NEW OPPURTUNITIES FUND | | | | $51,970,109.00 | $0.00 | $51,970,109.00 | |
| 29466 | PUTNAM OTC EMERGING GROWTH FD | | | | $5,000.00 | $0.00 | $5,000.00 | |
| 29449 | PUTNAM USA SMALL MID CAP GROWT | | | C/O MINTZ LEVIN | $530,950.00 | $0.00 | $530,950.00 | |
| 29467 | PUTNAM VOYAGER FUND | | | | $15,404,146.16 | $0.00 | $15,404,146.16 | |
| 29464 | PUTNAM VT NEW OPPORTUNITIES FD | | | C/O PUTNAM INVESTMENT MGMT,LLC | $7,284,795.00 | $0.00 | $7,284,795.00 | |
| 29465 | PUTNAM VT VOYAGER FUND | | | C/O PUTNAM INVESTMENT MGMT,LLC | $4,082,061.14 | $0.00 | $4,082,061.14 | |
| 2697 | PUTNEY | SNELL | | | $848.10 | $0.00 | $848.10 | |
| 27519 | PUTZEL | ANN | B | | $5,096.25 | $0.00 | $5,096.25 | |
| 14133 | PUTZLER & LOSITO DDS LTD | | | | $21,937.50 | $0.00 | $21,937.50 | |
| 34337 | PWT CAPITAL GROWTH PORTFOLIO | | | MELLON/BOSTON SAFE AS AGENT | $885,724.70 | $0.00 | $885,724.70 | |
| 34338 | PWT-BALANCED PORTFOLIO | | | MELLON/BOSTON SAFE AS AGENT | $700,000.00 | $0.00 | $700,000.00 | |
| 4424 | PYEATT JR | DUDLEY | S | GAYNELL PYEATE | $965.63 | $0.00 | $965.63 | |
| 5394 | PYKE | ROBERT | B | | $3,650.00 | $0.00 | $3,650.00 | |
| 21663 | PYLE | MARGARET | H | GUARANTEE TRUST CO TTEE | $47,692.19 | $0.00 | $47,692.19 | |
| 21661 | PYLE JR | OWEN | | GUARANTEE TRUST CO TTEE | $123,032.81 | $0.00 | $123,032.81 | |
| 19229 | PYNE | DAVID | S | | $839.38 | $0.00 | $839.38 | |
| 8316 | PYRON | CHARLES | L | JEANNE I PYRON | $3,129.69 | $0.00 | $3,129.69 | |
| 29931 | PYRON | IRA | W | | $9,749.70 | $0.00 | $9,749.70 | |
| 29938 | PYRON | IRA | W | | $675.00 | $0.00 | $675.00 | |
| 29945 | PYRON JR | IRA | W | ANNE R PYRON | $9,056.44 | $0.00 | $9,056.44 | |
| 6007 | PYRZ | WASYL | | ETHEL P PYRZ | $150.00 | $0.00 | $150.00 | |
| 30844 | QAQUNDAH | HANNA | Y | NOHA HANNA QAQUDAH | $3,909.38 | $0.00 | $3,909.38 | |
| 30845 | QAQUNDAH | HANNA | Y | MAZEN HANNA QAQUNDAH | $8,235.94 | $0.00 | $8,235.94 | |
| 10282 | QR70 FORTIS SER AGGRES GRW | | | US BANK TRUST NA AS CUSTODIAN | $950.00 | $0.00 | $950.00 | |
| 100821 | QR70 FORTIS SER AGGRES GRW | | | C/O US BANK | $950.00 | $0.00 | $950.00 | |
| 100838 | QR7F FORTIS SER GRW STK | | | C/O US BANK | $6,850.00 | $0.00 | $6,850.00 | |
| 10283 | QR7U FORTIS SER BLUE CHIP | | | US BANK TRUST NA AS CUSTODIAN | $63,693.24 | $0.00 | $63,693.24 | |
| 100834 | QR7U FORTIS SER BLUE CHIP | | | C/O US BANK | $63,697.00 | $0.00 | $63,697.00 | |
| 201130 | QUACH | PETER | | | $50.00 | $0.00 | $50.00 | |
| 9772 | QUACKENBUSH | BARBARA | | | $6,030.75 | $0.00 | $6,030.75 | |
| 26080 | QUACKENBUSH | JOHMN | D | | $7,509.38 | $0.00 | $7,509.38 | |
| 24231 | QUAKER FISH CO INC | | | | $6,356.25 | $0.00 | $6,356.25 | |
| 10254 | QUALITY BONELESS BEEF CO ESOT | | | US BANK TRUST NA AS TRUSTEE | $5.00 | $0.00 | $5.00 | |
| 100830 | QUALITY BONELESS BEEF CO ESOT | | | C/O US BANK | $5.00 | $0.00 | $5.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

503

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| | | | | | **Recognized Losses** | | |
| 100829 QUALITY BONELESS BEEF CO, INC | | | C/O US BANK | $23,303.00 | $0.00 | $23,303.00 | |
| 24421 QUAN | CLARENCE | | | $2,859.38 | $0.00 | $2,859.38 | |
| 24222 QUAN | JENNIE | | | $2,859.38 | $0.00 | $2,859.38 | |
| 29700 QUAN | JOHN | P | | $10,453.13 | $0.00 | $10,453.13 | |
| 30358 QUAN | NORMAN | | | $23,415.00 | $0.00 | $23,415.00 | |
| 18687 QUANN | PATRICIA | A | | $5,681.14 | $0.00 | $5,681.14 | |
| 25454 QUANN | TOM | | | $1,910.16 | $0.00 | $1,910.16 | |
| 23249 QUANT | | | BANK OF NEW YORK | $246,245.00 | $0.00 | $246,245.00 | |
| 2603 QUANTUM/TRINITY (CUST) | | | FIRST UNION NATIONAL BANK | $70,070.33 | $0.00 | $70,070.33 | |
| 20170 QUARFOOT | ARLENE | L | | $918.75 | $0.00 | $918.75 | |
| 205208 QUARLES & BRADY GWTH FD | | | MARSHALL & ILSLEY TR CO TTEE | $30,231.56 | $0.00 | $30,231.56 | |
| 17779 QUAST | WOLFGANG | | | $7,525.00 | $0.00 | $7,525.00 | |
| 15795 QUATTROCHI | ALBERT | | | $1,115.63 | $0.00 | $1,115.63 | |
| 207883 QUATTRONE | FRANK | | GAYLE QUATTRONE | $4,275.63 | $0.00 | $4,275.63 | |
| 26231 QUEEN | LOUIS | D | | $3,796.88 | $0.00 | $3,796.88 | |
| 18431 QUEEN OF ALL SAINTS-STEIN RICE | | | NORTHERN TRUST COMPANY | $57,802.47 | $0.00 | $57,802.47 | |
| 23958 QUEEN'S HEALTH SYSTEMS COLL. | RAINIER | | FIRST HAWAIIAN BANK | $18,549.54 | $0.00 | $18,549.54 | |
| 14036 QUELLO | JOHN | M | RBC DAIN RAUSCHER CUSTODIAN | $200.00 | $0.00 | $200.00 | |
| 207782 QUELLY | JOSEPH | R | | $2,371.50 | $0.00 | $2,371.50 | |
| 27716 QUEN | FRANCES | H | LEE L QUEN | $20.00 | $0.00 | $20.00 | |
| 7400 QUERCETTI | FRED | V | | $3,523.50 | $0.00 | $3,523.50 | |
| 6676 QUERQUES | ADELYN | | | $7,806.25 | $0.00 | $7,806.25 | |
| 8697 QUEST | THOMAS | J | | $10.00 | $0.00 | $10.00 | P 01 |
| 33400 QUIANT | CHARLOTTE | | | $762.45 | $0.00 | $762.45 | |
| 10491 QUICK | ALFRED | G | | $478.13 | $0.00 | $478.13 | |
| 16594 QUICK | GEORGE | A | | $38,250.00 | $0.00 | $38,250.00 | |
| 30688 QUICK | HELEN | S | WALTER L QUICK | $2,854.58 | $0.00 | $2,854.58 | |
| 17382 QUICK | JAMES | E | WINONA R QUICK | $738.28 | $0.00 | $738.28 | |
| 7284 QUIGEL | JAMES | C | | $11,367.19 | $0.00 | $11,367.19 | |
| 9814 QUIGLEY | MARY | E | | $2,476.56 | $0.00 | $2,476.56 | |
| 10355 QUIGLEY | RONNIE | L | | $4,457.81 | $0.00 | $4,457.81 | |
| 207621 QUILLING | | | | $5,460.00 | $0.00 | $5,460.00 | |
| 2478 QUIN | BRIAN | P | | $4,642.19 | $0.00 | $4,642.19 | |
| 28762 QUINCANNON | CHRISOULA | W | BRIAN M QUINCANNON | $1,957.31 | $0.00 | $1,957.31 | |
| 19245 QUINLAN | JOHN | G | FRANCINE QUINLAN | $35.00 | $0.00 | $35.00 | |
| 8618 QUINLAN | ROBERT | | MARGARET QUINLAN | $4,567.50 | $0.00 | $4,567.50 | |
| 203541 QUINN | BROOKS | | JOHN H QUINN TTEE | $1,296.30 | $0.00 | $1,296.30 | |
| 16622 QUINN | DORIS | S | | $6,336.00 | $0.00 | $6,336.00 | |
| 9843 QUINN | EDWIN | W | | $843.75 | $0.00 | $843.75 | |
| 203540 QUINN | HALLIE | | JOHN H QUINN TTEE | $1,241.49 | $0.00 | $1,241.49 | |
| 24493 QUINN | JANELLE | | | $1,943.50 | $0.00 | $1,943.50 | |
| 100102 QUINN | JOHN | F | ELENA QUINN | $14.00 | $0.00 | $14.00 | |
| 9925 QUINN | MICHAEL | J | ROSE QUINN | $696.00 | $0.00 | $696.00 | |
| 19092 QUINN | PETER | | | $13,365.75 | $0.00 | $13,365.75 | |
| 5190 QUINN II | WILLIAM | J | | $10,242.19 | $0.00 | $10,242.19 | |
| 203539 QUINN JR | JOHN | H | | $2,474.02 | $0.00 | $2,474.02 | |
| 206671 QUINNIPIAC UNIV | | | JOHN B LOEHMANN TTEE | $20.00 | $0.00 | $20.00 | |
| 2174 QUINSLAND | DAVID | M | | $9,169.38 | $0.00 | $9,169.38 | |
| 15215 QUIRK | JAMES | | | $3,371.47 | $0.00 | $3,371.47 | |
| 200219 QUIRK | JAMES | C | | $5.00 | $0.00 | $5.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

504

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 28654 | QUISENBERRY | ROBERT | E | | $15,578.44 | $0.00 | $15,578.44 | |
| 6864 | QUISENBERRY | WILLIAM | E | | $8,718.75 | $0.00 | $8,718.75 | |
| 7118 | QUIST | SHIRLEY | J | | $50.00 | $0.00 | $50.00 | |
| 18034 | QUITTER | ROBERT | L | | $2,071.88 | $0.00 | $2,071.88 | |
| 207422 | QUOGUE MANAGEMENT | | | DAVID RICHARDSON SP | $50.00 | $0.00 | $50.00 | |
| 206062 | QWEST PCRA | | | STATE STREET CORP | $5,428.52 | $0.00 | $5,428.52 | P 06 |
| 4581 | R & D WRIGHT PARTNERS LTD | | | | $7,453.13 | $0.00 | $7,453.13 | |
| 31070 | R C DIOCESE OF BROOKLYN | | | CATHOLIC CEMETARY FUND | $123,632.81 | $0.00 | $123,632.81 | |
| 17750 | R C I PENSION PLAN | | | BHARAT R PATEL | $4,856.25 | $0.00 | $4,856.25 | |
| 3073 | R D SNYDER TRUST | | | ROBERT & MELBA SNYDER CO TTEES | $20.00 | $0.00 | $20.00 | |
| 31024 | R L GOURLEY CO 401K PSP | | | | $3,100.00 | $0.00 | $3,100.00 | |
| 29801 | R&C AND J&M A PARTNERSHIP | | | | $300.00 | $0.00 | $300.00 | |
| 24926 | R&F MARCUS FOUNDATION | | | LASALLE BANK N.A. | $24,037.50 | $0.00 | $24,037.50 | |
| 205564 | R&H MOTOR CARS LTD | | | C/O ROBERT C RUSSEL | $8,015.63 | $0.00 | $8,015.63 | |
| 18368 | R.D.B. IV - BJURMAN | | | NORTHERN TRUST COMPANY | $9,094.82 | $0.00 | $9,094.82 | |
| 34458 | R.E.& M. PETERSEN TRUST | | | | $142,462.50 | $0.00 | $142,462.50 | |
| 18563 | R56-9952 GARD | | | JP MORGAN CHASE | $159,636.00 | $0.00 | $159,636.00 | |
| 21846 | RAAB | JOSEPH | W | SANDRA A RAAB | $56,006.25 | $0.00 | $56,006.25 | |
| 16637 | RAAB | PHEBE DUERR | | | $5,516.98 | $0.00 | $5,516.98 | |
| 1097 | RAABE | LEE | J | MARY R RAABE | $12.50 | $0.00 | $12.50 | |
| 9885 | RAABER | EDWARD | | | $4,209.00 | $0.00 | $4,209.00 | |
| 23597 | RABAGO | ROBERT | S | ELIZABETH A FAHM-RABAGO | $3,112.50 | $0.00 | $3,112.50 | |
| 33858 | RABB | SIDNEY | | ESTHER RABB CHARITABLE FDN | $3,915.28 | $0.00 | $3,915.28 | |
| 33847 | RABB TR U/IND | SIDNEY | R | MELLON/BOSTON SAFE AS AGENT | $8,462.50 | $0.00 | $8,462.50 | |
| 33856 | RABB TR U/IND | SIDNEY | R | FBO CRG | $5,433.70 | $0.00 | $5,433.70 | |
| 33857 | RABB TR U/IND | SIDNEY | R | FBO HRCK | $5,302.23 | $0.00 | $5,302.23 | |
| 30132 | RABBINICAL 6-GL | | | LETICIA T DOUGHERTY - AVP | $145.00 | $0.00 | $145.00 | |
| 12887 | RABBITT | ED & MARGUERITE | | EDWIN & MARGUERITE RABBITT TTE | $1,674.00 | $0.00 | $1,674.00 | |
| 57 | RABE | MARSHALL | F | | $100.00 | $0.00 | $100.00 | |
| 25577 | RABEN | CARLA | | | $40.00 | $0.00 | $40.00 | |
| 6732 | RABER | BARBARA | M | RAYMOND E RABER JT TEN | $100.00 | $0.00 | $100.00 | |
| 12105 | RABIL | STEPHEN | A | MARIA A RABIL | $10,593.75 | $0.00 | $10,593.75 | |
| 13822 | RABIN | ALISON | J | | $25.00 | $0.00 | $25.00 | |
| 12558 | RABIN | MARA | | ADA GREENBERG | $4,585.00 | $0.00 | $4,585.00 | |
| 14330 | RABIN | MARA | B | RICHARD P MOSKWIAK | $2,447.50 | $0.00 | $2,447.50 | |
| 31012 | RABINKOFF | PENNY | | | $7,781.25 | $0.00 | $7,781.25 | |
| 207366 | RABINOVICH | MIKHAIL | | | $4,804.69 | $0.00 | $4,804.69 | |
| 25719 | RABINOWITZ | MARTIN | H | PNC BANK | $2,034.38 | $0.00 | $2,034.38 | |
| 2911 | RABINOWITZ | MORRIS | | | $3,800.00 | $0.00 | $3,800.00 | |
| 3641 | RABINOWITZ | STUART | | HEIDI U RABINOWITZ | $2,485.05 | $0.00 | $2,485.05 | |
| 27856 | RABINOWITZ | CHARLES | S | MARI L PLAGGE | $3,675.00 | $0.00 | $3,675.00 | |
| 205642 | RACE | DORIS | R | STUART R RACE | $689.06 | $0.00 | $689.06 | |
| 27333 | RACE | STUART | R | DORIS RACE | $689.06 | $0.00 | $689.06 | |
| 7120 | RACHLIN | LEONARD | H | | $1,300.65 | $0.00 | $1,300.65 | |
| 20188 | RACINE ORAL SURGERY ASSOC. | DON SELMO | L | DONALD ROMSA | $26,699.85 | $0.00 | $26,699.85 | |
| 17101 | RACIOPPO | ANTHONY | L | | $959.77 | $0.00 | $959.77 | |
| 17102 | RACIOPPO | ANTHONY | L | | $639.84 | $0.00 | $639.84 | |
| 17103 | RACIOPPO | LINDA | A | | $984.38 | $0.00 | $984.38 | |
| 23444 | RACKLEY | LUCY | S | | $4,970.31 | $0.00 | $4,970.31 | |
| 28206 | RADA | LINDSAY | | ROBERT RADA | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

505

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33107 RADA CPA | EDWARD | L | | | $2,177.44 | $0.00 | $2,177.44 | |
| 4333 RADABAUGH | NORMAN | P | | | $6,382.19 | $0.00 | $6,382.19 | |
| 26856 RADAMES PENA PEREZ | | | | | $9,117.19 | $0.00 | $9,117.19 | |
| 14306 RADAWICZ | RICHARD | | ANGELA RADAWICZ | | $5.00 | $0.00 | $5.00 | |
| 19645 RADBEL | DMITRY | | ALISA K RADBEL | | $646.88 | $0.00 | $646.88 | |
| 27389 RADCLIFF | ERIKA | | | | $1,809.38 | $0.00 | $1,809.38 | |
| 10474 RADCLIFFE | JOHN | E | GIANNINA L RADCLIFFE | | $5,742.19 | $0.00 | $5,742.19 | |
| 205735 RADEBAUGH | ROBERT | | | | $1,265.63 | $0.00 | $1,265.63 | |
| 21404 RADEMACHER | RANDY | D | JEAN A RADEMACHER | | $5,037.50 | $0.00 | $5,037.50 | |
| 16841 RADER | KIMBERLY | A | STEPHEN S RADER JTWROS | | $2,915.20 | $0.00 | $2,915.20 | |
| 100431 RADER | ROBERT | | | | $702.00 | $0.00 | $702.00 | |
| 11548 RADIOLOGISTS OF ST ANNES | | | MURRAY DIMANT MD FBO | | $7,558.59 | $0.00 | $7,558.59 | |
| 5516 RADKIEWICZ | THEODORE | | | | $3,375.00 | $0.00 | $3,375.00 | |
| 17521 RADLE | EDWARD | S | | | $7,400.40 | $0.00 | $7,400.40 | |
| 30193 RADMAN | ANTON | J | RENEE RADMAN TTEE | | $3,492.84 | $0.00 | $3,492.84 | |
| 9140 RADNER | HOWARD | L | | | $15.00 | $0.00 | $15.00 | |
| 8393 RADOCHIA | RICHARD | A | MARY ANNE RADOCHIA | | $3,705.63 | $0.00 | $3,705.63 | |
| 10871 RADOSEVICH | ANTHONY | | | | $50.00 | $0.00 | $50.00 | |
| 5408 RADOSH | NICHOLAS | E | JENNIFER ANN RADOSH (UGMA) | | $965.63 | $0.00 | $965.63 | |
| 26436 RADTKE | HILMER | E | | | $1,756.25 | $0.00 | $1,756.25 | |
| 11602 RADTKE | MARK | V | | | $15.00 | $0.00 | $15.00 | |
| 12596 RADZAI | RONALD | B | | | $2,278.13 | $0.00 | $2,278.13 | |
| 13743 RADZIEWICA | JOSEPH | J | ALICE JACQULINE RADIZEWICZ | | $2,224.75 | $0.00 | $2,224.75 | |
| 21506 RAFAILL | BARBARA | L | | | $3,235.00 | $0.00 | $3,235.00 | |
| 5852 RAFF | GEORGE | J | | | $2,601.30 | $0.00 | $2,601.30 | |
| 17273 RAFF | JILL | R | | | $616.77 | $0.00 | $616.77 | |
| 2858 RAFFAELE | JOANN | M | | | $6,834.38 | $0.00 | $6,834.38 | |
| 32242 RAFFEL | ROLAND | H | KELLY A RAFFEL | | $1,209.38 | $0.00 | $1,209.38 | |
| 16833 RAFFERTY | THOMAS | L | NATALIE B RAFFERTY | | $56,015.63 | $0.00 | $56,015.63 | |
| 12954 RAGAINS | KEITH | A | | | $3,935.00 | $0.00 | $3,935.00 | |
| 201359 RAGAN | FRANK | D | TRACY M RAGAN | | $75.00 | $0.00 | $75.00 | |
| 14449 RAGAN | JAMES | L | | | $30.00 | $0.00 | $30.00 | |
| 12718 RAGAN | ROY | J | | | $226.75 | $0.00 | $226.75 | |
| 207587 RAGATZ JR | LEE | G | CORA M RAGATZ | | $5,994.00 | $0.00 | $5,994.00 | |
| 30590 RAGELIS | EDWARD | P | | | $918.75 | $0.00 | $918.75 | |
| 9082 RAGER | WILLIAM L | | | | $3.50 | $0.00 | $3.50 | |
| 10383 RAGGI | PAOLO | | | | $2,812.50 | $0.00 | $2,812.50 | |
| 25625 RAGLAND | THOMAS | R | | | $2,785.31 | $0.00 | $2,785.31 | |
| 1966 RAGO | EDWARD | G | BRENDA J RAGO | | $2,692.15 | $0.00 | $2,692.15 | |
| 7609 RAGOVIN | SYLVIA | | | | $6,550.13 | $0.00 | $6,550.13 | |
| 10718 RAGSDALE CHEVROLIET INC | | | | | $11,840.63 | $0.00 | $11,840.63 | P 01 |
| 100678 RAGUSA | JOHN | P | | | $3,727.00 | $0.00 | $3,727.00 | |
| 25517 RAHENKAMP | KURT | | | | $28.75 | $0.00 | $28.75 | |
| 25471 RAHENKAMP | LYNDA | | | | $2,150.00 | $0.00 | $2,150.00 | |
| 32252 RAHI | GHOLAMREZA | | SIMINDOKHT DAVOODI | | $50.00 | $0.00 | $50.00 | |
| 15076 RAHMAN | HASSAN | E | | | $4,723.44 | $0.00 | $4,723.44 | |
| 29697 RAHMAN | MIZANUR | | SHAMIM F RAHMAN | | $1,706.25 | $0.00 | $1,706.25 | |
| 5996 RAI | SAJAY | | SONIA S RAI | | $50.00 | $0.00 | $50.00 | |
| 200233 RAIBLE | ROBERT | J | CAROL L RAIBLE | | $50.00 | $0.00 | $50.00 | |
| 100349 RAIMO | JOAN | C | MICHAEL ANTHONY RAIMO JR | | $5.00 | $0.00 | $5.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

506

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 8816 RAIMONDO | LYNN | | | $5,371.50 | $0.00 | $5,371.50 | |
| 30348 RAIMONDO | ROBERT | J | | $3,241.75 | $0.00 | $3,241.75 | |
| 11217 RAINBOLT | QUNBY | P | | $3,914.06 | $0.00 | $3,914.06 | |
| 25287 RAINES | EUGENE | C | | $3,000.00 | $0.00 | $3,000.00 | |
| 201925 RAINIER BALANCED PORT | | | USBANK | $40,211.40 | $0.00 | $40,211.40 | |
| 201924 RAINIER CORE EQUITY PORT | | | US BANK | $491,846.10 | $0.00 | $491,846.10 | |
| 207334 RAINIER SM/MID CAP EQUITY PORT | | | US BANK | $667,965.51 | $0.00 | $667,965.51 | |
| 13766 RAINY LAKE INVESTORS | | | | $1,959.38 | $0.00 | $1,959.38 | |
| 202457 RAINY LAKE INVESTORS | | | C/O KATHLEEN N RILEY | $1,959.38 | $0.00 | $1,959.38 | |
| 204533 RAITT | MONTE | D | | $1,801.13 | $0.00 | $1,801.13 | |
| 11313 RAJEEY RATHI BLIND TRUST | | | MANOHAR RATHI TRUSTEE | $29,250.00 | $0.00 | $29,250.00 | |
| 204414 RAJI | MANSOUR | | FILA A SADJADI | $10.00 | $0.00 | $10.00 | |
| 30909 RAJKIEWICZ | BEATA | | HENRY ZARO | $8,437.50 | $0.00 | $8,437.50 | |
| 19383 RAJPAL | SHASHI | M | | $1,950.00 | $0.00 | $1,950.00 | |
| 7195 RAJPARA | KISHOR | | | $50.00 | $0.00 | $50.00 | |
| 15172 RAJU | SAGI | S | | $16,312.50 | $0.00 | $16,312.50 | |
| 3915 RAKAUSKAS | MATTHEW | | | $1,050.00 | $0.00 | $1,050.00 | |
| 1091 RAKER | JOHN | M | | $50.00 | $0.00 | $50.00 | |
| 202970 RAKESTRAW | LAWRENCE | F | | $615.08 | $0.00 | $615.08 | |
| 205948 RAKICH | CHRISTA | M | | $578.50 | $0.00 | $578.50 | |
| 10103 RAKOWSKI | BERNICE | | CAROL A. DEMANUEL | $15.00 | $0.00 | $15.00 | |
| 1333 RAKOWSKI | JOHN | J | VICTORIA R. RAKOWSKY | $25.00 | $0.00 | $25.00 | |
| 25407 RALPH | E | | | $11,857.43 | $0.00 | $11,857.43 | |
| 27141 RALSTON | MICHAEL | D | | $8,250.00 | $0.00 | $8,250.00 | |
| 25591 RAM | JOSEPH | E | | $5,553.86 | $0.00 | $5,553.86 | |
| 201093 RAM ROCK CONTRACTING CO INC | | | | $150.00 | $0.00 | $150.00 | |
| 14447 RAMADAN | PAUL | | | $5,700.00 | $0.00 | $5,700.00 | |
| 14448 RAMADAN | PAUL | | LORRAINE S RAMADAN | $5,364.00 | $0.00 | $5,364.00 | |
| 32410 RAMAN | GRAMA | | JAYALAXMI & SUSHMA RAMAN | $41,793.75 | $0.00 | $41,793.75 | |
| 32720 RAMAR | SUANNE | | | $6,000.15 | $0.00 | $6,000.15 | |
| 1339 RAMEL | GREGORY | J | BETTY A RAMEL | $2,123.44 | $0.00 | $2,123.44 | |
| 5324 RAMIREZ | DAVID | J | | $6,465.75 | $0.00 | $6,465.75 | |
| 7759 RAMIREZ | SUSAN | E | | $25.00 | $0.00 | $25.00 | |
| 29896 RAMIREZ | WILLIAM | | MARILYN RAMIREZ | $1,153.13 | $0.00 | $1,153.13 | |
| 9208 RAMLJAK | VINKO | | JAN ELLEN RAMLJAK | $100.00 | $0.00 | $100.00 | |
| 7143 RAMONA | RALPH | L | | $10.00 | $0.00 | $10.00 | |
| 14625 RAMOS | MARICELA | A | | $4,737.50 | $0.00 | $4,737.50 | |
| 7570 RAMOS | MILAGROS | V | | $13,010.33 | $0.00 | $13,010.33 | |
| 31503 RAMSAY | GLENDA | J | | $5,472.60 | $0.00 | $5,472.60 | |
| 33289 RAMSAY | ROBERT | L | KATHLEEN P RAMSAY | $1,846.50 | $0.00 | $1,846.50 | |
| 31516 RAMSAY | WILLIAM | J | | $34,391.25 | $0.00 | $34,391.25 | |
| 19990 RAMSEY | BRUCE | W | | $3.50 | $0.00 | $3.50 | |
| 23100 RAMSEY | DENNIS | C | | $15.00 | $0.00 | $15.00 | |
| 8486 RAMSEY | DONALD | R | OLETA S RAMSEY | $5,217.60 | $0.00 | $5,217.60 | |
| 204478 RAMSEY | GEORGE | R | | $100.00 | $0.00 | $100.00 | |
| 204485 RAMSEY | GEORGE | R | | $50.00 | $0.00 | $50.00 | |
| 22629 RAMSEY | JOHN | B | MARY RAMSEY | $9,248.63 | $0.00 | $9,248.63 | |
| 1059 RAMSEY EXCAVATING CO | | | | $7,020.38 | $0.00 | $7,020.38 | |
| 1293 RAMSINGHANI | PARTAB | | CHANDRA RAMSINGHANI | $25.00 | $0.00 | $25.00 | |
| 206378 RAN NASDAQ 100 INDEX TR SR 2 | | | BANK OF NEW YORK TTEE | $19,115.85 | $0.00 | $19,115.85 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

507

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 17357 RANA | NAJMAL | H | | | $200.00 | $0.00 | $200.00 | |
| 243 RANAGAN | WALTER | J | MARY V RANAGAN | | $3,107.81 | $0.00 | $3,107.81 | |
| 29285 RANALLO | CHRISTOPHER | T | DAVID RANALLO | | $1,143.75 | $0.00 | $1,143.75 | |
| 28516 RANALLO | DAVID | J | | | $15.00 | $0.00 | $15.00 | |
| 24234 RANCH | SILVERTHORN | | | | $15.00 | $0.00 | $15.00 | |
| 198 RAND | ARTHUR | R | | | $175.00 | $0.00 | $175.00 | |
| 1663 RAND | BRUCE | T | | | $3,140.63 | $0.00 | $3,140.63 | |
| 786 RAND | HAROLD | | | | $15,049.38 | $0.00 | $15,049.38 | |
| 27317 RANDALL | MAURY | | MIRIM RANDALL | | $987.35 | $0.00 | $987.35 | |
| 21531 RANDALL | ROBERT | G | MARY WARD RANDALL FAMILY TRUST | | $10.00 | $0.00 | $10.00 | |
| 6948 RANDALL CARL MOLES | | | | | $7,863.75 | $0.00 | $7,863.75 | |
| 23503 RANDALL,HUNTER,RALSTON | | | | | $2,753.44 | $0.00 | $2,753.44 | |
| 30040 RANDAZZO | ANTHONY | J | SYLIVIA V RANDAZZO | | $7,650.00 | $0.00 | $7,650.00 | |
| 8492 RANDLES | JANIS | S | | | $2,287.50 | $0.00 | $2,287.50 | |
| 23102 RANDOLP | KATHY | M | PNC BANK | | $2,793.75 | $0.00 | $2,793.75 | |
| 16152 RANDOLPH | DAVID | M | | | $1,396.88 | $0.00 | $1,396.88 | |
| 23114 RANDOLPH | SALLY | | PNC BANK | | $1,250.00 | $0.00 | $1,250.00 | |
| 23124 RANDOLPH JR | GUY | D | PNC BANK | | $3,562.50 | $0.00 | $3,562.50 | |
| 23456 RANDOM WALK INVESTMENT CLUB | | | | | $19,984.00 | $0.00 | $19,984.00 | |
| 24028 RANDY'S AUTO SVC PROF SHAR PLN | | | RANDY EAKIN TTEE | | $5,468.75 | $0.00 | $5,468.75 | |
| 5838 RANES | RONALD | B | RONALD B RAINES TTEE | | $500.00 | $0.00 | $500.00 | |
| 8020 RANEY | BEVERLIE | A | | | $1,171.88 | $0.00 | $1,171.88 | |
| 19460 RANEY | CHARLES | T | DEBORAH J RANEY | | $4,467.91 | $0.00 | $4,467.91 | |
| 1576 RANEY | THOMAS | F | PATRICIA JUNE RANEY TTEE | | $7,609.50 | $0.00 | $7,609.50 | |
| 17948 RANFRANZ FUNERAL HOME | | | | | $200.00 | | $200.00 | |
| 17378 RANFRANZ FUNERAL HOME INC | | | RONALD HODGE TTEE | | $200.00 | $0.00 | $200.00 | |
| 18635 RANGEL JR | RICARDO | | | | $15.00 | $0.00 | $15.00 | |
| 5734 RANGWALLA | HASSAN | Y | | | $264.38 | $0.00 | $264.38 | |
| 202166 RANHEIM | LAURIE | C | | | $4,015.11 | $0.00 | $4,015.11 | |
| 23557 RANJANATHAN | SELVANAYAGAM | | | | $25.00 | $0.00 | $25.00 | |
| 30019 RANJBAR | NADER | D | JULIE D RANJBAR | | $3,455.16 | $0.00 | $3,455.16 | |
| 204677 RANK | CLARENCE | G | | | $4,584.38 | $0.00 | $4,584.38 | |
| 204318 RANKIN | ARTHUR | D | JUDITH A RANKIN | | $3,037.40 | $0.00 | $3,037.40 | |
| 32719 RANKIN | DOUGLAS | | CAROLINE RANKIN | | $8,798.50 | $0.00 | $8,798.50 | |
| 204317 RANKIN | JUDITH | A | ROBERT W BAIRD & CO TTEE | | $3,825.00 | $0.00 | $3,825.00 | |
| 33849 RANKIN FAMILY TRUST IMA | | | MELLON/BOSTON SAFE AS AGENT | | $17,806.25 | $0.00 | $17,806.25 | |
| 952 RANKINE | CRAIG | | | | $2,025.00 | $0.00 | $2,025.00 | |
| 8173 RANSON NASDAQ 100 INDEX 1997 | | | | | $14,440.50 | $0.00 | $14,440.50 | P 10 |
| 8174 RANSON-S&P 500 INDEX 1997 | | | | | $8,355.00 | $0.00 | $8,355.00 | |
| 15245 RANTASHA | GLORIA | M | | | $14,461.54 | $0.00 | $14,461.54 | |
| 15246 RANTASHA | GLORIA | M | | | $3,772.58 | $0.00 | $3,772.58 | |
| 31915 RAO COMMUNCATIONS INC | | | ROBERT J APPLEGATE | | $24,720.00 | $0.00 | $24,720.00 | |
| 206758 RAPAPORT | PETER | M | | | $50.00 | $0.00 | $50.00 | |
| 207226 RAPAPORT | PETER | M | | | $5,100.94 | $0.00 | $5,100.94 | |
| 207228 RAPAPORT | PETER | M | | | $7,945.31 | $0.00 | $7,945.31 | |
| 207229 RAPAPORT | PETER | M | | | $179,856.25 | $0.00 | $179,856.25 | |
| 5097 RAPAPORT | RONALD | | BARBARA RAPAPORT | | $15,937.50 | $0.00 | $15,937.50 | |
| 207078 RAPAPORT FAMILY | | | P RAPAPORT TTEE | | $85,739.06 | $0.00 | $85,739.06 | |
| 4941 RAPHAEL | STUART | I | JANA RAPHAEL | | $1,861.50 | $0.00 | $1,861.50 | |
| 30397 RAPHAEL | THEODORE | S | | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

508

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---------|--------------------------|------------|---------|-------|
| 100704 RAPISARDA | ANTHONY | | ELVUIA RAPISARDA | $53,595.00 | $0.00 | $53,595.00 | |
| 21878 RAPOPORT | HARRIET | | FRED RAPOPORT | $5,226.56 | $0.00 | $5,226.56 | |
| 7227 RAPOPORT | JENNY | | | $5,718.75 | $0.00 | $5,718.75 | |
| 21870 RAPOPORT | RHODA | G | R RAPOPORT REVOCABLE TRUST | $2,507.12 | $0.00 | $2,507.12 | |
| 20759 RAPOPORT | SHLOMO | | HILDA RAPOPORT | $30.00 | $0.00 | $30.00 | |
| 15162 RAPOSA | LEONILDO | P | | $7,218.75 | $0.00 | $7,218.75 | |
| 1472 RAPP | JOHN | F | | $50.00 | $0.00 | $50.00 | |
| 9686 RAPP | RICHARD | G | | $918.75 | $0.00 | $918.75 | |
| 4134 RAPP | SUSAN | P | | $393.75 | $0.00 | $393.75 | |
| 19959 RAPP | WILLIAM | R | | $75.00 | $0.00 | $75.00 | |
| 21549 RAPP | WILLIAM | J | | $100.00 | $0.00 | $100.00 | |
| 17628 RAPPA | GIOVANNI | E | | $6,093.75 | $0.00 | $6,093.75 | |
| 17629 RAPPA | GIOVANNI | E | MARGARET M RAPPA | $5,812.50 | $0.00 | $5,812.50 | |
| 201700 RAPPAPORT | RENEE | | | $50.00 | $0.00 | $50.00 | |
| 2547 RAPPAPORT | THEODORE | S | BRENDA RAPPAPORT | $3,712.50 | $0.00 | $3,712.50 | |
| 202578 RAPPOLD | SHIRLEY | J | | $963.28 | $0.00 | $963.28 | |
| 201841 RARIDON | MONA | H | | $4,500.00 | $0.00 | $4,500.00 | |
| 206252 RASMUSSEN | DAVID | N | | $25.00 | $0.00 | $25.00 | |
| 14339 RASMUSSEN | DORIS | A | | $3,196.88 | $0.00 | $3,196.88 | |
| 16368 RASMUSSEN | JOHN | F | | $2,906.25 | $0.00 | $2,906.25 | |
| 30096 RASMUSSEN | THOMAS | C | | $218.89 | $0.00 | $218.89 | |
| 206894 RASNAKE JR | JAMES | H | MERRILL LYNCH | $11,841.00 | $0.00 | $11,841.00 | |
| 207008 RASO | MICHAEL | A | | $50.00 | $0.00 | $50.00 | |
| 12791 RASSIGER | LEONARD | C | | $250.00 | $0.00 | $250.00 | |
| 100513 RASSILYER | DOUGLAS | | | $2,025.00 | $0.00 | $2,025.00 | |
| 19178 RASTELLI | ANTHONY | T | | $200.00 | $0.00 | $200.00 | |
| 19179 RASTELLI | ANTHONY | T | | $30.00 | $0.00 | $30.00 P 01 | |
| 19180 RASTELLI | ANTHONY | T | | $700.00 | $0.00 | $700.00 | |
| 18723 RASTELLI | ELENA | | ANTHONY RASTELLI | $80.00 | $0.00 | $80.00 | |
| 203087 RASTI | MARY | | SHAWN RASTI | $15.00 | $0.00 | $15.00 | |
| 203804 RATAJCZYK | SOPHIE | | | $10,005.00 | $0.00 | $10,005.00 | |
| 14724 RATANSKI | ELISABETH | M | | $2,987.50 | $0.00 | $2,987.50 | |
| 10200 RATCHFORD | CHARLES | W | | $2,090.70 | $0.00 | $2,090.70 | |
| 20812 RATCLIFF | ROGER | | GAIL A MCKOON | $14,334.38 | $0.00 | $14,334.38 | |
| 1308 RATERMANN | DALE | | | $5,737.50 | $0.00 | $5,737.50 | |
| 24496 RATHAUS | MARC | E | | $100.00 | $0.00 | $100.00 | |
| 11334 RATHI | KAMLA | | MANOHAR ARATHI JTWROS | $23,070.00 | $0.00 | $23,070.00 | |
| 11330 RATHI | MANOHAR | L | | $12,250.00 | $0.00 | $12,250.00 | |
| 27023 RATHMAN | MARK | S | | $15.00 | $0.00 | $15.00 | |
| 5836 RATLEDGE | BOBBY | J | SHERRY P RATLEDGE | $1,706.25 | $0.00 | $1,706.25 | |
| 1275 RATLIFF | DONICE | R | | $3,078.19 | $0.00 | $3,078.19 | |
| 1449 RATLIFF | JAMES | M | | $5,000.10 | $0.00 | $5,000.10 | |
| 6492 RATLIFF | ROB | R | | $3,952.50 | $0.00 | $3,952.50 | |
| 19605 RATNER | EILEEN | E | | $1,813.05 | $0.00 | $1,813.05 | |
| 19556 RATNER | MALCOLM | S | | $3,177.11 | $0.00 | $3,177.11 | |
| 168 RATNER | SEYMOUR | | | $4,589.38 | $0.00 | $4,589.38 | |
| 17233 RATNOW | STEVEN | | | $2,175.00 | $0.00 | $2,175.00 | |
| 17234 RATNOW | STEVEN | M | STEVEN M RATNOW PHD TTEE | $1,783.13 | $0.00 | $1,783.13 | |
| 17235 RATNOW | STEVEN | M | | $3,037.50 | $0.00 | $3,037.50 | |
| 10682 RATTS | JAMES | W | | $1,040.55 | $0.00 | $1,040.55 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

509

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 12599 RATZKY | HOWARD | | | AVIVA RATZKY | $10,125.00 | $0.00 | $10,125.00 | |
| 14681 RAU | JEAN | B | | | $85.00 | $0.00 | $85.00 | |
| 33004 RAU | LARRY | G | JANET RAU | | $50.00 | $0.00 | $50.00 | |
| 6473 RAU | WINFIELD | | | | $6,503.25 | $0.00 | $6,503.25 | |
| 1117 RAUCH | CATHERINE | A | | | $1,587.50 | $0.00 | $1,587.50 | |
| 202238 RAUCH JR | WILLIAM | F | | | $7,114.50 | $0.00 | $7,114.50 | |
| 100343 RAUDELUNAS | JOHN | J | | | $944.25 | $0.00 | $944.25 | |
| 100292 RAUF | SOHAIL | | | | $1,560.94 | $0.00 | $1,560.94 | |
| 7822 RAULS | JUDITH | M | | | $9,015.00 | $0.00 | $9,015.00 | |
| 15927 RAUSCH | BONNIE | | | | $15,182.81 | $0.00 | $15,182.81 | |
| 15210 RAUSCH | DEAND | W | BERNICE M RAUSCH | | $3,276.56 | $0.00 | $3,276.56 | |
| 33268 RAUSCH | GEORGE | H | | | $7,407.75 | $0.00 | $7,407.75 | |
| 2271 RAUSEO | ROCCO | | | | $33,363.75 | $0.00 | $33,363.75 | |
| 2272 RAUSEO | ROCCO | P | JOANN D RAUSEO | | $13,033.32 | $0.00 | $13,033.32 | |
| 200771 RAUSHER | DAVID | | | | $3,206.25 | $0.00 | $3,206.25 | |
| 19049 RAUSIN | ROBERT | T | | | $1,781.25 | $0.00 | $1,781.25 | |
| 21049 RAUTENBERG | DAVID | A | | | $640.63 | $0.00 | $640.63 | |
| 17632 RAUTENBERG | HERBERT | G | | | $5,555.63 | $0.00 | $5,555.63 | |
| 34288 RAVEN INDUSTRIES PS PL & TRUST | EQUITY | | | MELLON/BOSTON SAFE AS AGENT | $22,500.00 | $0.00 | $22,500.00 | |
| 17651 RAVENBURG | THERESA | E | | | $3,714.84 | $0.00 | $3,714.84 | |
| 14691 RAVLIN FAMILY TRUST | | | | PAUL FREEMAN (TTEE) | $20.00 | $0.00 | $20.00 | |
| 11719 RAWE | ROBERT | L | | | $2,400.00 | $0.00 | $2,400.00 | |
| 4281 RAWL | BARRY | | | | $100.00 | $0.00 | $100.00 | |
| 22290 RAWS III | ALFRED | | | | $11,417.50 | $0.00 | $11,417.50 | |
| 17316 RAY | AMAL KUMAR | | | TUHINA RAY | $5,085.50 | $0.00 | $5,085.50 | |
| 19217 RAY | DUDLEY | C | | | $15,742.50 | $0.00 | $15,742.50 | |
| 16122 RAY | IRWANA | B | | | $7,639.13 | $0.00 | $7,639.13 | |
| 14587 RAY | JAMES | R | | | $2,531.25 | $0.00 | $2,531.25 | |
| 30165 RAY | JAMES | H | ELEANOR RAY | | $100.00 | $0.00 | $100.00 | |
| 202277 RAY | JIMMY | C | | | $10,462.50 | $0.00 | $10,462.50 | |
| 14885 RAY | JOHN | | | | $2,175.00 | $0.00 | $2,175.00 | |
| 19890 RAY | JOHN | D | JAN A RAY | | $25.00 | $0.00 | $25.00 | |
| 26052 RAY | LEONARD | D | | | $100.00 | $0.00 | $100.00 | |
| 6256 RAY | MARY | H | MICHAEL J RAY | | $6,825.00 | $0.00 | $6,825.00 | |
| 10458 RAY | MILBERN | D | | | $100.00 | $0.00 | $100.00 | |
| 16338 RAY | ROBERT | B | | | $6,994.99 | $0.00 | $6,994.99 | |
| 28391 RAY | ROBERT | S | DORIS M RAY | | $15,859.38 | $0.00 | $15,859.38 | |
| 7365 RAY | THERESA | A | | | $7,469.00 | $0.00 | $7,469.00 | |
| 28952 RAY | VIRGINIA | | | GEORGE F RAY JTWROS | $1,192.13 | $0.00 | $1,192.13 | |
| 34342 RAY IND INC LOOMI SAYLES | | | | MELLON/BOSTON SAFE AS AGENT | $242,983.70 | $0.00 | $242,983.70 | |
| 34310 RAY IND INC LOOMIS SAYLES | | | | MELLON/BOSTON SAFE AS AGENT | $140,445.70 | $0.00 | $140,445.70 | |
| 22670 RAYFIELD JR MIDCAP PORTFOLIO | H | E | | | $10,267.56 | $0.00 | $10,267.56 | |
| 7699 RAYLA | MARK | W | | | $17,156.25 | $0.00 | $17,156.25 | |
| 32305 RAYLLAN CO LLC | | | | | $18,309.38 | $0.00 | $18,309.38 | |
| 7963 RAYMOND | FRANCIS | G | | | $5,564.49 | $0.00 | $5,564.49 | |
| 28387 RAYMOND | JANICE | M | | | $10.00 | $0.00 | $10.00 | |
| 32118 RAYMOND | JUNE | | | JUNE RAYMOND TR | $40.00 | $0.00 | $40.00 | |
| 8895 RAYMOND | LAWRENCE | | | LAWRENCE RAYMOND | $3,918.75 | $0.00 | $3,918.75 | |
| 32718 RAYNE | CLIVE | | | | $2,710.58 | $0.00 | $2,710.58 | |
| 33789 RAYNOLDS M ETAL TR | | | | J - KEAN - ART III | $12,637.23 | $0.00 | $12,637.23 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

510

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 241 RAYNOR | KENNETH | P | | | $9.00 | $0.00 | $9.00 | |
| 23761 RAYNOR | PRESTON | C | | | $3,139.13 | $0.00 | $3,139.13 | |
| 23762 RAYNOR | PRESTON | C | | | $4,486.65 | $0.00 | $4,486.65 | |
| 9617 RAYOS | MARIANO | M | MILAGROS R. RAYOS | | $3,248.44 | $0.00 | $3,248.44 | |
| 34301 RAYTHEON CO MASTER PENSON TRUS | | | MELLON/BOSTON SAFE AS AGENT | | $127,484.38 | $0.00 | $127,484.38 | |
| 14854 RBC DAIN BAUSCHER | | | DON DEHAAN | | $100.00 | $0.00 | $100.00 | |
| 18674 RBC DAIN RAUSCHER | | | CHARLES F NASH FBO | | $70.00 | $0.00 | $70.00 | |
| 203151 RBS CAPITAL LTD | | | | | $1,000.00 | $0.00 | $1,000.00 | |
| 31931 RE & VL SMITH EMP RET TR FOX M | MGMT | | FROST NATIONAL BANK SUCC TTEE | | $19,566.00 | $0.00 | $19,566.00 | |
| 20261 REA | C | P | | | $3,880.00 | $0.00 | $3,880.00 | |
| 19143 REA | EDWIN | L | | | $3,740.63 | $0.00 | $3,740.63 | |
| 13270 REA | WILLIAM | M | | | $100.00 | $0.00 | $100.00 | |
| 20665 REACH | MARJORIE | L | | | $3,011.72 | $0.00 | $3,011.72 | |
| 4714 READ | MARILYN | M | | | $1,396.88 | $0.00 | $1,396.88 | |
| 13779 READ | REN | | DOROTHY M READ | | $6,301.00 | $0.00 | $6,301.00 | |
| 20230 READ | ROYCE | | | | $13,080.00 | $0.00 | $13,080.00 | |
| 31746 READING | GEORGE | M | BANK ONE TRUST CO | | $23,100.00 | $0.00 | $23,100.00 | |
| 10339 READING | SHIRLEY | N | | | $63.75 | $0.00 | $63.75 | |
| 31745 READING EQUITY | | | BANK ONE TRUST CO | | $26,388.00 | $0.00 | $26,388.00 | |
| 15735 READING HOSP-LONG RANGE CAP | | | | | $121,010.33 | $0.00 | $121,010.33 | |
| 27410 READING LOCLAND PRESBYTERIAN | CHURCH | | | | $9,698.63 | $0.00 | $9,698.63 | |
| 101 REALE | JOHN | J | JOHN W. REALE (CUST) | | $923.44 | $0.00 | $923.44 | |
| 103 REALE | JOHN | W | LORAINE M. REALE | | $654.84 | $0.00 | $654.84 | |
| 33811 REALTY FAIR PFT SHG PL-ID1 | | | MELLON/BOSTON SAFE AS AGENT | | $6.25 | $0.00 | $6.25 | |
| 33155 REANEY | FRANCES | A | | | $7,354.69 | $0.00 | $7,354.69 | |
| 33150 REANEY | THOMAS | M | | | $3,677.34 | $0.00 | $3,677.34 | |
| 4269 REAPE | BRENDAN | | | | $2,300.00 | $0.00 | $2,300.00 | |
| 15197 REAVES | RICHARD | L | | | $4,265.63 | $0.00 | $4,265.63 | |
| 21295 REBAK | ANTONETTE | H | | | $4,062.50 | $0.00 | $4,062.50 | |
| 10581 REBECHI | CLAUDE | | LAURA MARIA REBECHI | | $21,265.63 | $0.00 | $21,265.63 | |
| 5906 REBEK | THOMAS | D | | | $918.75 | $0.00 | $918.75 | |
| 16926 REBELO | PAUL | J | JANETTE REBELO | | $1,736.25 | $0.00 | $1,736.25 | |
| 33393 REBER | STEVEN | E | | | $2,071.88 | $0.00 | $2,071.88 | |
| 202221 RECCHIA | ALFONSO | R | | | $5.00 | $0.00 | $5.00 | |
| 4372 RECCHIUTI | JOHN | L | MARYANN S RECCHIUTI | | $2,287.50 | $0.00 | $2,287.50 | |
| 14520 RECHEL | WALLACE | R | | | $20.00 | $0.00 | $20.00 | |
| 7793 RECHTIN | RICHARD | | JOAN L. RECHTIN | | $25.00 | $0.00 | $25.00 | |
| 12985 RECKART | DARRELL | | | | $1,210.50 | $0.00 | $1,210.50 | |
| 7281 RECKER | LAMERT | A | | | $5,997.00 | $0.00 | $5,997.00 | |
| 21858 RECTOR | JOHN | F | LEWIS R RECTOR TESTAMENTARY TR | | $25,781.25 | $0.00 | $25,781.25 | |
| 8857 RED RED RED INC | | | | | $20.00 | $0.00 | $20.00 | |
| 21834 REDA | RENATO | | | | $1,495.31 | $0.00 | $1,495.31 | |
| 24030 REDAVID | JOHN | | PAULINE REDAVID | | $50.00 | $0.00 | $50.00 | |
| 13883 REDD | HAROLD | K | | | $6,222.00 | $0.00 | $6,222.00 | |
| 2843 REDDEN | WARREN | | | | $50.00 | $0.00 | $50.00 | |
| 6114 REDDINGER | DONALD | | CAITLIN R REDDINGER UGMA | | $10.00 | $0.00 | $10.00 | |
| 3092 REDDINGTON | JOHN | | DENISE REDDINGTON | | $10,908.00 | $0.00 | $10,908.00 | |
| 8692 REDDY | ANIREDDY | S | ANIREDDY P LATHA | | $15.00 | $0.00 | $15.00 | |
| 14000 REDDY | SRIKANTH | N | | | $50.00 | $0.00 | $50.00 | |
| 15666 REDDY JR. | THOMAS | A | | | $9,457.50 | $0.00 | $9,457.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

511

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 14505 REDEL | GERALD | J | SYLVIA BARBARA KING | | $4.00 | $0.00 | $4.00 | |
| 207035 REDFERN | MERLE | D | | | $450.00 | $0.00 | $450.00 | |
| 17901 REDFERN | WAYNE | E | | | $3,256.13 | $0.00 | $3,256.13 | |
| 25810 REDIGER | ADA | M | | | $8.00 | $0.00 | $8.00 | |
| 9136 REDILLA | JUDITH | M | RICHARD L REDILLA | | $2,880.19 | $0.00 | $2,880.19 | |
| 201313 REDLER | ALEC | B | | | $0.25 | $0.00 | $0.25 | |
| 4451 REDMOND | LOUIS | | DOREEN EVELYN REDMOND | | $712.50 | $0.00 | $712.50 | |
| 7962 REDMOND | RICHARD | X | JEAN R. REDMOND | | $975.00 | $0.00 | $975.00 | |
| 12301 REDO | ANNE | M | | | $3,656.25 | $0.00 | $3,656.25 | |
| 2526 REDSUN | SHARON | F | JEROME D COFFIDIS | | $2,350.00 | $0.00 | $2,350.00 | |
| 9010 REEBER | KATHLEEN | M | | | $6,555.34 | $0.00 | $6,555.34 | |
| 200540 REECE | THOMAS | D | | | $50.00 | $0.00 | $50.00 | |
| 13564 REED | AL | | CHRISTINE REED | | $10,550.63 | $0.00 | $10,550.63 | |
| 26588 REED | CLARENCE | M | MARY L REED | | $8,812.50 | $0.00 | $8,812.50 | |
| 29406 REED | DANA | L | | | $32.25 | $0.00 | $32.25 | |
| 20038 REED | DAVID | L | | | $8,684.55 | $0.00 | $8,684.55 | |
| 27663 REED | DOUGLAS | R | | | $2,868.75 | $0.00 | $2,868.75 | |
| 202629 REED | FLOYD | C | | | $12.50 | $0.00 | $12.50 | |
| 31513 REED | FRANCE | H | | | $24,008.25 | $0.00 | $24,008.25 | |
| 17270 REED | GERALD | L | | | $10.15 | $0.00 | $10.15 | |
| 203745 REED | HOLLY | B | TERRA SAMANTHA REED CUST | | $1,926.56 | $0.00 | $1,926.56 | |
| 28951 REED | JAMES | B | JIMMIE W REED JTWROS | | $180.00 | $0.00 | $180.00 | |
| 5650 REED | JOSEFA | M | | | $11,570.50 | $0.00 | $11,570.50 | |
| 8166 REED | LARRY DR | D | | | $12.50 | $0.00 | $12.50 | |
| 33016 REED | LINDA | R | | | $2,306.25 | $0.00 | $2,306.25 | |
| 33017 REED | LINDA | R | DOUGLAS A ENGEL | | $2,305.50 | $0.00 | $2,305.50 | |
| 33018 REED | LINDA | R | DOUGLAS A ENGEL | | $2,305.50 | $0.00 | $2,305.50 | |
| 11009 REED | MARK& DIANA | | | | $10.00 | $0.00 | $10.00 | |
| 207625 REED | MATTHEW | A | JANET VIRGINIA GRISET | | $1,082.85 | $0.00 | $1,082.85 | |
| 12091 REED | PHILIP | M | SHIRLEY A REED | | $3,475.38 | $0.00 | $3,475.38 | |
| 17782 REED | ROBERT | J | JUSTIN R REED/ UGMA | | $1,444.30 | $0.00 | $1,444.30 | |
| 17292 REED | RONALD | W | BEVERLY A REED | | $60.00 | $0.00 | $60.00 | |
| 204952 REED | T MICHAEL | | | | $63.72 | $0.00 | $63.72 | |
| 21331 REED | THELMA | M | | | $25.00 | $0.00 | $25.00 | |
| 17291 REED | WALTER | A | BEVERLY A REED | | $80.00 | $0.00 | $80.00 | |
| 21879 REED JR | GEORGE | L | ANITA REED | | $2,358.13 | $0.00 | $2,358.13 | |
| 6611 REED JR | LEON | L | DIANE N REED | | $407.81 | $0.00 | $407.81 | |
| 4318 REEDER | CHARLES | M | | | $9,417.38 | $0.00 | $9,417.38 | |
| 14293 REEDER | RONALD | L | BLANCHE I REEDER JT TEN | | $32.50 | $0.00 | $32.50 | |
| 19522 REEDY | STEPHEN | W | ADRIENNE E REEDY | | $6,421.88 | $0.00 | $6,421.88 | |
| 6993 REEL | HARLEY | L | | | $6,747.00 | $0.00 | $6,747.00 | |
| 18658 REEPMEYER | WILLIAM | V | | | $15.00 | $0.00 | $15.00 | |
| 25439 REEPMEYER | WILLIAM | V | | | $2,971.88 | $0.00 | $2,971.88 | |
| 205161 REES | JAMES | N | | | $1,904.25 | $0.00 | $1,904.25 | |
| 19346 REES | KATHLEEN | P | | | $3,500.44 | $0.00 | $3,500.44 | |
| 6849 REES | MARRIAM | S | | | $5,531.25 | $0.00 | $5,531.25 | |
| 4033 REES | WILLIAM | E | SHARON L REES | | $4,378.13 | $0.00 | $4,378.13 | |
| 30295 REESE | ARLENE | G | ROBERT REESE | | $200.00 | $0.00 | $200.00 | |
| 28048 REESE | PEGGY | S | W C REESE | | $10,546.88 | $0.00 | $10,546.88 | |
| 24915 REESER | YVONNE | F | | | $15,887.81 | $0.00 | $15,887.81 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

512

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|-----------|------------|---------|-------|
| 6901 REESMAN | KENNETH | O | | | $45.00 | $0.00 | $45.00 | |
| 21290 REEVE | JOHN | S | | | $1,073.25 | $0.00 | $1,073.25 | |
| 32864 REEVES | CHARLES | R | | | $9,882.50 | $0.00 | $9,882.50 | |
| 18684 REEVES | CLIFTON | R | | | $4,827.60 | $0.00 | $4,827.60 | |
| 10160 REEVES | GRACE | L | | | $11,950.05 | $0.00 | $11,950.05 | |
| 23574 REEVES | JAMES | A | | | $14,461.54 | $0.00 | $14,461.54 | |
| 1311 REEVES | MICHAEL | F | | | $200.00 | $0.00 | $200.00 | |
| 23524 REEVES JR. ALIMONY TRUST | MARVIN | C | | | $2,250.00 | $0.00 | $2,250.00 | |
| 23965 REFRIDGERATION CO. MONEY PUR | PRESTON | | | | $24,878.13 | $0.00 | $24,878.13 | |
| 10688 REGAN | JEAN | H | | | $7,710.94 | $0.00 | $7,710.94 | |
| 202163 REGAN | JOSEPH | F | | | $4,767.08 | $0.00 | $4,767.08 | |
| 204948 REGAN | JOSEPH | F | | | $18,893.75 | $0.00 | $18,893.75 | |
| 9196 REGAN | KEVIN | | | | $421.88 | $0.00 | $421.88 | |
| 29741 REGAN | MARGUERITE | J | | | $15.00 | $0.00 | $15.00 | |
| 9261 REGAN | MARTIN | F | | | $8,396.00 | $0.00 | $8,396.00 | |
| 25062 REGAN | MICHAEL | F | | | $4,535.00 | $0.00 | $4,535.00 | |
| 24593 REGAN | THOMAS | J | | | $9,895.50 | $0.00 | $9,895.50 | |
| 203158 REGAN | THOMAS | J | | | $2,175.00 | $0.00 | $2,175.00 | |
| 10107 REGAN FAMILY | | | | | $4,893.75 | $0.00 | $4,893.75 | |
| 7701 REGAN SR | JAMES | J | | | $300.00 | $0.00 | $300.00 | |
| 34212 REGENCE BLUESHEILD | | | | MELLON/BOSTON SAFE AS AGENT | $19,628.90 | $0.00 | $19,628.90 | |
| 100861 REGENSBERG | HAYIM | | | | $343,495.83 | $0.00 | $343,495.83 | |
| 2022 REGENT CAPITAL CORP | | | | FBO SANWA BANK CALIFORNIA TTEE | $16,369.63 | $0.00 | $16,369.63 | |
| 20090 REGENT UNIV MUNDER CAP MGMT | | | | COMERICA BANK, LORI PERRAULT | $210.00 | $0.00 | $210.00 | |
| 20114 REGENT UNIV RAINER | | | | | $35,732.77 | $0.00 | $35,732.77 | |
| 100694 REGER | DONALD | L | | PATRICIA L REGER | $4,808.25 | $0.00 | $4,808.25 | |
| 21491 REGER JR | ROBERT | J | | | $4,090.63 | $0.00 | $4,090.63 | |
| 20223 REGINE B HARWICK TRUST | | | | | $5,568.75 | $0.00 | $5,568.75 | |
| 10148 REGISTER | RAY | | | YOLANDA REGISTEER | $11,362.50 | $0.00 | $11,362.50 | |
| 204506 REGISTER | YOLANDA | | | RAY REGISTER | $11,367.00 | $0.00 | $11,367.00 | |
| 207661 REGNIER | HAROLD | E | | | $3,247.56 | $0.00 | $3,247.56 | |
| 28023 REGO | FERNANDO | F | | FATIMA MACIEDI REGO | $6,093.75 | $0.00 | $6,093.75 | |
| 11807 REHBEIN-ROSENBLATT | LAURA | L | | | $522.66 | $0.00 | $522.66 | |
| 27017 REHER | DARYL | D | | | $1,914.75 | $0.00 | $1,914.75 | |
| 6325 REHEUSER | FRANK | G | | | $1,251.56 | $0.00 | $1,251.56 | |
| 19344 REHILL | DONALD | | | | $50.00 | $0.00 | $50.00 | |
| 4360 REHKOW | ROMA | C | | | $5.00 | $0.00 | $5.00 | |
| 13058 REHM | ALBERT | L | | | $1,546.88 | $0.00 | $1,546.88 | |
| 1477 REHM | AUDREY | H | | | $3,731.25 | $0.00 | $3,731.25 | |
| 30691 REHMAN | CHARLES | F | | GLORIA M REHMAN | $6,184.50 | $0.00 | $6,184.50 | |
| 26317 REHNKE | SHARON | L | | | $3,106.31 | $0.00 | $3,106.31 | |
| 10867 REI | MANUEL | A | | LUCILIA M REI | $150.00 | $0.00 | $150.00 | |
| 13852 REIBSTEIN | ALMA | W | | | $3,162.56 | $0.00 | $3,162.56 | |
| 30143 REICE | GERALD | | | CHARLES SCHWAB & CO INC IRA | $3,593.75 | $0.00 | $3,593.75 | |
| 20532 REICH | ISMAR | | | | $8,179.69 | $0.00 | $8,179.69 | |
| 204447 REICH | KARL-WERNER | | | | $9,047.00 | $0.00 | $9,047.00 | P 01 |
| 19262 REICH | STEVEN | H | | | $9,168.75 | $0.00 | $9,168.75 | |
| 26991 REICH | STEWART | | | ANNALEE REICH | $150.00 | $0.00 | $150.00 | |
| 295 REICHARDT JR. | PAUL | P | | RUTH E. REICHARDT | $192.19 | $0.00 | $192.19 | |
| 20434 REICHEL | ROBERT | M | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

513

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 28730 REID | A | B | | | $9,607.50 | $0.00 | $9,607.50 | |
| 202034 REID | CHRISTINE | D | | | $2.50 | $0.00 | $2.50 | |
| 20603 REID | JEFF | | | ROCKY MOUNTAIN ANESTHESIA CO | $50.00 | $0.00 | $50.00 | |
| 3790 REID | JOAN  TTEE | J | | REID FAMILY TRUST | $1,134.38 | $0.00 | $1,134.38 | |
| 20602 REID | MARY | K | | SOUTHWEST SURGICAL STAFFING | $4,640.63 | $0.00 | $4,640.63 | |
| 15405 REID | NANCY | A | | | $1,374.00 | $0.00 | $1,374.00 | |
| 204731 REID | SHERRIE | G | | | $1,047.66 | $0.00 | $1,047.66 | |
| 2602 REID (CUST) | JULIET | W | | FIRST UNION NATIONAL BANK | $9,395.45 | $0.00 | $9,395.45 | |
| 19260 REID JR | JOHN | F | | | $10,781.25 | $0.00 | $10,781.25 | |
| 206610 REIDER | DAVID | W | | ROHLAND R REIDER | $1,921.95 | $0.00 | $1,921.95 | |
| 17753 REIDINGER | HOWARD | A | | | $2,598.75 | $0.00 | $2,598.75 | |
| 204332 REIDY | CATHLEEN | M | | | $3,577.97 | $0.00 | $3,577.97 | |
| 558 REIER | ESTHER | | | | $1,559.38 | $0.00 | $1,559.38 | |
| 7063 REIER | ESTHER | G | | | $1,559.38 | $0.00 | $1,559.38 | P 01 |
| 28343 REIF | MARY | E | | | $4,123.91 | $0.00 | $4,123.91 | |
| 28344 REIF | MARY | E | | | $13,749.28 | $0.00 | $13,749.28 | |
| 10071 REIGER | ROBERT | C | | | $25.00 | $0.00 | $25.00 | |
| 205115 REIGH | ERNEST | E | | | $5,296.88 | $0.00 | $5,296.88 | |
| 10419 REIHL | COPELAND&PATSY | | | | $9,095.00 | $0.00 | $9,095.00 | |
| 16816 REILLY | CATHERINE | | | | $3,007.88 | $0.00 | $3,007.88 | |
| 10793 REILLY | CHARLES | M | | JEFFREY FERRARO | $893.75 | $0.00 | $893.75 | |
| 10857 REILLY | CHARLES | M | | | $2,165.63 | $0.00 | $2,165.63 | |
| 12926 REILLY | CHARLES | M | | | $37,345.31 | $0.00 | $37,345.31 | |
| 207666 REILLY | CHARLES | M | | CHARLES M REILLY JR | $731.25 | $0.00 | $731.25 | |
| 20753 REILLY | JOHN | | | SUSAN REILLY | $25.00 | $0.00 | $25.00 | |
| 25278 REILLY | JOHN | | | ANNE MARIE REILLY | $1,090.16 | $0.00 | $1,090.16 | |
| 25279 REILLY | JOHN | | | | $7,017.19 | $0.00 | $7,017.19 | |
| 22618 REILLY | LAWRENCE | J | | MARIE ANN REILLY | $2,362.50 | $0.00 | $2,362.50 | |
| 19067 REILLY | MARY | E | | | $1,734.38 | $0.00 | $1,734.38 | |
| 7126 REILLY | PRISCILLA | J | | | $796.88 | $0.00 | $796.88 | |
| 202803 REILLY | WILLIAM | J | | | $1,007.85 | $0.00 | $1,007.85 | |
| 202804 REILLY | WILLIAM | J | | VELMA M REILLY | $2,212.20 | $0.00 | $2,212.20 | |
| 32717 REILY | ELIZABETH | | | | $8,619.00 | $0.00 | $8,619.00 | |
| 202770 REIM | GEORGE | D | | RUTH REIM | $3,375.00 | $0.00 | $3,375.00 | |
| 12769 REIMANN | FRIEDHELM | | | CHRISTIANE REIMANN | $2,893.70 | $0.00 | $2,893.70 | |
| 205693 REIMER | ARTHUR | R | | CLAIRE A REIMER | $20.00 | $0.00 | $20.00 | |
| 202137 REIMER | DOUGLAS | M | | | $6,750.00 | $0.00 | $6,750.00 | |
| 22141 REIN | SHEILA | | | THE BANK OF NEW YORK | $4,486.25 | $0.00 | $4,486.25 | |
| 201144 REINHARDT | ALLEN | P | | | $787.50 | $0.00 | $787.50 | |
| 33817 REINHARDT IMA | DANIEL | | | MELLON/BOSTON SAFE AS AGENT | $28,530.16 | $0.00 | $28,530.16 | |
| 906 REINHOLD | LAWRENCE | P | | CHRISTY R REINHOLD | $1,209.75 | $0.00 | $1,209.75 | |
| 8273 REINOSO | CARLOS | A | | | $2,321.25 | $0.00 | $2,321.25 | P 01 |
| 12568 REINSTEIN | JAY | | | | $10,233.00 | $0.00 | $10,233.00 | |
| 18035 REINSTEIN | JEROME | A | | | $24,174.20 | $0.00 | $24,174.20 | |
| 28854 REINSURANCE COMPANY LTD | PARTNER | | | C/O OAKTREE CAPITAL MANAGEMENT | $21,694.83 | $0.00 | $21,694.83 | |
| 28855 REINSURANCE COMPANY LTD | PARTNER | | | C/O OAKTREE CAPITAL MANAGEMENT | $881.25 | $0.00 | $881.25 | |
| 28853 REINSURANCE COMPANY LTD. | PARTNER | | | C/O OAKTREE CAPITAL MANAGEMENT | $42,537.50 | $0.00 | $42,537.50 | |
| 100612 REINTHAL | ARTHUR | | | C/O KEYBANK | $22,650.00 | $0.00 | $22,650.00 | |
| 27679 REIS | GREGORY | M | | CYNTHIA A REIS | $5,031.25 | $0.00 | $5,031.25 | |
| 24430 REIS | JAMES | J | | | $2,439.86 | $0.00 | $2,439.86 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

514

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 12920 REIS | LUCY | | | | $25.00 | $0.00 | $25.00 | |
| 200546 REIS | NICK | | | | $1,812.00 | $0.00 | $1,812.00 | |
| 8307 REIS | RANDOLPH | J | | | $48.40 | $0.00 | $48.40 | |
| 18608 REISDORF | JOHN | J | JUDITH A REISDORF | | $10.00 | $0.00 | $10.00 | |
| 13011 REISINGER | JOHN | S | | | $2,953.13 | $0.00 | $2,953.13 | |
| 200921 REISMAN | IRV | | CHERI REISMAN | | $6,113.89 | $0.00 | $6,113.89 | |
| 23022 REISMAN | ROBERT | J | | | $938.75 | $0.00 | $938.75 | |
| 30505 REISNER | JANICE | A | SHELDON M. REISNER | | $125.00 | $0.00 | $125.00 | |
| 2017 REISS JR | JAMES | J | FBO SANWA BANK CALIFORNIA TTEE | | $25,636.65 | $0.00 | $25,636.65 | |
| 17370 REIT | LORRAINE | | SCOTT REIT | | $15,883.13 | $0.00 | $15,883.13 | |
| 203392 REITER | HELEN | G | | | $4,650.00 | $0.00 | $4,650.00 | |
| 21841 REITER | MARY | L | CARLA GREENWALD | | $70.00 | $0.00 | $70.00 | |
| 13787 REITER | RICHARD | L | JANICE F REITER | | $100.00 | $0.00 | $100.00 | |
| 2346 REITER | ROBERT | H | | | $200.00 | $0.00 | $200.00 | |
| 27119 REITER | STUART | | | | $140.00 | $0.00 | $140.00 | |
| 30475 REITHAL | RICHARD | R | | | $8,424.39 | $0.00 | $8,424.39 | |
| 24907 REITNAUER | DOLORES | L | TOD SHEILA MAY FAUST | | $3,761.33 | $0.00 | $3,761.33 | |
| 24914 REITNAUER | DOLORES | L | | | $9,276.75 | $0.00 | $9,276.75 | |
| 207544 REITSEMA | ETHEL | M | | | $450.00 | $0.00 | $450.00 | |
| 24727 REITSMA | JACK | G | PATRICIA ILENE REITSMA | | $20.00 | $0.00 | $20.00 | |
| 18954 REITZ | THEODORE | W | | | $504.74 | $0.00 | $504.74 | |
| 27788 REKSZ | ILONA | Y | | | $98,150.00 | $0.00 | $98,150.00 | |
| 29805 RELINSKI | ROBERT | D | SUSAN S RELINSKI | | $4,637.50 | $0.00 | $4,637.50 | |
| 29807 RELINSKI | ROBERT | L | | | $1,143.75 | $0.00 | $1,143.75 | |
| 29806 RELINSKI   (DECEASED) | GERALDINE | A | | | $5,718.75 | $0.00 | $5,718.75 | |
| 12460 RELLER | GORDON | E | SUSAN K RELLER | | $12,000.00 | $0.00 | $12,000.00 | |
| 11688 RELLING | BETTY | C | | | $5,112.50 | $0.00 | $5,112.50 | |
| 2601 REMBRANDT SMALL CAP FD (CUST) | | | FIRST UNION NATIONAL BANK | | $54,806.25 | $0.00 | $54,806.25 | |
| 24423 REMICK | STANLEY | H | ROSALIE C REMICK | | $7,047.00 | $0.00 | $7,047.00 | |
| 6279 REMILLARD | ROBERT | J | LAURETTE A. REMILLARD | | $30,468.75 | $0.00 | $30,468.75 | |
| 2125 REMINGTON | RICHARD | A | | | $5.00 | $0.00 | $5.00 | |
| 26262 REMIREZ JR | ALFONSO | | | | $7,376.40 | $0.00 | $7,376.40 | |
| 30454 REMMERS | ROBERT | W | CAROL A. REMMERS | | $19,037.72 | $0.00 | $19,037.72 | |
| 8311 REMMERT | PATRICK | A | JEANNE MARIE REMMERT | | $665.63 | $0.00 | $665.63 | |
| 5615 REMPE | BARBARA | J | RICHARD R REMPE | | $909.38 | $0.00 | $909.38 | |
| 843 REMPE | DANIEL | A | | | $10.00 | $0.00 | $10.00 | |
| 8525 REMPE | JAMES | H | | | $117,875.20 | $0.00 | $117,875.20 | |
| 10404 REMPEL | OTTO | D | | | $7,781.25 | $0.00 | $7,781.25 | |
| 203182 REMUND | DAVID | L | | | $8,258.35 | $0.00 | $8,258.35 | |
| 11242 REMUS | CHARLES | E | | | $3,150.00 | $0.00 | $3,150.00 | |
| 208116 RENACER LTD | | | C/O MERRILL LYNCH INT BANK | | $9,363.52 | $0.00 | $9,363.52 | |
| 8444 RENAE | THOMAS | G | SONIA A RENAE | | $2,353.13 | $0.00 | $2,353.13 | |
| 208311 RENAISSANCE RE SERVICES LTD | | | THE BANK OF NEW YORK | | $10,446.61 | $0.00 | $10,446.61 | |
| 11636 RENAL COUNCIL INC. | TRANSATLANTIC | | | | $11,296.88 | $0.00 | $11,296.88 | |
| 24179 RENARD | REBECCA | J | | | $3,113.44 | $0.00 | $3,113.44 | |
| 13112 RENAUD FAMILY LIMITED PARTNER | | | FROLEY INVESTMENT CO INC | | $984.38 | $0.00 | $984.38 | |
| 16932 RENDAHL | WILLIAM | B | BARBARA C RENDAHL | | $1,511.73 | $0.00 | $1,511.73 | |
| 30444 RENDER | TIMOTHY | F | THERESA RENDER JT TEN | | $10.00 | $0.00 | $10.00 | |
| 24220 RENDFELD | ROBERT | L | | | $1,190.93 | $0.00 | $1,190.93 | |
| 7631 RENDON III | NICHOLAS | | | | $1,328.25 | $0.00 | $1,328.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

515

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------------------------|---------|-------|
| 9893 RENEE | DEBORAH | | | | $1,303.13 | $0.00 | $1,303.13 | |
| 30331 RENGEL | JOHN | | | | $70.00 | $0.00 | $70.00 | |
| 14435 RENIER | FRANK | R | | | $110.00 | $0.00 | $110.00 | |
| 100336 RENK | RANDY | A | PAMELA JEAN RENK | | $87.15 | $0.00 | $87.15 | |
| 6794 RENKEL | JANE | | | | $1,706.25 | $0.00 | $1,706.25 | |
| 100205 RENKEN | SCOTT | K | | | $10,500.00 | $0.00 | $10,500.00 | |
| 7293 RENN | RICHARD | A | | | $4,828.13 | $0.00 | $4,828.13 | |
| 203062 RENNEKER | WILLIAM | W | EDITH R ANDERSON EXEC | | $25,488.26 | $0.00 | $25,488.26 | |
| 204127 RENNER | MARC | | JACKSON RADIOLOGY CONSULTANTS | | $5.00 | $0.00 | $5.00 | |
| 13399 RENNER | | | | | $5,537.50 | $0.00 | $5,537.50 | |
| 15679 RENNOLDS | JAMES | E | | | $25.00 | $0.00 | $25.00 | |
| 4290 RENSHAW | DAVID | | | | $200.00 | $0.00 | $200.00 | |
| 17091 RENSVOLD | MERCINE | | | | $5.00 | $0.00 | $5.00 | |
| 15667 RENT AGENCY | EMPLOYEE | | | | $50.00 | $0.00 | $50.00 | |
| 21594 RENTZEL | JOAN | M | DONALD L RENTZEL | | $3,549.61 | $0.00 | $3,549.61 | |
| 33887 RENWIL GENERAL PARTNERS - AGY | | | MELLON/BOSTON SAFE AS AGENT | | $10,367.20 | $0.00 | $10,367.20 | |
| 202792 RENZA | ROBERT | L | | | $250.00 | $0.00 | $250.00 | |
| 21244 RENZI | SUSAN | F | | | $5.00 | $0.00 | $5.00 | |
| 1033 RENZULLI | DONNA | C | | | $724.45 | $0.00 | $724.45 | |
| 30750 REPLOGLE | DANIEL | M | JOAN M REPLOGLE  COMM/PROP | | $6,900.00 | $0.00 | $6,900.00 | |
| 18420 REPLOGLE FOUNDATION  -PA | | | NORTHERN TRUST COMPANY | | $22,064.06 | $0.00 | $22,064.06 | |
| 110 REPPUCCI | EUTIMIC | J | FAITH M. REPPUCCI | | $2,046.38 | $0.00 | $2,046.38 | |
| 9997 REPRO-MEDIA,INC MONEY PURCHASE | | | | | $32,168.75 | $0.00 | $32,168.75 | |
| 16859 REPUBLIC AUTO-SCOTT & STRINGFE | | | | | $30.00 | $0.00 | $30.00 | |
| 31716 RES AGR | ST JOHN | | BANK ONE TRUST CO NA | | $562.80 | $0.00 | $562.80 | |
| 24813 RESEARCH GROUP | BUCKINGHAM | | | | $62,222.08 | $0.00 | $62,222.08 | |
| 200331 RESENDES | MARK | | KELLI RESENDES | | $8.50 | $0.00 | $8.50 | |
| 913 RESER | TODD | Y | | | $778.13 | $0.00 | $778.13 | |
| 204864 RESER FINE FOODS | | | ALVIN RESER TTEE | | $3,525.00 | $0.00 | $3,525.00 | |
| 33562 RESERCE PRIVATE EQUITY SERIES | CONVERTIBLE | | JP MORGAN CHASE | | $59,744.29 | $0.00 | $59,744.29 | |
| 200460 RESETAR | PETER | J | JANET M RESETAR | | $5,391.00 | $0.00 | $5,391.00 | |
| 9436 RESIDUARY TRUST | | | CHARLES H YOUNG TTEE | | $250.00 | $0.00 | $250.00 | |
| 15760 RESLAND | LOUISE | K | | | $654.53 | $0.00 | $654.53 | |
| 3300 RESMAN | DAN & ANN | | | | $3,351.56 | $0.00 | $3,351.56 | |
| 3299 RESMAN | MARYANNE | | | | $2,074.22 | $0.00 | $2,074.22 | |
| 21348 RESNICK | IRA | F | | | $126.53 | $0.00 | $126.53 | |
| 202243 RESNICK | WILLIAM | | | | $17,625.00 | $0.00 | $17,625.00 | |
| 13971 RESNICOFF | MORTON | | LINDA RESNICOFF | | $7.50 | $0.00 | $7.50 | |
| 10831 RESNIKOFF | ROGER | A | LAURIE B RESNIKOFF | | $5,729.38 | $0.00 | $5,729.38 | |
| 201823 RESPONTE | JOSEPH | | | | $50.00 | $0.00 | $50.00 | |
| 26371 RESSEL | ROBERT | J | | | $3,052.69 | $0.00 | $3,052.69 | |
| 27276 RESTAINO | RONALD | T | | | $4,325.34 | $0.00 | $4,325.34 | |
| 28863 RESTAURANT ASSOC./ LOOMIS | NATIONAL | | | | $66,406.00 | $0.00 | $66,406.00 | |
| 27551 RESTAURANT ASSOCIATION | NATIONAL | | CITICORP NA INC | | $9,996.00 | $0.00 | $9,996.00 | |
| 31396 RESTAURANT EMP.UNION RET. FUND | L.A. HOTEL | | | | $134,746.06 | $0.00 | $134,746.06 | |
| 100435 RESTAURANT SYSTEMS INC | | | | | $500.00 | $0.00 | $500.00 | |
| 675 RESTIERI | LAWRENCE | J | | | $337.50 | $0.00 | $337.50 | |
| 17748 RESWEBER JR | OWEN | J | ELMIRE B RESWEBER | | $17,212.50 | $0.00 | $17,212.50 | |
| 300139 RET PL AMALG SVC & ALLIED IND | | | C/O AMALGAMATED BANK | | $45,330.00 | $0.00 | $45,330.00 | |
| 206277 RET TR COOPS-PANAGORA INV ACCT | | | UMB BANK NA | | $48,209.18 | $0.00 | $48,209.18 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

516

| Claim | | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|---|
| 23261 RET&FAM PROTCT PL INTL BRHD | | OD TEAMSTER | | | BANK OF NEW YORK | $690.00 | $0.00 | $690.00 | |
| 23413 RETAIL CLERKS PENSION TRUST | | | | | BNY WESTERN TRUST CO (CUST) | $175,236.45 | $0.00 | $175,236.45 | |
| 5661 RETENELLER | | ETTA | F | | | $1.55 | $0.00 | $1.55 | |
| 11879 RETIREMENT PALN FOR EMPLOYEESS | | OF PIP DISTRIBU | | | | $40.00 | $0.00 | $40.00 | |
| 22849 RETIREMENT PENSION PLAN | | G.B. DEALEY | | | MS BRENDA MADDOX | $37,109.77 | $0.00 | $37,109.77 | |
| 31555 RETIREMENT PLAN | | ALLSTATE | | | BNY MIDWEST TRUST COMPANY TTEE | $273,184.08 | $0.00 | $273,184.08 | |
| 23981 RETIREMENT PLAN | | AYNILIAN | | | | $53,203.13 | $0.00 | $53,203.13 | |
| 22807 RETIREMENT PLAN | | TJX COMPANIES | | | STEVE WISHNER | $32,169.58 | $0.00 | $32,169.58 | |
| 32960 RETIREMENT PLAN STRAT-TCW | | | | | INVESTORS BANK & TRUST COMPANY | $2,539.06 | $0.00 | $2,539.06 | |
| 29444 RETIREMENT PLANS OF AMERICAN P | | RESIDENT COMPA | | | THE PUTNAM ADVISORY COMPANY | $165.00 | $0.00 | $165.00 | |
| 10513 RETIRO JR | | DIOSCORO | P | | | $1,856.25 | $0.00 | $1,856.25 | |
| 21544 RETTEW | | BARBARA | H | | | $110.00 | $0.00 | $110.00 | |
| 21542 RETTEW | | WILLIAM | W | | | $24,091.25 | $0.00 | $24,091.25 | |
| 21543 RETTEW | | WILLIAM | W | BARBARA H RETTEW | | $205.00 | $0.00 | $205.00 | |
| 11477 RETTIG | | JAMES | B | ELIZABETH MARYANNE RETTIG | | $1,000.00 | $0.00 | $1,000.00 | |
| 100041 REUBEN | | BEN | | | SOPHIE REUBEN | $500.00 | $0.00 | $500.00 | |
| 207588 REUL | | KAY | J | | | $627.17 | $0.00 | $627.17 | |
| 25539 REUSCH | | JAMES | A | | | $3,829.08 | $0.00 | $3,829.08 | |
| 2420 REUTEN | | MICHAEL | F | | | $3,362.50 | $0.00 | $3,362.50 | |
| 2393 REUTEN | | PATRICIA | A | | | $3,362.50 | $0.00 | $3,362.50 | |
| 2396 REUTEN | | PATRICIA | A | | | $2,625.00 | $0.00 | $2,625.00 | |
| 2418 REUTEN | | PATRICIA | A | | | $2,625.00 | $0.00 | $2,625.00 | |
| 100629 REUTER | | ALEXANDER | | | | $1,883.25 | $0.00 | $1,883.25 | |
| 23830 REUTER | | CLETE | V | BENY REUTER | | $2,090.75 | $0.00 | $2,090.75 | |
| 9993 REUTER | | ROBERT | | | | $50.00 | $0.00 | $50.00 | |
| 200929 REUTER SR | | LARRY | | | | $3,695.00 | $0.00 | $3,695.00 | |
| 204901 REVELLE | | RUSSELL | L | REBECCA REVELLE | | $6.25 | $0.00 | $6.25 | |
| 996 REVELT | | WILLIAM | F | | | $3.25 | $0.00 | $3.25 | |
| 91 REVITZ | | ROBERT | | | | $113,000.00 | $0.00 | $113,000.00 | |
| 19268 REXING | | HILDEGARD | A | | | $17,914.06 | $0.00 | $17,914.06 | |
| 22412 REXROAD | | WILLIAM | P | V. CAMILLE REXROAD | | $2,875.00 | $0.00 | $2,875.00 | |
| 204116 REYMAN | | THEODORE | A | | | $12,603.40 | $0.00 | $12,603.40 | |
| 32993 REYMAN | | THODORE | A | | | $1,348.60 | $0.00 | $1,348.60 | |
| 21565 REYNOLDS | | CHARLES | A | | | $20.00 | $0.00 | $20.00 | |
| 19704 REYNOLDS | | CHRISTOPHER | C | | | $8,440.63 | $0.00 | $8,440.63 | |
| 25305 REYNOLDS | | DEBORA | A | | | $2,799.56 | $0.00 | $2,799.56 | |
| 5971 REYNOLDS | | EDWIN | C | JANET A REYNOLDS | | $30.00 | $0.00 | $30.00 | |
| 337 REYNOLDS | | HAROLD | S | | | $12,025.00 | $0.00 | $12,025.00 | |
| 23949 REYNOLDS | | JAMES | | | FIRST HAWAIIAN BANK TTEE | $17,617.50 | $0.00 | $17,617.50 | |
| 16564 REYNOLDS | | JEAN | | | | $719.20 | $0.00 | $719.20 | |
| 16565 REYNOLDS | | JEAN | | | | $9.70 | $0.00 | $9.70 | |
| 20069 REYNOLDS | | L | | | COMERICA BANK, LORI PERRAULT | $59,725.00 | $0.00 | $59,725.00 | |
| 6516 REYNOLDS | | MARY | E | | | $2,132.81 | $0.00 | $2,132.81 | |
| 13081 REYNOLDS | | MELISSA | | | | $543.75 | $0.00 | $543.75 | |
| 7862 REYNOLDS | | RICHARD | S | OLGA M REYNOLDS | | $4,571.88 | $0.00 | $4,571.88 | |
| 28944 REYNOLDS | | RUSSELL | N | ANN CREAN REYNOLDS | | $2,275.63 | $0.00 | $2,275.63 | |
| 12993 REYNOLDS | | STEWART | C | CATHLEEN R REYNOLDS | | $4,958.00 | $0.00 | $4,958.00 | |
| 16020 REYNOLDS | | THOMAS | L | | | $4,362.50 | $0.00 | $4,362.50 | |
| 1738 REYNOLDS | | WARREN | L | | | $10.00 | $0.00 | $10.00 | |
| 29734 REYNOLDS (JR) | | WILLIAM | F | JOY H REYNOLDS | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

517

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 30571 REYNOLDS JR | BENJAMIN | D | | SARA JANE B REYNOLDS | $35.00 | $0.00 | $35.00 | |
| 23584 REYNOLDS JR | R. JAMES | | | | $4,782.50 | $0.00 | $4,782.50 | |
| 19590 REYTAR | WILLIAM | R | | | $1,625.00 | $0.00 | $1,625.00 | |
| 4967 REZA | KAREN | M | | | $2,189.06 | $0.00 | $2,189.06 | |
| 6379 REZAK | STACY | S | | THOMAS PAUL REZAK | $12.50 | $0.00 | $12.50 | |
| 11367 REZEK | DAVID &LIGAYA | | | | $2,925.00 | $0.00 | $2,925.00 | |
| 11366 REZEK | GREGORY& AMY | | | | $751.56 | $0.00 | $751.56 | |
| 19675 REZNICK | EDWARD | A | | GRAHAM S REZNICK UTMA | $368.44 | $0.00 | $368.44 | |
| 19674 REZNICK | ELYSE | M | | REBECCA REZNICK | $345.94 | $0.00 | $345.94 | |
| 11849 REZNIKOV | LEON | | | | $4,518.75 | $0.00 | $4,518.75 | |
| 33878 RHAME TRS U/D DTD 4/12/84 | JOAN | W | | MELLON/BOSTON SAFE AS AGENT | $50,750.00 | $0.00 | $50,750.00 | |
| 15285 RHC | | | | MICHAEL STEVENS FBO | $9,425.00 | $0.00 | $9,425.00 | |
| 15287 RHC | | | | THOMAS CHRISTOPHER | $50.00 | $0.00 | $50.00 | |
| 14639 RHEAUME | LAWRENCE | J | | WILMA DALE RHEAUME | $1,223.50 | $0.00 | $1,223.50 | |
| 100182 RHEINECKER | ELMER | H | | JANET T RHEINECKER | $525.94 | $0.00 | $525.94 | |
| 6328 RHOADES | DONALD | E | | | $15,000.00 | $0.00 | $15,000.00 | |
| 9891 RHOADES | JOE | | | | $6,465.75 | $0.00 | $6,465.75 | |
| 9212 RHOADES | JOHN | C | | | $2,268.75 | $0.00 | $2,268.75 | |
| 22889 RHOADS | JAY | | | BANKERS TRUST | $12.00 | $0.00 | $12.00 | |
| 22890 RHOADS | MICHAEL | | | BANKERS TRUST | $11.50 | $0.00 | $11.50 | |
| 204213 RHOADS FAMILY | MARTHA | E | | MARTHA E RHOADS | $4,761.00 | $0.00 | $4,761.00 | |
| 12222 RHODEN | DEE | M | | | $10,910.00 | $0.00 | $10,910.00 | |
| 29832 RHODES | ANDREA | J | | | $11,550.00 | $0.00 | $11,550.00 | |
| 11653 RHODES | CHARLES | W | | IRENE D RHODES | $25.00 | $0.00 | $25.00 | |
| 27894 RHODES | DON | A | | | $40.00 | $0.00 | $40.00 | |
| 27895 RHODES | DON | A | | | $20.00 | $0.00 | $20.00 | |
| 205006 RHODES | DONALD | W | | MLPFS CUSTODIAN | $11,306.50 | $0.00 | $11,306.50 | |
| 5735 RHODES | DONNA | K | | | $1,148.00 | $0.00 | $1,148.00 | |
| 18689 RHODES | HAROLD | A | | | $12,631.50 | $0.00 | $12,631.50 | |
| 203925 RHODES | JAMES | W | | | $1,968.75 | $0.00 | $1,968.75 | |
| 24008 RHODES | ROBERT | L | | NANCY C RHODES | $2,340.63 | $0.00 | $2,340.63 | |
| 2661 RHODES (TEN COM) | JOHN | M | | HESTER C RHODES | $50.00 | $0.00 | $50.00 | |
| 12606 RHODES JR | ERSKINE | R | | CAROL MEADE RHODES JTWROS | $290.63 | $0.00 | $290.63 | |
| 27032 RHODUS | MARILYN | J | | | $4,920.00 | $0.00 | $4,920.00 | |
| 30970 RHODUS | STANLEY | E | | OPAL RHODUS | $50.00 | $0.00 | $50.00 | |
| 32211 RHUMBLINE EXTENDED MARKET | INDEX FUND | | | | $18,421.86 | $0.00 | $18,421.86 | |
| 13179 RIAHI | FREDERICK | L | | | $105.00 | $0.00 | $105.00 | |
| 13180 RIAHI | MANUCHEHR | | | | $5,160.94 | $0.00 | $5,160.94 | |
| 9234 RIBACCHI | JON | D | | | $12,556.50 | $0.00 | $12,556.50 | |
| 5025 RIBELIN | FRANK | K | | | $1,300.00 | $0.00 | $1,300.00 | |
| 13392 RICAN SPECIALTIES PENSION FUND | | | | LESTER & RITA LOGIN CO-TTEES | $20.00 | $0.00 | $20.00 | |
| 19487 RICCA | JOHN | D | | | $5,475.00 | $0.00 | $5,475.00 | |
| 27064 RICCARDI | STEVEN | | | MICHAEL RICCARDI | $11,698.75 | $0.00 | $11,698.75 | |
| 6816 RICCHIO | JOSEPH | J | | | $5,850.00 | $0.00 | $5,850.00 | |
| 592 RICCI | ALBERTO | B | | | $1,560.94 | $0.00 | $1,560.94 | |
| 10001 RICCIARDI | ABBIE | W | | | $2,057.81 | $0.00 | $2,057.81 | |
| 24194 RICCIO | FRANK | A | | | $12,331.50 | $0.00 | $12,331.50 | |
| 14789 RICCIO | MEGHAN | E | | | $10.00 | $0.00 | $10.00 | |
| 15057 RICCIO | MEREDITH | E | | | $10.00 | $0.00 | $10.00 | |
| 14790 RICCIO | TERRENCE | P | | MARJA J RICCIO | $4,813.28 | $0.00 | $4,813.28 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

518

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 200355 RICCIO | VINCENT | | | | $9,055.00 | $0.00 | $9,055.00 | |
| 14425 RICCIO JR | PETER | A | | | $133,917.97 | $0.00 | $133,917.97 | |
| 14792 RICCIO SR | PHILLIP | A | DOROTHY E RICCIO | | $8,953.13 | $0.00 | $8,953.13 | |
| 10625 RICE | CHARLES | F | | | $1,382.81 | $0.00 | $1,382.81 | |
| 17341 RICE | CHARLES | H | MARGARET R RICE | | $3,051.56 | $0.00 | $3,051.56 | |
| 5673 RICE | DELORES | M | | | $7,078.88 | $0.00 | $7,078.88 | |
| 27448 RICE | EDWARD | C | | | $3,290.63 | $0.00 | $3,290.63 | |
| 17072 RICE | FRANK | B | | | $100.00 | $0.00 | $100.00 | |
| 5674 RICE | GREGORY | L | | | $1,401.56 | $0.00 | $1,401.56 | |
| 4420 RICE | JOHN | E | JUDITH A RICE | | $2,081.25 | $0.00 | $2,081.25 | |
| 206565 RICE | JOHN | V | PAMELA J RICE | | $8,547.00 | $0.00 | $8,547.00 | |
| 29831 RICE | JON | M | | | $150.00 | $0.00 | $150.00 | |
| 1418 RICE | LOWELL | D | DELORES M RICE | | $50.00 | $0.00 | $50.00 | |
| 5675 RICE | LOWELL | D | | | $23,715.63 | $0.00 | $23,715.63 | |
| 27484 RICE | MARVIN | I | | | $28,822.50 | $0.00 | $28,822.50 | |
| 201997 RICE | SUZANNE | C | | | $1,839.84 | $0.00 | $1,839.84 | |
| 2462 RICE | TIMOTHY | L | | | $1,997.50 | $0.00 | $1,997.50 | |
| 12635 RICE | WILLIAM | L | GEORGIA E RICE | | $2,591.25 | $0.00 | $2,591.25 | |
| 17900 RICE | WILLIAM TTEE | A | LOUISE R RICE TTEE | | $100.00 | $0.00 | $100.00 | |
| 201379 RICE III | SAMUEL | L | | | $5,950.00 | $0.00 | $5,950.00 | |
| 3643 RICE INVESTMENTS | | | STEPHEN RICE | | $1,021.88 | $0.00 | $1,021.88 | |
| 5340 RICE JR | FREDERIC | L | | | $15,180.00 | $0.00 | $15,180.00 | |
| 22028 RICE JR | WADE | H | CAROL H RICE | | $5,287.50 | $0.00 | $5,287.50 | |
| 26233 RICH | BOBBIE | | | | $11,946.49 | $0.00 | $11,946.49 | |
| 8790 RICH | CHARLES | M | | | $10.00 | $0.00 | $10.00 | |
| 12871 RICH | JOHN | B | | | $3,178.13 | $0.00 | $3,178.13 | |
| 10454 RICH | MARVIN | R | | | $38,203.13 | $0.00 | $38,203.13 | |
| 7012 RICH | PHILIP | J | EAST BAY MEDICAL IMAGINE RET | | $11,440.63 | $0.00 | $11,440.63 | |
| 205920 RICH | STEVEN | A | | | $20.00 | $0.00 | $20.00 | |
| 16868 RICH | SUSAN | A | | | $18,000.00 | $0.00 | $18,000.00 | |
| 5479 RICH ADVISORY CORP M P P PLAN | | | | | $3,120.38 | $0.00 | $3,120.38 | |
| 1201 RICHARD (CUST) | FREDERICK | L | | | $3,090.47 | $0.00 | $3,090.47 | |
| 1202 RICHARD (CUST) | ROBENA | M | | | $2,765.16 | $0.00 | $2,765.16 | |
| 25528 RICHARD LEE DEWINE TRUST | | | | | $5,210.94 | $0.00 | $5,210.94 | |
| 23897 RICHARD WIDDOWS & MARY LINCOLN | | | NATIONAL CITY BANK | | $3,693.90 | $0.00 | $3,693.90 | |
| 29683 RICHARDS | DAVID | L | | | $468.75 | $0.00 | $468.75 | |
| 5894 RICHARDS | ERNEST | H | | | $15.00 | $0.00 | $15.00 | |
| 201821 RICHARDS | KENNETH | A | | | $50.00 | $0.00 | $50.00 | |
| 202638 RICHARDS | LAWRENCE | L | HELENE RICHARDS | | $10.00 | $0.00 | $10.00 | |
| 2454 RICHARDS | PHILIP | L | LISA RICHARDS | | $18.50 | $0.00 | $18.50 | |
| 11734 RICHARDS | RONALD | W | | | $50.00 | $0.00 | $50.00 | |
| 26539 RICHARDS | | | WILLIAM & JUNE RICHARDS TTEES | | $5,528.13 | $0.00 | $5,528.13 | |
| 204398 RICHARDS III | JOSEPH | A | | | $2,644.80 | $0.00 | $2,644.80 | |
| 25085 RICHARDSON | ANDREW | C | | | $2,696.88 | $0.00 | $2,696.88 | |
| 9335 RICHARDSON | BEVERLY | R | | | $5.00 | $0.00 | $5.00 | |
| 25201 RICHARDSON | DAVID | S | | | $87.50 | $0.00 | $87.50 | |
| 4749 RICHARDSON | EDDIE | J | | | $10.00 | $0.00 | $10.00 | |
| 16675 RICHARDSON | FRANCIS | D | | | $7,488.90 | $0.00 | $7,488.90 | |
| 17037 RICHARDSON | FRANCIS | D | ARDIS ANN RICHARDSON | | $20.00 | $0.00 | $20.00 | |
| 3317 RICHARDSON | FRANK | N | EDWARD D JONES & CO (CUST) | | $4,289.06 | $0.00 | $4,289.06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

519

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25733 RICHARDSON | GEORGIA | A | | | $28.50 | $0.00 | $28.50 | |
| 32304 RICHARDSON | GRACE | E | | | $6,850.54 | $0.00 | $6,850.54 | |
| 4208 RICHARDSON | HAROLD | L | | | $2,746.41 | $0.00 | $2,746.41 | |
| 12068 RICHARDSON | JANET | | | | $2,157.00 | $0.00 | $2,157.00 | |
| 27901 RICHARDSON | KENNEDY | P | KATHLEEN MARY RICHARDSON | | $26,382.00 | $0.00 | $26,382.00 | |
| 18529 RICHARDSON | MILDRED | C | | | $5,402.34 | $0.00 | $5,402.34 | |
| 6319 RICHARDSON | RICHARD | O | JOYCE W RICHARDSON | | $3,150.00 | $0.00 | $3,150.00 | |
| 25131 RICHARDSON | SARAH | K | DAVID S RICHARDSON, CUST | | $37.00 | $0.00 | $37.00 | |
| 17694 RICHARDSON | STEPHEN | D | | | $3,527.34 | $0.00 | $3,527.34 | |
| 10881 RICHARDSON | STEVEN | A | | | $3.00 | $0.00 | $3.00 | |
| 18528 RICHARDSON | WILLIAM | A | | | $5,402.34 | $0.00 | $5,402.34 | |
| 32303 RICHARDSON  JR | LUTHER | W | | | $6,885.94 | $0.00 | $6,885.94 | |
| 8536 RICHARDSON FAMILY | | | | | $25.00 | $0.00 | $25.00 | |
| 23529 RICHARDSON JR | JASPER | O | | | $1,875.00 | $0.00 | $1,875.00 | |
| 33693 RICHARDSON JR | LUTHER | W | | | $6,886.35 | $0.00 | $6,886.35 | |
| 27081 RICHARDSON JR | MCIVER | | MARY ANN LAKE-RICHARDSON | | $140.00 | $0.00 | $140.00 | |
| 23860 RICHARDSON | SUSAN | V | | | $50.00 | $0.00 | $50.00 | |
| 15596 RICHCRICK | LARRY | J | CAROLYN J RICHCRICK | | $2,260.00 | $0.00 | $2,260.00 | |
| 201637 RICHERSON | TIM | C | | | $11,946.49 | $0.00 | $11,946.49 | |
| 26697 RICHERSON | WILLIAM | C | | | $11,946.49 | $0.00 | $11,946.49 | |
| 3057 RICHERT FAMILY TRUST | | | RONALD & NANCY RICHERT TTEE | | $1,321.88 | $0.00 | $1,321.88 | |
| 11862 RICHES | TIMOTHY | J | LINDA LOIS RICHES | | $1,125.00 | $0.00 | $1,125.00 | |
| 100581 RICHEY | DEWAYNE | G | C/O KEYBANK NA | | $85,368.75 | $0.00 | $85,368.75 | P 10 |
| 5001 RICHEY | JOHN | E | | | $4,757.81 | $0.00 | $4,757.81 | |
| 417 RICHMAN | ARTHUR | M | | | $1,606.25 | $0.00 | $1,606.25 | |
| 24921 RICHMAN | MARILYN | M | LASALLE BANK N.A. | | $9,581.25 | $0.00 | $9,581.25 | |
| 21588 RICHMAN | RUTH | | | | $4,806.25 | $0.00 | $4,806.25 | |
| 4690 RICHMOND | MELANIE | L | | | $4,781.25 | $0.00 | $4,781.25 | |
| 4956 RICHMOND | MELANIE | L | | | $7,417.19 | $0.00 | $7,417.19 | |
| 12162 RICHSTONE | CHARLES | L | | | $125.00 | $0.00 | $125.00 | |
| 12163 RICHSTONE | CHARLES | L | | | $175.00 | $0.00 | $175.00 | |
| 22511 RICHTER | JULIUS | S | | | $8,276.25 | $0.00 | $8,276.25 | |
| 21258 RICHTER | KURT | F | | | $70.00 | $0.00 | $70.00 | |
| 12254 RICHTER | SHEILA | M | | | $2,337.50 | $0.00 | $2,337.50 | |
| 9232 RICHTER | WILLIAM | C | JULIA G RICHTER | | $2,631.25 | $0.00 | $2,631.25 | |
| 202387 RICHTER | WILLIAM | A | | | $30,641.25 | $0.00 | $30,641.25 | |
| 17914 RICHTER DISTRIBUTING | | | | | $131.25 | $0.00 | $131.25 | |
| 4851 RICKER | ARTHUR | W | | | $2,884.25 | $0.00 | $2,884.25 | |
| 205283 RICKER | CATHERINE | | | | $2,271.15 | $0.00 | $2,271.15 | |
| 14151 RICKER | PAUL | J | | | $23,976.56 | $0.00 | $23,976.56 | |
| 11526 RICKERT | WILLILAM | A | | | $509.13 | $0.00 | $509.13 | |
| 20696 RICKETT | H VERENE | S | | | $7,968.75 | $0.00 | $7,968.75 | |
| 10106 RICKETTS | WILLIAM | P | | | $795.76 | $0.00 | $795.76 | |
| 21958 RICKFORD | KERMIT | D | PATRICIA A RICKFORD | | $62.25 | $0.00 | $62.25 | |
| 22000 RICKFORD | KERMIT | D | | | $89.05 | $0.00 | $89.05 | |
| 30270 RICKMAN | BARON | J | | | $250.00 | $0.00 | $250.00 | |
| 734 RICKMAN | JOSEPH | C | | | $815.63 | $0.00 | $815.63 | |
| 16616 RIDDELL | RICHARD | A | | | $243.75 | $0.00 | $243.75 | |
| 100675 RIDEAU | DALE | P | | | $3,825.00 | $0.00 | $3,825.00 | |
| 9643 RIDEOUT | JUNE | A | | | $1,543.66 | $0.00 | $1,543.66 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

520

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 25237 RIDER | JANET | A | | | $3,862.50 | $0.00 | $3,862.50 | |
| 19137 RIDER | RONALD | S | | | $2,489.06 | $0.00 | $2,489.06 | |
| 25919 RIDER | RONALD | | | | $20.00 | $0.00 | $20.00 | |
| 18682 RIDGEWAY | WILLIAM | | | | $6,147.00 | $0.00 | $6,147.00 | |
| 1057 RIDGEWAY (MR) | WILLIAM | G | | | $40.00 | $0.00 | $40.00 | |
| 17039 RIDICK | ROBERT | J | CAROLE ANN RIDICK | | $3,650.00 | $0.00 | $3,650.00 | |
| 21173 RIDLEY | A. ALEXANDER | | PNC BANK | | $17,800.00 | $0.00 | $17,800.00 | |
| 16973 RIDLEY | ALEXANDER | | PNC BANK | | $918.75 | $0.00 | $918.75 | |
| 9263 RIDNER | DANIEL | L | | | $7.95 | $0.00 | $7.95 | |
| 9266 RIDNER | MARK | F | | | $6.25 | $0.00 | $6.25 | |
| 2226 RIDOLFO | GAETANO | T | | | $100.00 | $0.00 | $100.00 | |
| 10166 RIECK | THOMAS | C | | | $5.00 | $0.00 | $5.00 | |
| 21753 RIECKMANN | ELSIE | C | | | $2,225.00 | $0.00 | $2,225.00 | |
| 10368 RIEDER | GEORGE | B | CAROL R RIEDER | | $435.94 | $0.00 | $435.94 | |
| 11932 RIEDL | PAUL | T | | | $10,240.50 | $0.00 | $10,240.50 | |
| 16518 RIEGEL | DAVID | | RBC DAIN RAUSCHER (CUSTODIAN) | | $200.00 | $0.00 | $200.00 | |
| 28342 RIEGER | JURGEN | K | | | $24,320.94 | $0.00 | $24,320.94 | |
| 201137 RIEGER | LEROY | G | | | $12,217.19 | $0.00 | $12,217.19 | |
| 15338 RIEKE | ELLIS | | | | $1,303.13 | $0.00 | $1,303.13 | |
| 30269 RIEKE | MARK | H | | | $2,521.88 | $0.00 | $2,521.88 | |
| 202465 RIEKERT | PHILIP | A | JEANNETTE RIEKERT | | $10,125.00 | $0.00 | $10,125.00 | |
| 13615 RIEL | PAUL | F | | | $1,903.13 | $0.00 | $1,903.13 | |
| 7585 RIELI | RAYMOND | C | | | $170.25 | $0.00 | $170.25 | |
| 14585 RIEMAN | MILDRED | B | MARGUERITE RIEMAN DUBA | | $110.00 | $0.00 | $110.00 | |
| 16996 RIESE | RONALD | E | | | $1,912.50 | $0.00 | $1,912.50 | |
| 23537 RIESENBECK | MICHAEL | A | | | $6.50 | $0.00 | $6.50 | |
| 26200 RIESSER | GREGOR | H | | | $20.00 | $0.00 | $20.00 | |
| 11291 RIESTER | CLARA | H | | | $7,450.00 | $0.00 | $7,450.00 | |
| 16142 RIETH | DAN | P | | | $2,812.50 | $0.00 | $2,812.50 | |
| 17369 RIETH | JUDITH | K | | | $450.00 | $0.00 | $450.00 | |
| 27096 RIEVE | LILA | R | | | $4,947.60 | $0.00 | $4,947.60 | |
| 300002 RIFKIN | HARRY | M | | | $842.10 | $0.00 | $842.10 | |
| 12041 RIGA | STEVEN | H | STEVEN H RIGA TTEE | | $38,296.88 | $0.00 | $38,296.88 | |
| 25612 RIGDON | BERRY | B | LING S RIGDON | | $1,401.57 | $0.00 | $1,401.57 | |
| 1400 RIGDON | JUDITH | A | | | $943.50 | $0.00 | $943.50 | |
| 6194 RIGEL | VIRGINIA | L | WILLIAM RIGEL | | $18,893.75 | $0.00 | $18,893.75 | |
| 6205 RIGEL | WILLIAM | | VIRGINIA L RIGEL | | $11,418.75 | $0.00 | $11,418.75 | |
| 11021 RIGGEN | TODD&YEVETTE | | | | $2,484.38 | $0.00 | $2,484.38 | |
| 4473 RIGGERT | ROGER | L | | | $447.42 | $0.00 | $447.42 | |
| 6116 RIGGIO | PETER | F | MAURINE RIGGIO | | $3,714.84 | $0.00 | $3,714.84 | |
| 2390 RIGGS | DONALD | E | | | $6,525.00 | $0.00 | $6,525.00 | |
| 15399 RIGGS | PEARL | K | | | $4,734.38 | $0.00 | $4,734.38 | |
| 203784 RIGGS | THOMAS | M | | | $2,114.10 | $0.00 | $2,114.10 | |
| 27928 RIGGS | | | JOHN D RIGGS & FAYE C RIGGS | | $1,950.00 | $0.00 | $1,950.00 | |
| 203782 RIGGS III | ADOLPHUS | | | | $1,457.85 | $0.00 | $1,457.85 | |
| 203783 RIGGS III | ADOLPHUS | | | | $2,671.99 | $0.00 | $2,671.99 | |
| 14666 RIGHETTI | VICKI | | | | $1,364.96 | $0.00 | $1,364.96 | |
| 206183 RIGLER | EVELYN | | | | $178.13 | $0.00 | $178.13 | |
| 21447 RIGLER | HANNAH | S | | | $656.25 | $0.00 | $656.25 | |
| 19843 RIGOS | AGLAIR | | | | $3,262.50 | $0.00 | $3,262.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

521

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 18738 RIKER | A | M | | | $5,138.44 | $0.00 | $5,138.44 | |
| 16744 RIKER | DIANE | D | | | $7,042.00 | $0.00 | $7,042.00 | |
| 18710 RIKER | H | M | KAREN RIKER | | $17,871.09 | $0.00 | $17,871.09 | |
| 18620 RIKER | KAREN | | | | $4,163.91 | $0.00 | $4,163.91 | |
| 28439 RIKLI FAMILY | | | MARCUS RIKIL | | $24.00 | $0.00 | $24.00 | |
| 2950 RILEY | ALAN | D | | | $3,540.00 | $0.00 | $3,540.00 | |
| 23674 RILEY | ANNE | E | | | $14.50 | $0.00 | $14.50 | |
| 9566 RILEY | C | F | | | $5,723.44 | $0.00 | $5,723.44 | |
| 4596 RILEY | FRANK | H | | | $4,593.75 | $0.00 | $4,593.75 | |
| 1124 RILEY | J | B | DB ALEX BROWN | | $17,115.63 | $0.00 | $17,115.63 | P 10 |
| 19037 RILEY | JAMES | A | | | $895.31 | $0.00 | $895.31 | |
| 100117 RILEY | PETER | C | | | $1,716.00 | $0.00 | $1,716.00 | |
| 606 RILEY, JR | RICHARD | M | SHELVA J RILEY | | $2,100.00 | $0.00 | $2,100.00 | |
| 15161 RIMEL | PAULINE | | | | $900.96 | $0.00 | $900.96 | |
| 14326 RINALDI | KENNETH | | MICHAEL RINALDI | | $8,550.31 | $0.00 | $8,550.31 | |
| 14327 RINALDI | KENNETH | | ELIZABETH MURPHY | | $11,263.91 | $0.00 | $11,263.91 | |
| 7824 RINDFLEISCH | WILLIAM | L | | | $3,168.75 | $0.00 | $3,168.75 | |
| 32414 RINDSBERG | MYRON | J | | | $3,093.75 | $0.00 | $3,093.75 | |
| 8193 RINEHART | GLENN | M | | | $1,339.33 | $0.00 | $1,339.33 | |
| 207424 RINEHART | WILLIAM | C | | | $3,365.63 | $0.00 | $3,365.63 | |
| 20118 RING | CHARLES | | | | $7,396.88 | $0.00 | $7,396.88 | |
| 20119 RING | CHARLES | | LYNDA RING | | $10.00 | $0.00 | $10.00 | |
| 300183 RING | HARVEY | | | | $1,961.96 | $0.00 | $1,961.96 | |
| 6462 RINGDAHL | KENNETH | W | NANCY F RINGDAHL | | $6,222.00 | $0.00 | $6,222.00 | |
| 9912 RINGSTRAND | CHARLES | T | | | $50.00 | $0.00 | $50.00 | |
| 4237 RINGWALL | LAWRENCE | W | | | $492.19 | $0.00 | $492.19 | |
| 21582 RININSLAND | VIRGINIA | J | | | $17,617.97 | $0.00 | $17,617.97 | |
| 21583 RINISLAND | WALTER | C | | | $17,617.97 | $0.00 | $17,617.97 | |
| 6939 RINK | CHRISTOPHER | | | | $115.00 | $0.00 | $115.00 | |
| 22410 RINK | DOROTHY | M | | | $10.00 | $0.00 | $10.00 | |
| 18138 RIO TINTO-NUMERIC INVESTORS | | | NORTHERN TRUST COMPANY | | $33,826.72 | $0.00 | $33,826.72 | |
| 25440 RIOLA | CARMEN | J | | | $7,229.06 | $0.00 | $7,229.06 | |
| 1390 RIOLO | IRENE | | | | $4,734.38 | $0.00 | $4,734.38 | |
| 11993 RIORDAN | GERTRUDE | F | | | $9,496.88 | $0.00 | $9,496.88 | |
| 203431 RIORDAN | LESTER | E | | | $55.00 | $0.00 | $55.00 | |
| 19448 RIORDAN | MORTIMER | F | | | $8,204.06 | $0.00 | $8,204.06 | |
| 13195 RIORDAN | PATRICK | J | JUDY M RIORDAN | | $16,382.81 | $0.00 | $16,382.81 | |
| 24506 RIOS | KARL | L | | | $218.44 | $0.00 | $218.44 | |
| 598 RIOUX SR. | ROBERT | | | | $50.00 | $0.00 | $50.00 | |
| 3864 RIPA | JANET | | BOURNE STENSTROM CAPITAL MNGT | | $3,879.94 | $0.00 | $3,879.94 | |
| 201661 RIPKA | JAMES | E | ROSE MARIE RIPKA | | $4,518.75 | $0.00 | $4,518.75 | |
| 33971 RIPLEY | ARIE | J | MELLON/BOSTON SAFE AS AGENT | | $9,733.57 | $0.00 | $9,733.57 | |
| 21202 RIPLEY | G | D | | | $8,120.60 | $0.00 | $8,120.60 | |
| 33972 RIPLEY | STEPHANIE | E | MELLON/BOSTON SAFE AS AGENT | | $2,859.37 | $0.00 | $2,859.37 | |
| 29604 RIPLOWSKI SR | KENNETH | L | | | $615.00 | $0.00 | $615.00 | |
| 32654 RIPON COLLEGE | | | INVESTORS BANK & TRUST CO | | $15,743.43 | $0.00 | $15,743.43 | |
| 24275 RIPP | CYNTHIA | A | | | $2,557.81 | $0.00 | $2,557.81 | |
| 24267 RIPP | HERMAN | V | | | $11,531.25 | $0.00 | $11,531.25 | |
| 24343 RIPP | HERMAN | V | ELAINE S RIPP | | $10,001.25 | $0.00 | $10,001.25 | |
| 24341 RIPP | TIMOTHY | H | | | $1,750.00 | $0.00 | $1,750.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

522

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 25238 RIPPEL | RICHARD | C | | | $6,875.00 | $0.00 | $6,875.00 | |
| 9349 RIPPINGER | JOSEPH | A | | | $50.00 | $0.00 | $50.00 | |
| 201551 RIPPLE | DAVID | J | | | $4,930.00 | $0.00 | $4,930.00 | |
| 208117 RIPPON LTD | | | | C/O MERRILL LYNCH INT BANK | $500.00 | $0.00 | $500.00 | |
| 4503 RIPY | JOHN | B | | | $3,637.50 | $0.00 | $3,637.50 | |
| 25731 RISCH | LAURANCE | E | | | $6,650.00 | $0.00 | $6,650.00 | |
| 208119 RISE LTD | | | | C/O MERRILL LYNCH INT BANK | $12,981.60 | $0.00 | $12,981.60 | |
| 3613 RISHER | GERALD | J | MARGARET A MAHONEY | | $30.00 | $0.00 | $30.00 | |
| 25117 RISHIKOF | BRIAN | H | | | $250.00 | $0.00 | $250.00 | |
| 22212 RISKIN | SIDNEY | | | | $1,593.75 | $0.00 | $1,593.75 | |
| 22211 RISKIN FURNITURE CO INC | | | | SIDNEY & ELAINE RISKIN TTEE | $7,787.19 | $0.00 | $7,787.19 | |
| 6226 RISLEY | REBECCA | S | | | $12.50 | $0.00 | $12.50 | |
| 32830 RISSER | SUSAN | | PETER RISSER | | $5,366.25 | $0.00 | $5,366.25 | |
| 26320 RISTAGNO | ROBERT | C | | | $3,684.38 | $0.00 | $3,684.38 | |
| 204438 RISTORO | ANNETTE | M | | | $3,009.38 | $0.00 | $3,009.38 | |
| 205547 RISTORO | DAVID | R | | | $2,195.81 | $0.00 | $2,195.81 | |
| 202318 RISTORO | EDWARD | D | | | $1,818.75 | $0.00 | $1,818.75 | |
| 202662 RISTORO | JOHN | B | | | $3,009.38 | $0.00 | $3,009.38 | |
| 15602 RISTOW JR | EDWARD H | | PATRICIA J. RISTOW | | $4,234.38 | $0.00 | $4,234.38 | |
| 202296 RITCHIE | ANDREW | L | | | $196.22 | $0.00 | $196.22 | |
| 8803 RITCHIE | FRED | P | | | $1,815.75 | $0.00 | $1,815.75 | |
| 19567 RITCHIE | LYNLEE | D | | | $485.16 | $0.00 | $485.16 | |
| 32328 RITCHIE | MABEL | M | FIRST MERIT BANK | | $23,437.50 | $0.00 | $23,437.50 | |
| 21718 RITCHIE | ROBERT | D | MARION L RITCHIE | | $2,475.00 | $0.00 | $2,475.00 | |
| 21533 RITCHIE JR | GEORGE | W | | | $5,417.19 | $0.00 | $5,417.19 | |
| 29137 RITE | ROSE | | | | $13,194.00 | $0.00 | $13,194.00 | |
| 2217 RITELLI | EDWARD | J | | | $6,997.65 | $0.00 | $6,997.65 | |
| 10468 RITOTA | THEODORE | C | | | $50.00 | $0.00 | $50.00 | |
| 1120 RITTENBERG | LEONARD | | | | $50.00 | $0.00 | $50.00 | |
| 10317 RITTENBERG | LEONARD | | | | $250.00 | $0.00 | $250.00 | |
| 8359 RITTENHOUSE | ALICE | | | | $6,384.38 | $0.00 | $6,384.38 | |
| 8360 RITTENHOUSE | NORMAN | D | ALICE C RITTENHOUSE | | $9,405.00 | $0.00 | $9,405.00 | |
| 16789 RITTER | LLOYD | | LLOYD RITTER JR | | $2,791.41 | $0.00 | $2,791.41 | |
| 5310 RITTER | PAMELA | G | | | $9,281.25 | $0.00 | $9,281.25 | |
| 20269 RITTER JR | ALFRED | D | SANDRA S RITTER | | $75.00 | $0.00 | $75.00 | |
| 202049 RITTLE | ROBERT | E | C/O A G EDWARDS | | $20.00 | $0.00 | $20.00 | |
| 3874 RITZ | DANIEL | A | | | $2,150.00 | $0.00 | $2,150.00 | |
| 3322 RITZ | HELEN | H | | | $10.00 | $0.00 | $10.00 | |
| 28200 RIVEN | JULIE | A | EQUITABLE TRUST COMPANY | | $10.00 | $0.00 | $10.00 | |
| 8401 RIVEN | PAUL | L | | | $100.00 | $0.00 | $100.00 | |
| 28199 RIVEN | STEPHEN | J | EQUITABLE TRUST COMPANY | | $10.00 | $0.00 | $10.00 | |
| 28204 RIVEN | STEPHEN | S | EQUITABLE TRUST COMPANY | | $5.00 | $0.00 | $5.00 | |
| 28198 RIVEN | TUA STEPHEN | | EQUITABLE TRUST COMPANY | | $10.00 | $0.00 | $10.00 | |
| 28965 RIVEN #1 | JAN | B | DARLINDA JONES - SENIOR VP | | $10.00 | $0.00 | $10.00 | |
| 28967 RIVEN #1 | JULIE | A | DARLINDA JONES - SENIOR VP | | $10.00 | $0.00 | $10.00 | |
| 28964 RIVEN #1 | STEPHEN | S | DARLINDA JONES - SENIOR VP | | $5.00 | $0.00 | $5.00 | |
| 28966 RIVEN #1 | STEPHEN | J | DARLINDA JONES - SENIOR VP | | $10.00 | $0.00 | $10.00 | |
| 28968 RIVEN (401K) | S | S | EQUITABLE SECS FBO | | $10.00 | $0.00 | $10.00 | |
| 28203 RIVER | JAN | B | EQUITABLE TRUST COMPANY | | $10.00 | $0.00 | $10.00 | |
| 16175 RIVER CITY INVESTORS OF KANSAS | | | | | $717.75 | $0.00 | $717.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

523

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 11299 RIVERA | | ELVIS | R | | $50.00 | $0.00 | $50.00 | |
| 203532 RIVERA | | MODESTO | R | NORMA L RIVERA | $3,796.88 | $0.00 | $3,796.88 | |
| 8253 RIVERA | | ROMANA | A | JORDAN K RIVERA | $918.75 | $0.00 | $918.75 | |
| 1239 RIVERS | | ERVIN | F | MARIE A RIVERS | $50.00 | $0.00 | $50.00 | |
| 26529 RIVERSIDE RADIOLOGY MPP MAGARI | | | | | $100.00 | $0.00 | $100.00 | |
| 4356 RIVERSIDE TRADING & SALVAGE | | | | | $29,875.00 | $0.00 | $29,875.00 | |
| 100793 RIVKIND ASSOCIATES, INC. | | | | | $4,462.50 | $0.00 | $4,462.50 | |
| 33525 RIVOIRE | | HELEN | | US TRUST CO OF NEW YORK | $25,980.75 | $0.00 | $25,980.75 | |
| 2028 RIVOLI EQUITY | | | | FBO SANWA BANK CALIFORNIA TTEE | $150.00 | $0.00 | $150.00 | |
| 30087 RIXE | | HELVI | M | HELVI M & WALLACE Z RIXE TTEE | $6,972.00 | $0.00 | $6,972.00 | |
| 30088 RIXE | | WALLACE | Z | WALLACE Z & HELVI M RIXE TTEE | $7,687.50 | $0.00 | $7,687.50 | |
| 100687 RIZQ | | NADER | | | $150.00 | $0.00 | $150.00 | |
| 7437 RIZZA | | FRANK | T | | $883.20 | $0.00 | $883.20 P 01 | |
| 7655 RIZZI | | JAMES | A | | $4,893.75 | $0.00 | $4,893.75 | |
| 14341 RIZZO | | CHARLES | A | DIANA M RIZZI | $5,578.13 | $0.00 | $5,578.13 | |
| 14342 RIZZO | | CHARLES | A | DIANE GERMAN RIZZO | $5,962.50 | $0.00 | $5,962.50 | |
| 14696 RIZZO | | IRENE | | | $1,471.88 | $0.00 | $1,471.88 | |
| 24183 RIZZO | | JENNIE | V | | $1,340.63 | $0.00 | $1,340.63 | |
| 8739 RIZZO | | PETER | F | | $15.00 | $0.00 | $15.00 | |
| 10888 RIZZO | | THERESA | A | VIRGINIA R RIZZO | $50.00 | $0.00 | $50.00 | |
| 18475 RIZZO JR | | LOUIS | R | CAROL M RIZZO | $25.00 | $0.00 | $25.00 | |
| 3668 RIZZOTTI JR | | JOSEPH | A | | $15.00 | $0.00 | $15.00 | |
| 27449 RIZZUTO | | ROBERT | J | | $643.44 | $0.00 | $643.44 | |
| 20209 RJ NUNN FAMILY TRUST | | | | | $5.00 | $0.00 | $5.00 | |
| 1211 RLE CONSTRUCTION INC | | | | | $4,050.00 | $0.00 | $4,050.00 | |
| 16808 RMP FINANCIAL INC. | | | | ROMAN PINSKY | $10,007.81 | $0.00 | $10,007.81 | |
| 33352 ROACH | | CHRISTOPHER | H | ALEATHA MARY MARTIN | $6,808.50 | $0.00 | $6,808.50 | |
| 11484 ROACH | | PAUL | J | LISA ANNE ROACH | $37.50 | $0.00 | $37.50 | |
| 19588 ROACH | | ROBERT | G | | $24.50 | $0.00 | $24.50 | |
| 2693 ROACH      JR. | | THOMAS | W | | $958.75 | $0.00 | $958.75 | |
| 26480 ROACH JR | | JOHN | B | | $2,925.00 | $0.00 | $2,925.00 | |
| 12381 ROACH-WAYNAR | | DEBORAH | A | | $25.50 | $0.00 | $25.50 | |
| 32117 ROAD RUNNERS INV. CLUB | | | | | $60.00 | $0.00 | $60.00 | |
| 23893 ROADWAY EXPRESS INC PEN TR DEF | | BEN | | NATIONAL CITY BANK | $450.00 | $0.00 | $450.00 | |
| 23892 ROADWAY EXPRESS INC PENS TR DE | | BEN | | NATIONAL CITY BANK | $118,517.25 | $0.00 | $118,517.25 | |
| 16458 ROASH | | RIKI | | AVI ISRAEL | $565.50 | $0.00 | $565.50 | |
| 100458 ROBANSKE | | DAWN | M | | $128.00 | $0.00 | $128.00 | |
| 4043 ROBB | | KENNETH | L | BENJAMIN M ROBB (UGMA) | $7.50 | $0.00 | $7.50 | |
| 27489 ROBBERECHT | | DENNIS | | DONNA ROBBERECHT | $40.00 | $0.00 | $40.00 | |
| 6119 ROBBINS | | BENJAMIN | K | JUDY F. ROBBINS | $12.50 | $0.00 | $12.50 | |
| 22900 ROBBINS | | ELNA | O | | $15.00 | $0.00 | $15.00 | |
| 8903 ROBBINS | | GERALD | M | | $1,251.57 | $0.00 | $1,251.57 | |
| 4828 ROBBINS | | JEFFREY | P | | $422.98 | $0.00 | $422.98 | |
| 33463 ROBBINS | | JUNI | J | | $7,692.75 | $0.00 | $7,692.75 | |
| 28580 ROBBINS | | LEXIE | S | | $14,962.50 | $0.00 | $14,962.50 | |
| 5898 ROBBINS | | MARTIN | B | | $25.00 | $0.00 | $25.00 | |
| 15102 ROBBINS | | PHYLLIS | B | | $15.00 | $0.00 | $15.00 | |
| 21100 ROBBINS | | ROBERT | A | | $5,350.00 | $0.00 | $5,350.00 | |
| 3367 ROBBINS | | SUSANNA | K | | $1,593.75 | $0.00 | $1,593.75 | |
| 32716 ROBBINS | | | | RICHARD AND NANCY ROBBINS TTEE | $2,438.80 | $0.00 | $2,438.80 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

524

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 4458 ROBEHMED | JOHN | A | | | $50.00 | $0.00 | $50.00 | |
| 4573 ROBERG | THOMAS | H | | | $7,171.88 | $0.00 | $7,171.88 | |
| 25529 ROBERSON | ALVA | R | MAMIE H ROBERSON | | $27,500.55 | $0.00 | $27,500.55 | |
| 6401 ROBERSON | AMN | G | | | $1,504.69 | $0.00 | $1,504.69 | |
| 17999 ROBERSON | ANTHONY | B | | | $152.72 | $0.00 | $152.72 | |
| 26358 ROBERSON | EVELYN | P | | | $7,196.40 | $0.00 | $7,196.40 | |
| 5590 ROBERT | ALAN | J | | | $10,199.19 | $0.00 | $10,199.19 | |
| 5471 ROBERT | JAN | C | | | $40.00 | $0.00 | $40.00 | |
| 6784 ROBERT | JAN | | NICOLE C. ROBERT | | $3,414.38 | $0.00 | $3,414.38 | |
| 25757 ROBERT & LINDA LEE FAM IRR TRS | | | ROBERT E LEE II, TTEE | | $1,901.90 | $0.00 | $1,901.90 | |
| 207781 ROBERT AND KATHLEEN FROHWERK | | | ROBERT A FROHWERK TTEE | | $2,120.93 | $0.00 | $2,120.93 | |
| 27775 ROBERT C VERBON INC | | | | | $500.00 | $0.00 | $500.00 | |
| 9376 ROBERT D C LONG FAMILY | | | | | $213.28 | $0.00 | $213.28 | |
| 9378 ROBERT D C LONG FAMILY | | | | | $292.03 | $0.00 | $292.03 | |
| 25755 ROBERT E LEE III IRREV. TRUST | | | ROBERT & MELISSA LEE, CO-TTEES | | $932.33 | $0.00 | $932.33 | |
| 28610 ROBERT E PRISTO FOUNDATION | | | | | $17,290.63 | $0.00 | $17,290.63 | |
| 20333 ROBERT MIZE AND ISLA WHITE | | | TRIMBLE FAMILY FOUNDATION | | $74,375.00 | $0.00 | $74,375.00 | |
| 13636 ROBERT P SKAUGE FAMILY | | | SHIRLEY M SKAUGE | | $533.08 | $0.00 | $533.08 | |
| 33204 ROBERTS | BENJAMIN | D | | | $2,589.00 | $0.00 | $2,589.00 | |
| 260 ROBERTS | BERTRAM | | | | $8,507.81 | $0.00 | $8,507.81 | |
| 24769 ROBERTS | DOROTHY | C | | | $10,765.20 | $0.00 | $10,765.20 | |
| 21628 ROBERTS | EDYTHE | M | | | $6,325.75 | $0.00 | $6,325.75 | |
| 7971 ROBERTS | ERIKA | | | | $1,200.00 | $0.00 | $1,200.00 | |
| 19793 ROBERTS | EUGENE | C | | | $40.00 | $0.00 | $40.00 | |
| 12987 ROBERTS | EVERETT | | | | $750.77 | $0.00 | $750.77 | |
| 28040 ROBERTS | GARY | D | | | $3,525.00 | $0.00 | $3,525.00 | |
| 14512 ROBERTS | GORDON | M | | | $25.00 | $0.00 | $25.00 | |
| 14414 ROBERTS | GREGORY | L | SANDRA K ROBERTS | | $1,781.25 | $0.00 | $1,781.25 | |
| 14158 ROBERTS | JAMES | | LOA E. ROBERTS | | $3,375.00 | $0.00 | $3,375.00 | |
| 9867 ROBERTS | JOE | R | | | $2,936.70 | $0.00 | $2,936.70 | |
| 14061 ROBERTS | JOHN | S | | | $1,148.44 | $0.00 | $1,148.44 | |
| 24388 ROBERTS | JOHN | A | | | $11,946.49 | $0.00 | $11,946.49 | |
| 23979 ROBERTS | LAURA | G | | | $6,609.38 | $0.00 | $6,609.38 | |
| 9553 ROBERTS | LAURENCE | O | | | $18,367.50 | $0.00 | $18,367.50 | |
| 13491 ROBERTS | LEMUEL | | MARLENE ROBERTS | | $3,135.00 | $0.00 | $3,135.00 | |
| 17749 ROBERTS | MARILIN | L | | | $1,560.94 | $0.00 | $1,560.94 | |
| 3007 ROBERTS | MARTIN | | | | $12.50 | $0.00 | $12.50 | |
| 8930 ROBERTS | PAUL | | WILMA ROBERTS | | $40.00 | $0.00 | $40.00 | |
| 8939 ROBERTS | PAUL | E | ZEPHIRINE O ROBERTS | | $40.00 | $0.00 | $40.00 | |
| 256 ROBERTS | T. | V | | | $2,017.97 | $0.00 | $2,017.97 | |
| 27363 ROBERTS | THOMAS | J | JUDY ROBERTS | | $3,151.50 | $0.00 | $3,151.50 | |
| 25884 ROBERTS | TIMOTHY | M | | | $2,189.06 | $0.00 | $2,189.06 | |
| 8436 ROBERTS | WILLIAM | E | | | $125.00 | $0.00 | $125.00 | |
| 8437 ROBERTS | WILLIAM | E | | | $125.00 | $0.00 | $125.00 | |
| 26228 ROBERTS | WILLIAM | D | DEBORAH ELLEN SCHIFF | | $703.13 | $0.00 | $703.13 | |
| 28030 ROBERTS | WILLIAM | N | ANTHONY RAY BRAZIER | | $8,479.22 | $0.00 | $8,479.22 | |
| 203598 ROBERTS | ZEPHIRINE | O | | | $40.00 | $0.00 | $40.00 | |
| 11433 ROBERTS FAMILY | | | DAVID M & JANE K ROBERTS | | $5.00 | $0.00 | $5.00 | |
| 22196 ROBERTS FAMILY TRUST | SURVIVING | | | | $2,760.09 | $0.00 | $2,760.09 | |
| 24053 ROBERTSON | BERTRAM | C | | | $12,444.00 | $0.00 | $12,444.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

525

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6022 ROBERTSON | | DAVID | A | ALISON M ROBERTSON | $20.00 | $0.00 | $20.00 | |
| 25178 ROBERTSON | | FERN | C | | $1,904.73 | $0.00 | $1,904.73 | |
| 17504 ROBERTSON | | GENE | H | | $15,280.91 | $0.00 | $15,280.91 | |
| 9007 ROBERTSON | | KENNETH | | | $17,437.50 | $0.00 | $17,437.50 | |
| 2871 ROBERTSON | | MONROE | W | | $100.00 | $0.00 | $100.00 | |
| 5957 ROBERTSON | | MONROE | W | MARILYN L ROBERTSON | $150.00 | $0.00 | $150.00 | |
| 9783 ROBERTSON | | RUSELL | L | HANNELORE M. ROBERTSON | $100.00 | $0.00 | $100.00 | |
| 25892 ROBERTSON | | TROY | C | | $20.00 | $0.00 | $20.00 P 10 | |
| 9046 ROBERTSON | | WILLIAM | H | | $200.00 | $0.00 | $200.00 | |
| 205860 ROBERTSON | | WILLIAM | A | MARY S ROBERTSON | $1,743.75 | $0.00 | $1,743.75 | |
| 33861 ROBERTSON SR CRUT | | H | | UNIV OF DE TTEE | $2,149.14 | $0.00 | $2,149.14 | |
| 1274 ROBEY | | GERALD | H | | $29,109.38 | $0.00 | $29,109.38 | |
| 22460 ROBIN | | EDMUND | | | $11,661.49 | $0.00 | $11,661.49 | |
| 12830 ROBIN | | JOSEPH | J | | $15,673.13 | $0.00 | $15,673.13 | |
| 1207 ROBIN | | MURRAY | I | | $5,718.75 | $0.00 | $5,718.75 | |
| 6420 ROBIN | | MURRAY | I | | $5,743.75 | $0.00 | $5,743.75 | |
| 31714 ROBIN JONES | | STEPHEN JONES | | BANK ONE TRUST CO NA | $49.50 | $0.00 | $49.50 | |
| 8937 ROBINS | | ALAN | L | JAN C HARRELL | $1,734.38 | $0.00 | $1,734.38 | |
| 15683 ROBINS | | ROBERT | D | | $3,813.00 | $0.00 | $3,813.00 | |
| 23057 ROBINSON | | ALLAN | B | | $19,187.50 | $0.00 | $19,187.50 | |
| 206363 ROBINSON | | BEROL | | | $3,093.75 | $0.00 | $3,093.75 | |
| 9863 ROBINSON | | BRIAN | J | | $5.00 | $0.00 | $5.00 | |
| 19147 ROBINSON | | BRYAN | D | | $7,376.40 | $0.00 | $7,376.40 | |
| 3975 ROBINSON | | CLARK | H | | $12,100.00 | $0.00 | $12,100.00 | |
| 15132 ROBINSON | | DAVID | L | | $5.00 | $0.00 | $5.00 | |
| 23185 ROBINSON | | DAVID | | | $2,261.72 | $0.00 | $2,261.72 | |
| 28469 ROBINSON | | DIANE | M | | $10,063.88 | $0.00 | $10,063.88 | |
| 26992 ROBINSON | | DON | | | $12,406.50 | $0.00 | $12,406.50 | |
| 200451 ROBINSON | | DON | L | BARBARA D ROBINSON | $618.19 | $0.00 | $618.19 | |
| 16755 ROBINSON | | GARY | | | $25.00 | $0.00 | $25.00 | |
| 29299 ROBINSON | | GEORGE | B | LAURA J ROBINSON | $2,031.20 | $0.00 | $2,031.20 | |
| 10340 ROBINSON | | GERALD | K | | $40.00 | $0.00 | $40.00 | |
| 26218 ROBINSON | | GREGORY | S | | $300.00 | $0.00 | $300.00 | |
| 7156 ROBINSON | | IAN | | | $10.00 | $0.00 | $10.00 | |
| 2563 ROBINSON | | JAMES | G | | $227,343.75 | $0.00 | $227,343.75 | |
| 1611 ROBINSON | | JOANNE | D | | $927.75 | $0.00 | $927.75 | |
| 9962 ROBINSON | | JOSEPH | M | | $5.00 | $0.00 | $5.00 | |
| 23184 ROBINSON | | JULIE | G | | $2,821.88 | $0.00 | $2,821.88 | |
| 1248 ROBINSON | | KIM | | JOYCE ROBINSON | $13,190.63 | $0.00 | $13,190.63 | |
| 30681 ROBINSON | | LAURA | J | FBO LAURA J ROBINSON | $2,574.97 | $0.00 | $2,574.97 | |
| 17728 ROBINSON | | LOLA | K | | $27.50 | $0.00 | $27.50 | |
| 27821 ROBINSON | | LORRAINE | S | | $7,376.40 | $0.00 | $7,376.40 | |
| 32302 ROBINSON | | MARGARET | C | MARGARET C ROBINSON TTEE | $67,374.49 | $0.00 | $67,374.49 | |
| 30699 ROBINSON | | MARK | R | | $1,310.45 | $0.00 | $1,310.45 | |
| 17262 ROBINSON | | MICHAEL | W | | $50.00 | $0.00 | $50.00 | |
| 21755 ROBINSON | | PEGGY | L | | $689.06 | $0.00 | $689.06 | |
| 12063 ROBINSON | | PETER | E | | $7,318.75 | $0.00 | $7,318.75 | |
| 26491 ROBINSON | | PETER | E | | $250.00 | $0.00 | $250.00 | |
| 9137 ROBINSON | | RACHEL | L | | $3,891.88 | $0.00 | $3,891.88 | |
| 630 ROBINSON | | RAYMOND | N | ANNE J ROBINSON | $3,093.75 | $0.00 | $3,093.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

526

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12844 ROBINSON | RICHARD | | | MARGARET YEAGER ROBINSON | $3,350.00 | $0.00 | $3,350.00 | |
| 22547 ROBINSON | RICHARD | K | | | $50.00 | $0.00 | $50.00 | |
| 1540 ROBINSON | RONALD | G | | | $1,650.00 | $0.00 | $1,650.00 | |
| 14752 ROBINSON | ROSE | G | | | $928.75 | $0.00 | $928.75 | |
| 7393 ROBINSON | RUBY | M | | | $703.13 | $0.00 | $703.13 | |
| 30682 ROBINSON | SCOTT | M | | | $770.20 | $0.00 | $770.20 | |
| 1084 ROBINSON | STEPHEN | R | | | $50.00 | $0.00 | $50.00 | |
| 1566 ROBINSON | WILLIAM | T | | PATRICIA J ROBINSON | $1,903.50 | $0.00 | $1,903.50 | |
| 27715 ROBINSON - IRA | JAMES | B | | | $5,325.00 | $0.00 | $5,325.00 | |
| 27714 ROBINSON - IRA | TONI | S | | | $5,325.00 | $0.00 | $5,325.00 | |
| 15986 ROBINSON ENGINEERING LTD | | | | | $3,350.00 | $0.00 | $3,350.00 | |
| 7146 ROBINSON II | DONALD | J | | | $3,740.63 | $0.00 | $3,740.63 | |
| 15696 ROBINSON, MD | MERLE | S | | | $35.00 | $0.00 | $35.00 | |
| 24075 ROBISON | DEBBIE | A | | | $1,007.81 | $0.00 | $1,007.81 | |
| 206924 ROBISON | ELMER | L | | AUDREY L ROBISON | $6,269.50 | $0.00 | $6,269.50 | |
| 7724 ROBITAILLE | LUC | I | | | $13,376.36 | $0.00 | $13,376.36 | |
| 3931 ROBLYER | JEFFREY | S | | | $2,567.90 | $0.00 | $2,567.90 | |
| 25040 ROBSON | CATHERINE | L | | | $1,031.25 | $0.00 | $1,031.25 | |
| 3192 ROBSON | GARY | R | | | $50.00 | $0.00 | $50.00 | |
| 3194 ROBSON | GARY | R | | | $50.00 | $0.00 | $50.00 | |
| 29116 ROBSON | GARY | R | DLTSC | | $50.00 | $0.00 | $50.00 | |
| 3193 ROBSON | NANCY | T | | | $1,462.50 | $0.00 | $1,462.50 | |
| 13218 ROCCHIO | CAROL | L | | JOSEPH T ROCCHIO | $2,362.50 | $0.00 | $2,362.50 | |
| 3713 ROCCHIO | FRANK | H | | | $11,057.81 | $0.00 | $11,057.81 | |
| 100664 ROCCIOLO | FRANCESSCO | G | | | $56.25 | $0.00 | $56.25 | |
| 100145 ROCHE | ANDREW | M | | DONALD A ROCHE | $2,255.39 | $0.00 | $2,255.39 | |
| 2189 ROCHE | FRANK | | | MARY ROCHE | $7,734.38 | $0.00 | $7,734.38 | |
| 202297 ROCHE | JOHN | E | | | $1,237.50 | $0.00 | $1,237.50 | |
| 13234 ROCHE | MARY | T | | MARY T ROCHE | $2,131.25 | $0.00 | $2,131.25 | |
| 204348 ROCHELEAU | JEAN-PAUL | A | | MADELINE DORIS ROCHELEAU | $3,318.75 | $0.00 | $3,318.75 | |
| 200783 ROCHLIN | HARVEY | R | | | $3,586.88 | $0.00 | $3,586.88 | |
| 24453 ROCHLIN-JAKOB | ANDREA | L | | | $2,619.39 | $0.00 | $2,619.39 | |
| 32301 ROCK | MARY | | | | $2,362.16 | $0.00 | $2,362.16 | |
| 16709 ROCK | TIMOTHY | A | | JULIE ANN ROCK | $1,035.94 | $0.00 | $1,035.94 | |
| 206110 ROCKEFELLER FOUNDATION | | | | STATE STREET CORP | $1,000.00 | $0.00 | $1,000.00 | |
| 22269 ROCKHILL | SUSAN | M | | | $1,497.66 | $0.00 | $1,497.66 | |
| 14076 ROCKLAND NEUROLOGICAL | | | | STUART LESTCH MD TTEE | $36,758.40 | $0.00 | $36,758.40 | |
| 14077 ROCKLAND NEUROLOGICAL | | | | STUART D LESTCH MD TTEE | $56,559.88 | $0.00 | $56,559.88 | |
| 14078 ROCKLAND NEUROLOGICAL | | | | STUART LESTCH MD TTEE | $36,425.25 | $0.00 | $36,425.25 | |
| 14079 ROCKLAND NEUROLOGICAL | | | | STUART D LESTCH | $43,884.75 | $0.00 | $43,884.75 | |
| 14166 ROCKLAND NEUROLOGICAL | | | | | $4,722.90 | $0.00 | $4,722.90 | |
| 14167 ROCKLAND NEUROLOGICAL | | | | | $6,747.00 | $0.00 | $6,747.00 | |
| 5530 ROCKLEIN | GEORGE | W | | | $37,636.88 | $0.00 | $37,636.88 | |
| 686 ROCKLEIN | KATHLEEN | C | | | $968.75 | $0.00 | $968.75 | |
| 13894 ROCKMAEL | GREGORY | L | | | $3,531.25 | $0.00 | $3,531.25 | |
| 205472 ROCKWELL | PATRICIA | | | | $60.00 | $0.00 | $60.00 | |
| 23481 ROCKWELL | RICHARD | D | | | $50.00 | $0.00 | $50.00 | |
| 10145 ROCKWELL | RONALD | K | | | $60.00 | $0.00 | $60.00 | |
| 3775 ROCKY MOUNTAIN RADIOLOGISTS | | | | JEFFERY  GUYON | $3,353.75 | $0.00 | $3,353.75 | |
| 19897 RODA | | | | ROBERT DARIUS DAVIS TTEE | $64,070.31 | $0.00 | $64,070.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

527

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6033 RODE | CAROL | W | | | $4,265.63 | $0.00 | $4,265.63 | |
| 30347 RODE | ESTHER | L | JOHN E RODE PERSONAL REPRES | | $14.00 | $0.00 | $14.00 | |
| 7472 RODE | JEFFREY | R | | | $3,283.13 | $0.00 | $3,283.13 | |
| 29113 RODE | MARK | J | AMANADA ROSE RODE | | $1,162.50 | $0.00 | $1,162.50 | |
| 15517 RODGERS | G | P | | | $50.00 | $0.00 | $50.00 | |
| 8568 RODGERS | GAEL | G | | | $8,070.00 | $0.00 | $8,070.00 | |
| 21151 RODGERS | MARTILYN | J | WILLIAM T RODGERS | | $678.29 | $0.00 | $678.29 | |
| 15809 RODGERS | MICHAEL | B | ELIZABETH MARY RODGERS | | $5.00 | $0.00 | $5.00 | |
| 28315 RODGERS FAMILY | | | S CREADICK RODGERS TTEE | | $10,437.51 | $0.00 | $10,437.51 | |
| 19063 RODGERS INSURANCE AGENCY INC | | | | | $8,925.00 | $0.00 | $8,925.00 | |
| 18671 RODGERS JR | THOMAS | E | | | $9,334.42 | $0.00 | $9,334.42 | |
| 4404 RODMAN | MARK | S | | | $50.00 | $0.00 | $50.00 | |
| 3973 RODRIGUEZ | CARLOS | W | | | $691.41 | $0.00 | $691.41 | |
| 19999 RODRIGUEZ | FRED | | M LUBIN | | $9,333.00 | $0.00 | $9,333.00 | |
| 19735 RODRIGUEZ | KAREN | M | | | $3,111.00 | $0.00 | $3,111.00 | |
| 14964 RODRIGUEZ | RAUL | J | | | $2,826.56 | $0.00 | $2,826.56 | |
| 204508 ROE | ELIZABETH | B | | | $3,178.13 | $0.00 | $3,178.13 | |
| 6776 ROE | JAMES | R | PATRICIA ANN ROE | | $10,506.25 | $0.00 | $10,506.25 | |
| 31538 ROE JR | CLANENCE | | | | $13,031.25 | $0.00 | $13,031.25 | |
| 11048 ROED | JORGEN&KIRSTEN | | | | $80,187.50 | $0.00 | $80,187.50 | |
| 9440 ROEGNER (MD) | DONALD | L | EMPLOYEE PENSION PLAN | | $11.25 | $0.00 | $11.25 | |
| 17953 ROEHRKASSE | RICHARD | L | | | $3,445.31 | $0.00 | $3,445.31 | |
| 25623 ROEMER | MICHAEL | K | | | $1,434.71 | $0.00 | $1,434.71 | |
| 25390 ROEPER | ALBERT | P | RUTH L ROEPER | | $1,793.75 | $0.00 | $1,793.75 | |
| 25389 ROEPER | JESSICA | R | ROBERT C ROEPER | | $2,512.50 | $0.00 | $2,512.50 | |
| 25388 ROEPER | ROBERT | C | BARBARA J TRACEY | | $1,265.63 | $0.00 | $1,265.63 | |
| 25242 ROESE | MARIENE | S | | | $5.00 | $0.00 | $5.00 | |
| 16129 ROESHMAN | MICHAEL | F | | | $6,031.25 | $0.00 | $6,031.25 | |
| 18922 ROESING | MURIEL | S | | | $3,431.25 | $0.00 | $3,431.25 | |
| 21923 ROESLER | GRETL | | EWA;D RPES;ER | | $1,705.00 | $0.00 | $1,705.00 | |
| 5040 ROETTINGER | JOSEPH | P | | | $9,187.50 | $0.00 | $9,187.50 | |
| 17682 ROEWE | MARY | J | | | $5,062.50 | $0.00 | $5,062.50 | |
| 29050 ROEWE | VIVIAN | M | MICHAEL P ROEWE | | $3,843.00 | $0.00 | $3,843.00 | |
| 23026 ROFFE | CARL | R | JUANITA FRANCES GERBER | | $137,238.28 | $0.00 | $137,238.28 | |
| 17148 ROGALSKI | GERALD | | LORRAINE P ROGALSKI | | $25.00 | $0.00 | $25.00 | |
| 13206 ROGATSKI | MILDRED | | NOEL LAZZARO | | $50.00 | $0.00 | $50.00 | |
| 12507 ROGEL | JAMES | J | | | $25.00 | $0.00 | $25.00 | |
| 22093 ROGERS | CHERYL | A | | | $115.00 | $0.00 | $115.00 | |
| 1859 ROGERS | CLARENCE | F | | | $3,960.00 | $0.00 | $3,960.00 | |
| 17509 ROGERS | DAVID | M | | | $1,150.00 | $0.00 | $1,150.00 | |
| 10237 ROGERS | DEBORAH | R | RICHARD L ROGERS | | $1,606.25 | $0.00 | $1,606.25 | |
| 13624 ROGERS | DENNIS | P | | | $96.50 | $0.00 | $96.50 | |
| 14120 ROGERS | ELEANOR | J | | | $3,366.56 | $0.00 | $3,366.56 | |
| 203806 ROGERS | GARY | | | | $1,503.56 | $0.00 | $1,503.56 | |
| 6662 ROGERS | GERALD | W | | | $1,650.00 | $0.00 | $1,650.00 | |
| 201624 ROGERS | JOEL | T | | | $4.50 | $0.00 | $4.50 | |
| 10059 ROGERS | KEVIN | A | | | $12,375.00 | $0.00 | $12,375.00 | |
| 201473 ROGERS | LAURA | C | JAMES P ROGERS | | $200.00 | $0.00 | $200.00 | |
| 300008 ROGERS | LESLIE | L | | | $140.63 | $0.00 | $140.63 | |
| 8386 ROGERS | LINDA | | | | $590.63 | $0.00 | $590.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

528

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 22094 | ROGERS | MARC | T | | $23.75 | $0.00 | $23.75 | |
| 204307 | ROGERS | MARTIN | K | | $100.00 | $0.00 | $100.00 | |
| 7348 | ROGERS | MARY | F | | $10.00 | $0.00 | $10.00 | |
| 28667 | ROGERS | NORMAN | R | | $20.00 | $0.00 | $20.00 | |
| 22278 | ROGERS | STEVE | W | | $2,798.44 | $0.00 | $2,798.44 | |
| 15281 | ROGERS | SUSAN | H | | $970.31 | $0.00 | $970.31 | |
| 549 | ROGERS | THOMAS | E | | $9,232.13 | $0.00 | $9,232.13 | |
| 550 | ROGERS | THOMAS | E | | $9,232.13 | $0.00 | $9,232.13 | |
| 8145 | ROGERS | WAYNE | L | BETTY J ROGERS | $6,515.63 | $0.00 | $6,515.63 | |
| 5127 | ROGERS | WILLIAM | R | | $25.00 | $0.00 | $25.00 | |
| 15190 | ROGERS | WILLIAM | | | $200.00 | $0.00 | $200.00 | |
| 18081 | ROGERS #2 | MARGARET | J | NORTHERN TRUST COMPANY | $40.00 | $0.00 | $40.00 | |
| 3126 | ROGERS (GRANDCHILDREN) | GEORGE | W | LOUISE SLATER TTEE | $3,412.50 | $0.00 | $3,412.50 | |
| 33779 | ROGERS F ETAL TTE MCFEELY ROGE | RS FDN | | MELLON/BOSTON SAFE AS AGENT | $12,307.71 | $0.00 | $12,307.71 | |
| 13253 | ROGERS III | ROBERT | B | | $6,675.00 | $0.00 | $6,675.00 | |
| 2524 | ROGERS JR | EDDY | J | | $4,101.60 | $0.00 | $4,101.60 | |
| 1685 | ROGERT | DOROTHY | P | ROGER A ROGERT | $3,661.88 | $0.00 | $3,661.88 | |
| 26714 | ROGG | NADINE | W | | $1,560.00 | $0.00 | $1,560.00 | |
| 11545 | ROGGEN | JESSE | D | | $35.00 | $0.00 | $35.00 | |
| 12748 | ROGGEN | JESSE | | | $50.00 | $0.00 | $50.00 | |
| 9156 | ROH | CATHERINE | | YOUNG ROH | $1,018.50 | $0.00 | $1,018.50 | |
| 25555 | ROHAN | JOSEPH | | | $609.38 | $0.00 | $609.38 | |
| 20754 | ROHDE | JACK | | IVY ROHDE SITKOSKI | $70.00 | $0.00 | $70.00 | |
| 1233 | ROHDE | TERRY | L | PATRICIA S ROHDE | $3,080.00 | $0.00 | $3,080.00 | |
| 17058 | ROHDENBURG | CARL | | MARIA ROHDENBURG | $4,540.63 | $0.00 | $4,540.63 | |
| 16112 | ROHLEDER | GILBERT | V | | $356.25 | $0.00 | $356.25 | |
| 16113 | ROHLEDER | PATRICIA | J | | $356.25 | $0.00 | $356.25 | |
| 25888 | ROHNER | DONALD | J | | $3,057.43 | $0.00 | $3,057.43 | |
| 30011 | ROHR | TAMARA | C | | $5.00 | $0.00 | $5.00 | |
| 11535 | ROHRBAUGH | GLENN | D | | $50.00 | $0.00 | $50.00 | |
| 27990 | ROHRS | MARVIN | K | BETTY M. ROHRS | $1,725.00 | $0.00 | $1,725.00 | |
| 3550 | ROIF | JASON | I | SUE W. ROIF | $450.00 | $0.00 | $450.00 | |
| 17930 | ROIL INC | | | | $6,043.88 | $0.00 | $6,043.88 | |
| 12346 | ROISMAN | WILLY | | SORAYA ROISMAN | $25.00 | $0.00 | $25.00 | |
| 16295 | ROITBERG | JOSEPH | | | $1,809.38 | $0.00 | $1,809.38 | |
| 16278 | ROITBERG | YAEL | | | $1,809.38 | $0.00 | $1,809.38 | |
| 21857 | ROKAW | RHODA | | SHELDON ROKAW | $937.50 | $0.00 | $937.50 | |
| 25414 | ROLAMO | ANN | D | | $2,619.38 | $0.00 | $2,619.38 | |
| 30301 | ROLAND | JACK | E | | $1,074.69 | $0.00 | $1,074.69 | |
| 31736 | ROLAND V MCPHERSON PLDG 886320 | | | BANK ONE TRUST CO | $119,226.95 | $0.00 | $119,226.95 | |
| 34377 | ROLEN | TRACIE | | C/O WESTFIELD CAP MGMT | $25.00 | $0.00 | $25.00 | |
| 34402 | ROLEN | TRACIE | | C/O WESTFIELD CAPITAL MGMT | $25.00 | $0.00 | $25.00 | |
| 9591 | ROLFES | LUCILLE | A | | $2,490.00 | $0.00 | $2,490.00 | |
| 19724 | ROLLETTA | ALEXANDER | | | $1,275.00 | $0.00 | $1,275.00 | |
| 33794 | ROLLING ROCK CLUB | | | MELLON/BOSTON SAFE AS AGENT | $5,108.14 | $0.00 | $5,108.14 | |
| 33795 | ROLLING ROCK FARM | | | MELLON/BOSTON SAFE AS AGENT | $7,076.80 | $0.00 | $7,076.80 | |
| 205461 | ROLLINGS | MARIANNE | R | | $790.63 | $0.00 | $790.63 | |
| 19279 | ROLLINSON | | | ANN L | $2,875.00 | $0.00 | $2,875.00 | |
| 200463 | ROLNICK | ALLEN | M | SARAH ROLNICK | $25.00 | $0.00 | $25.00 | |
| 207534 | ROLNICK | ROCHELLE | L | | $36,937.50 | $0.00 | $36,937.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

529

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10399 | ROLOFF | PAUL | W | | $75.00 | $0.00 | $75.00 | |
| 12829 | ROMA | ALFRED | L | JUDITH C ROMA | $10,597.50 | $0.00 | $10,597.50 | |
| 13068 | ROMAN | LAWRENCE | B | | $20,757.81 | $0.00 | $20,757.81 | |
| 15343 | ROMAN | ROGER | J | SHARON KAYE ROMAN | $3,403.13 | $0.00 | $3,403.13 | |
| 33729 | ROMAN CATHOLIC | | | DIOC OF SCRANTON - TR | $10,128.48 | $0.00 | $10,128.48 | |
| 27612 | ROMAN CATHOLIC DIOCESE OF | | | | $11,591.00 | $0.00 | $11,591.00 | |
| 206879 | ROMANO | JACQUES | | | $4,840.00 | $0.00 | $4,840.00 | |
| 205174 | ROMANO | JOSEPH | G | ROSE C ROMANO | $150.00 | $0.00 | $150.00 | |
| 17503 | ROMANO | RONALD | I | | $10,687.50 | $0.00 | $10,687.50 | |
| 2618 | ROMBERGER (CUST) | CAROLYN | | FIRST UNION NATIONAL BANK | $79,365.63 | $0.00 | $79,365.63 | |
| 26533 | ROME | JOHN | L | | $3,073.50 | $0.00 | $3,073.50 | |
| 4140 | ROMEO | ANGIE | | | $292.42 | $0.00 | $292.42 | |
| 3379 | ROMEO | ANTHONY | | | $6,156.38 | $0.00 | $6,156.38 | |
| 12563 | ROMEO | CHARLES | J | DENISE NERAD ROMEO | $70.00 | $0.00 | $70.00 | |
| 3378 | ROMEO | MARCIA | | | $6,156.38 | $0.00 | $6,156.38 | |
| 20044 | ROMER | ALICE | K | | $6,318.75 | $0.00 | $6,318.75 | |
| 26651 | ROMER | PAMELA | S | | $4,500.00 | $0.00 | $4,500.00 | |
| 23077 | ROMERO | BERNIE | | | $10,165.20 | $0.00 | $10,165.20 | |
| 13149 | ROMERO | JOYCE | C | | $192.19 | $0.00 | $192.19 | |
| 9913 | ROMERO | MARC | A | | $1,392.19 | $0.00 | $1,392.19 | |
| 4583 | ROMERO | ROGER | M | MARA D. ROMERO JT TEN | $10.00 | $0.00 | $10.00 | |
| 23627 | ROMETT | GARY | J | | $18.25 | $0.00 | $18.25 | |
| 29671 | ROMEY | MARCO | D | BARBARA R ROMEY | $3,881.25 | $0.00 | $3,881.25 | |
| 22207 | ROMICK FAMILY | | | MARCIA J & GERALD J ROMICK | $3,543.13 | $0.00 | $3,543.13 | |
| 5520 | ROMIG | FREDERICK | W | ELIZABETH J ROMIG | $4,139.06 | $0.00 | $4,139.06 | |
| 205859 | ROMPAL | SANDRA | L | | $1,668.75 | $0.00 | $1,668.75 | |
| 17268 | ROMPOT | SANDRA | L | | $1,359.38 | $0.00 | $1,359.38 | |
| 11475 | RONA | BARBARA | K | | $10,992.19 | $0.00 | $10,992.19 | |
| 25129 | RONALD W. BORTO TTEE | | | | $82.50 | $0.00 | $82.50 | |
| 10702 | RONCA | BARBARA | | | $1,640.63 | $0.00 | $1,640.63 | |
| 32191 | RONDEAU | GEORGE | H | DONNA T RONDEAU | $1,371.09 | $0.00 | $1,371.09 | |
| 24677 | RONDELLI | GEORGE | | | $1,960.00 | $0.00 | $1,960.00 | |
| 4403 | RONDINELLI | JOHN | | | $6,000.00 | $0.00 | $6,000.00 | |
| 19716 | RONDINELLO | EILEEN | | | $750.00 | $0.00 | $750.00 | |
| 33310 | RONETCO SUPERMARKETS INC | | | | $718.43 | $0.00 | $718.43 | |
| 4009 | RONEY | JAMES | B | | $966.80 | $0.00 | $966.80 | |
| 5641 | RONGEY | VELMA | S | | $4,068.00 | $0.00 | $4,068.00 | |
| 15157 | RONGSTAD | DAVID | J | GERALDINE FAYE RONGSTAD | $12,444.00 | $0.00 | $12,444.00 | |
| 24908 | RONNING | H | E | | $12,631.50 | $0.00 | $12,631.50 | |
| 204336 | RONQUILLE | JERRY | D | | $1,728.90 | $0.00 | $1,728.90 | |
| 205918 | RONSTADT | MARILYN | H | | $6,184.50 | $0.00 | $6,184.50 | |
| 1846 | ROONEY | ELLEN | M | | $4,570.31 | $0.00 | $4,570.31 | |
| 7632 | ROONEY | THOMAS | R | | $3,234.38 | $0.00 | $3,234.38 | |
| 7802 | ROONEY DE LORE | ELIZABETH | | | $7.00 | $0.00 | $7.00 | |
| 15984 | ROORDA | GAYLE | P | | $3.50 | $0.00 | $3.50 | |
| 23634 | ROOS | MARY | R | | $10,165.20 | $0.00 | $10,165.20 | |
| 24121 | ROOST | WALTER | | | $4,299.00 | $0.00 | $4,299.00 | |
| 12394 | ROOT | ALAN | C | | $10,476.56 | $0.00 | $10,476.56 | |
| 16474 | ROPELEWSKI | MICHAEL | J | BETTY B ROPELEWSKI | $50.00 | $0.00 | $50.00 | |
| 10486 | ROSE | ALAN | C | ALAN C & ELIZABETH Z ROSE TTEE | $2,389.50 | $0.00 | $2,389.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

530

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 30152 ROSE | ANTHONY | H | | | $9,319.48 | $0.00 | $9,319.48 | |
| 29416 ROSE | ASHLEY | D | | | $3,750.00 | $0.00 | $3,750.00 | |
| 7890 ROSE | CARL | M | | | $375.00 | $0.00 | $375.00 | |
| 203939 ROSE | CASSANORA | | | | $1,871.25 | $0.00 | $1,871.25 | |
| 6967 ROSE | CLARK | J | RUTH K. ROSE | | $7,143.75 | $0.00 | $7,143.75 | |
| 1915 ROSE | DANIEL | H | | | $200.00 | $0.00 | $200.00 | |
| 12778 ROSE | DAVID | A | | | $923.44 | $0.00 | $923.44 | |
| 12813 ROSE | DAVID | A | SHIRLEY M ROSE | | $75.00 | $0.00 | $75.00 | |
| 19857 ROSE | DONALD | C | DELMA P ROSE | | $1,664.06 | $0.00 | $1,664.06 | |
| 16770 ROSE | DONALD L | | JO ANN ROSE | | $1,729.69 | $0.00 | $1,729.69 | |
| 15478 ROSE | DOUGLAS | H | | | $25.00 | $0.00 | $25.00 | |
| 15428 ROSE | FRANKLIN | E | | | $33,278.75 | $0.00 | $33,278.75 | |
| 5806 ROSE | GAYLE | S | | | $8,718.75 | $0.00 | $8,718.75 | |
| 2862 ROSE | HABERTA | R | | | $5,335.63 | $0.00 | $5,335.63 | |
| 32868 ROSE | HERBERT | H | | | $1,546.88 | $0.00 | $1,546.88 | |
| 6613 ROSE | HOWARD | E | MARSHA T ROSE | | $18,593.75 | $0.00 | $18,593.75 | |
| 33299 ROSE | JEAN | P | | | $3,609.38 | $0.00 | $3,609.38 | |
| 203681 ROSE | LARRY | A | HELEN F ROSE | | $5,100.00 | $0.00 | $5,100.00 | |
| 33995 ROSE | LEVY TR MACS EQ | | MELLON/BOSTON SAFE AS AGENT | | $577.74 | $0.00 | $577.74 | |
| 7240 ROSE | LOUIS | W | | | $14,550.00 | $0.00 | $14,550.00 | |
| 8527 ROSE | PERRY | | | | $3,022.91 | $0.00 | $3,022.91 | |
| 6858 ROSE | SHELLEY | W | | | $6,904.69 | $0.00 | $6,904.69 | |
| 2801 ROSE | STEVE | | | | $2,165.63 | $0.00 | $2,165.63 | |
| 12609 ROSE FAMILY TRUST | | | DAVID A & SHIRLEY M ROSE | | $50.00 | $0.00 | $50.00 | |
| 6857 ROSE SR | JOHN | R | | | $2,012.11 | $0.00 | $2,012.11 | |
| 100304 ROSEBAVM | ARNOLD | N | | | $100.00 | $0.00 | $100.00 | |
| 202985 ROSEBROUGH | RADFORD | W | | | $6,381.38 | $0.00 | $6,381.38 | |
| 9474 ROSEHILL | HENRY | C | PATRICIA E ROSEHILL | | $8,342.58 | $0.00 | $8,342.58 | |
| 15209 ROSEKRANS | DAVID | | | | $11,362.50 | $0.00 | $11,362.50 | |
| 4090 ROSELLE | JAMES | E | | | $4,312.50 | $0.00 | $4,312.50 | |
| 13205 ROSEMAN | ROBIN | A | | | $5.00 | $0.00 | $5.00 | |
| 16116 ROSEN | BENJAMIN | | | | $20,906.25 | $0.00 | $20,906.25 | |
| 7221 ROSEN | BERNARD | B | | | $16,968.75 | $0.00 | $16,968.75 | |
| 1286 ROSEN | CARL | | CARL ROSEN (DR) TTEE | | $2,287.50 | $0.00 | $2,287.50 | |
| 7105 ROSEN | DAVID | I | | | $4,867.97 | $0.00 | $4,867.97 | |
| 25822 ROSEN | FREDERICK | P | | | $11,484.38 | $0.00 | $11,484.38 | |
| 24987 ROSEN | HAROLD | J | LASALLE BANK NA | | $4,359.38 | $0.00 | $4,359.38 | |
| 202933 ROSEN | JACK | B | | | $675.00 | $0.00 | $675.00 | |
| 5875 ROSEN | KENNETH | D | | | $20.00 | $0.00 | $20.00 | |
| 428 ROSEN | MURRAY | M | | | $2,015.63 | $0.00 | $2,015.63 | |
| 7481 ROSEN | RONALD | B | | | $25,759.69 | $0.00 | $25,759.69 | |
| 205011 ROSEN | SANDRA | J | | | $8,582.06 | $0.00 | $8,582.06 | |
| 9550 ROSEN | SUSAN | B | | | $15,656.25 | $0.00 | $15,656.25 | |
| 4190 ROSEN (GEN PARTNER) | MICHAEL | S | ROSEN FAMILY PARTNERSHIP | | $5,647.50 | $0.00 | $5,647.50 | |
| 100805 ROSENBAUM | STEVEN | B | | | $5,414.06 | $0.00 | $5,414.06 | |
| 15840 ROSENBERG | HARVEY | H | HARRIET ROSENBURG | | $6,315.75 | $0.00 | $6,315.75 | |
| 18921 ROSENBERG | HARVEY | J | | | $2,737.50 | $0.00 | $2,737.50 | |
| 11214 ROSENBERG | LEON | | IRNA H ROSENBERG | | $20.00 | $0.00 | $20.00 | |
| 6457 ROSENBERG | MALCOLM | M | | | $150.00 | $0.00 | $150.00 | |
| 18964 ROSENBERG | MARK | I | | | $12,093.75 | $0.00 | $12,093.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

531

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 23713 ROSENBERG | MARK | I | | | $21,873.44 | $0.00 | $21,873.44 | |
| 13807 ROSENBERG | MICHAEL | | | | $8,967.38 | $0.00 | $8,967.38 | |
| 1191 ROSENBERG | MYRA | | MYRA ROSENBERG TTEE | | $281.25 | $0.00 | $281.25 | |
| 7125 ROSENBERG | NATHAN | | | | $6,425.00 | $0.00 | $6,425.00 | |
| 9909 ROSENBERG | PETER | | | | $652.20 | $0.00 | $652.20 | |
| 27929 ROSENBERG | PETER | D | | | $1,800.00 | $0.00 | $1,800.00 | |
| 24297 ROSENBERG | RICHARD | | DOLORES VAN PELT ROSENBERG | | $19,261.88 | $0.00 | $19,261.88 | |
| 2785 ROSENBERG | ROBERT | J | | | $1,173.00 | $0.00 | $1,173.00 | |
| 13433 ROSENBERG | SEYMOUR | | | | $50.00 | $0.00 | $50.00 | |
| 19185 ROSENBERG | SHELDON | D | SHARYN L ROSENBERG | | $6,100.13 | $0.00 | $6,100.13 | |
| 2913 ROSENBERG | STUART | P | | | $37.50 | $0.00 | $37.50 | |
| 13428 ROSENBERG | THEODORE | | LORRAINE ROSENBERG | | $4,921.88 | $0.00 | $4,921.88 | |
| 203943 ROSENBERG DDS PC PFT SHG & TR | MARK | I | | | $8,970.00 | $0.00 | $8,970.00 | |
| 21825 ROSENBERG MKT NTRL DOUBLE FUND | | | AXA ROSENBERG IM LLC | | $712.50 | $0.00 | $712.50 | |
| 4997 ROSENBERT | LEE | | SHIRLEY ROSENBERG | | $40.00 | $0.00 | $40.00 | |
| 206944 ROSENBLATT | BENARD | | | | $1,467.44 | $0.00 | $1,467.44 | |
| 201916 ROSENBLATT | GARY | | SHARI ROSENBLATT | | $2,334.30 | $0.00 | $2,334.30 | |
| 13388 ROSENBLU | NORMAN | M | | | $5,359.69 | $0.00 | $5,359.69 | |
| 4969 ROSENBLUM | MILTON | | JUDITH WISEL ROSENBLUM | | $2,671.88 | $0.00 | $2,671.88 | |
| 12175 ROSENBLUM FAMILY TRUST | | | BERTRAM L & CYNTHIA ROSENBLUM | | $10,137.50 | $0.00 | $10,137.50 | |
| 25283 ROSENBURG | HAROLD & MARY | | THE BANK OF NEW YORK | | $5.00 | $0.00 | $5.00 | |
| 7593 ROSENFELD | ERNEST | J | | | $2,079.15 | $0.00 | $2,079.15 | |
| 30815 ROSENFELD | HAROLD | A | | | $1,087.19 | $0.00 | $1,087.19 | |
| 615 ROSENFELD | STEVEN | I | LISA A ROSENFELD | | $2,703.13 | $0.00 | $2,703.13 | |
| 205801 ROSENFIELD | KENNETH | H | | | $5,635.20 | $0.00 | $5,635.20 | |
| 26276 ROSENGART | MIRIAM | | L.KAMINSKY & D KINSTLINGER | | $2,765.25 | $0.00 | $2,765.25 | |
| 207716 ROSENKRANZ | GEORGIANA | | | | $2,550.00 | $0.00 | $2,550.00 | |
| 7017 ROSENKRANZ | KARL | W | | | $2,241.25 | $0.00 | $2,241.25 | |
| 17254 ROSENQUIST | JAMES | M | | | $4,405.63 | $0.00 | $4,405.63 | |
| 2695 ROSENSTOCK | MILTON | | | | $1,575.00 | $0.00 | $1,575.00 | |
| 2742 ROSENSTOCK | MIRIAM | | | | $1,937.50 | $0.00 | $1,937.50 | |
| 31675 ROSENTHAL | BENJAMIN | J | BANK ONE TRUST CO | | $10,031.25 | $0.00 | $10,031.25 | |
| 8154 ROSENTHAL | MIRIAM | D | | | $65.00 | $0.00 | $65.00 | |
| 2704 ROSENTHAL | RICHARD | C | DORA E ROSENTHAL | | $12,875.00 | $0.00 | $12,875.00 | |
| 8652 ROSENTHAL | SUSAN | G | | | $65.00 | $0.00 | $65.00 | |
| 206956 ROSENTHAL | VICTOR | | DAVID ROSENTHAL | | $1,050.00 | $0.00 | $1,050.00 | |
| 14450 ROSENTHAL MD INC | NEIL | P | | | $34.00 | $0.00 | $34.00 | |
| 300114 ROSENTRAUS | MAURICE | | PAULA SELKOW | | $40.00 | $0.00 | $40.00 | |
| 15825 ROSEY | IRENE | A | | | $450.00 | $0.00 | $450.00 | |
| 28353 ROSHOLM | ANTHONETTE | M | | | $1,087.13 | $0.00 | $1,087.13 | |
| 28352 ROSHOLM | JOHN | | | | $7,532.16 | $0.00 | $7,532.16 | |
| 9638 ROSKAMP | A MILLER | | | | $50.00 | $0.00 | $50.00 | |
| 12146 ROSNER | ELENA | | | | $50.00 | $0.00 | $50.00 | |
| 15776 ROSNER | LELAND | S | | | $20.00 | $0.00 | $20.00 | |
| 29015 ROSNER | ROY | | | | $4,781.25 | $0.00 | $4,781.25 | |
| 2426 ROSOL | LANCE | A | | | $1,306.63 | $0.00 | $1,306.63 | |
| 32985 ROSPIERSKI | JANE | | | | $114.50 | $0.00 | $114.50 | |
| 29197 ROSS | ALAN | R | | | $848.29 | $0.00 | $848.29 | |
| 24242 ROSS | ANNA | M | | | $1,481.25 | $0.00 | $1,481.25 | |
| 17242 ROSS | ARNOLD | J | | | $26,023.25 | $0.00 | $26,023.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

532

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 24241 ROSS | BRETT | A | | | $366.72 | $0.00 | $366.72 | |
| 13843 ROSS | BRIAN | G | | | $25.00 | $0.00 | $25.00 | |
| 29640 ROSS | BRIAN | R | | | $424.62 | $0.00 | $424.62 | |
| 13789 ROSS | DAVID | A | MARY FRAN ROSS | | $8,953.13 | $0.00 | $8,953.13 | |
| 22448 ROSS | DAVID | C | | | $1,780.50 | $0.00 | $1,780.50 | |
| 24152 ROSS | ERNEST | | JUDITH E MALTESE | | $7,218.83 | $0.00 | $7,218.83 | |
| 5489 ROSS | EUGENE | | | | $14,132.81 | $0.00 | $14,132.81 | |
| 1412 ROSS | FRANKLIN | N | | | $892.50 | $0.00 | $892.50 | |
| 13158 ROSS | HEINZ | | HELGA ROSS | | $33,750.00 | $0.00 | $33,750.00 | |
| 14496 ROSS | KARON | E | | | $7,382.81 | $0.00 | $7,382.81 | |
| 7898 ROSS | LOUISE | O | | | $478.28 | $0.00 | $478.28 | |
| 3012 ROSS | MARY | E | | | $2,825.00 | $0.00 | $2,825.00 | |
| 32256 ROSS | MIRIAM | F | HOWE BARNES CUSTODIAN | | $9,670.50 | $0.00 | $9,670.50 | |
| 25728 ROSS | MUSGRAVE | H | PNC BANK | | $75.00 | $0.00 | $75.00 | |
| 29081 ROSS | PAUL | A | | | $2,062.50 | $0.00 | $2,062.50 | |
| 3880 ROSS | RICHARD | | | | $500.00 | $0.00 | $500.00 | |
| 32255 ROSS | RICHARD | R | HOWE BARNES CUSTODIAN | | $2,516.55 | $0.00 | $2,516.55 | |
| 13033 ROSS | ROSAMOND | J | | | $220.00 | $0.00 | $220.00 | |
| 536 ROSS | WAYNE | I | | | $1,248.75 | $0.00 | $1,248.75 | |
| 14626 ROSSBACH | STEVEN | W | | | $2,468.75 | $0.00 | $2,468.75 | |
| 17475 ROSSELOT | CATHERINE | A | | | $1,575.00 | $0.00 | $1,575.00 | |
| 16536 ROSSER | DEBORAH | A | TAYLOR INVESTMENT ASSOCIATES | | $150.00 | $0.00 | $150.00 | |
| 16613 ROSSER | DEBORAH | A | | | $243.75 | $0.00 | $243.75 | |
| 7885 ROSSER | MARTHA | B | | | $732.44 | $0.00 | $732.44 | |
| 16265 ROSSER | WILLIAM | R | E ANN ROSSER | | $1,875.00 | $0.00 | $1,875.00 | |
| 19617 ROSSETTI | JOHN PAUL | | | | $20.00 | $0.00 | $20.00 | |
| 5605 ROSSHEIM | JOAN | | RALPH ROSSHEIM | | $50.00 | $0.00 | $50.00 | |
| 5647 ROSSI | AL | | LOIS J ROSSI | | $4,805.55 | $0.00 | $4,805.55 | |
| 13418 ROSSI | FRANCINE | M | | | $3,795.38 | $0.00 | $3,795.38 | |
| 646 ROSSI | GEORGE | E | | | $10.00 | $0.00 | $10.00 | |
| 12689 ROSSI | JEANNETTE | B | | | $2,175.00 | $0.00 | $2,175.00 | |
| 33765 ROSSIN -AGY | PETER | C | MELLON/BOSTON SAFE AS AGENT | | $3,932.60 | $0.00 | $3,932.60 | |
| 2300 ROSSITER | MICHAEL | | MARGO M ROSSITER | | $1,500.00 | $0.00 | $1,500.00 | |
| 19004 ROSSITER | STEPHEN | L | FIDELITY MGMT TRUST | | $50.00 | $0.00 | $50.00 | |
| 772 ROSSMAN | ALLAN | B | HELEN SMITH ROSSMAN | | $1,462.50 | $0.00 | $1,462.50 | |
| 14201 ROSSMAN | MARTIN | A | | | $10.00 | $0.00 | $10.00 | |
| 16240 ROSSMEISL | JAMES | A | JOSHUA ALAN ROSSMEISL | | $75.00 | $0.00 | $75.00 | |
| 31228 ROSSO | WILLIAM | J | | | $100.00 | $0.00 | $100.00 | |
| 206833 ROSSOW | JANICE | S | | | $7,256.25 | $0.00 | $7,256.25 | |
| 451 ROST | NANCY | K | ALLISON F. ROST | | $125.00 | $0.00 | $125.00 | |
| 9469 ROST | STEPHEN | A | | | $50.00 | $0.00 | $50.00 | |
| 14393 ROST | THOMAS | L | ANN M ROST | | $6,615.75 | $0.00 | $6,615.75 | |
| 21482 ROSTAMO | ROBERT | H | | | $5,226.56 | $0.00 | $5,226.56 | |
| 33101 ROSUL | PAUL | | | | $3,529.50 | $0.00 | $3,529.50 | |
| 27209 ROTE | GEORGIANA | L | | | $4,751.26 | $0.00 | $4,751.26 | |
| 24209 ROTERMUND | GAYLE | | CARL ROTERMUND | | $1,134.38 | $0.00 | $1,134.38 | |
| 24906 ROTH | ELAINE | H | | | $12,444.00 | $0.00 | $12,444.00 | |
| 204692 ROTH | ELAINE | G | | | $1,256.25 | $0.00 | $1,256.25 | |
| 23933 ROTH | IRWIN | I | | | $9,586.13 | $0.00 | $9,586.13 | |
| 4047 ROTH | JOSEPH | E | | | $12,556.50 | $0.00 | $12,556.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

PAYABLE CLAIMS

AS OF JUNE 12, 2007

533

| | | | | | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
| 21417 ROTH | KIMBERLY | A | | | $563.44 | $0.00 | $563.44 | |
| 100531 ROTH | LINDA | C | | | $15.00 | $0.00 | $15.00 | |
| 7557 ROTH | MICHAEL | | MICHAEL ROTH TTEE | | $20.00 | $0.00 | $20.00 | |
| 9434 ROTH | ROBERT | | | | $3,519.00 | $0.00 | $3,519.00 | |
| 9435 ROTH | ROBERT | | | | $10,120.50 | $0.00 | $10,120.50 | |
| 25741 ROTH | ROBERT | R | | | $10.00 | $0.00 | $10.00 | |
| 204406 ROTH | SHARYL | | | | $20.00 | $0.00 | $20.00 | |
| 33238 ROTH | WARREN | | | | $6,580.50 | $0.00 | $6,580.50 | |
| 28736 ROTH | WILMA | | | | $10.00 | $0.00 | $10.00 | |
| 27814 ROTH IRA ADVANCED CLEARING INC | EUGENE B. SAGAN | | | | $20.00 | $0.00 | $20.00 | |
| 10165 ROTH JOINT | | | EUGENE & JANET ROTH TTEES | | $3,714.84 | $0.00 | $3,714.84 | |
| 16330 ROTH NOVELTY COMPANY | | | | | $500.00 | $0.00 | $500.00 | |
| 2465 ROTHBART | MARIAN | | | | $3,345.75 | $0.00 | $3,345.75 | |
| 1068 ROTHBERG | EDWIN | M | | | $885.94 | $0.00 | $885.94 | |
| 205614 ROTHCHILD | DAVID | G | | | $6.07 | $0.00 | $6.07 | |
| 205613 ROTHCHILD | JUNE | A | | | $0.02 | $0.00 | $0.02 | |
| 205612 ROTHCHILD INVESTMENT SERVICES | | | | | $0.02 | $0.00 | $0.02 | |
| 203272 ROTHENBERG | BERNARD | M | | | $7.50 | $0.00 | $7.50 | |
| 16021 ROTHENBERGER | HAROLD | A | DIANA C ROTHERNBERGER | | $3,846.88 | $0.00 | $3,846.88 | |
| 202486 ROTHFLEISCH | JEREMY | E | | | $7,569.00 | $0.00 | $7,569.00 | |
| 202491 ROTHFLEISCH | MATTHEW | N | | | $7,569.00 | $0.00 | $7,569.00 | |
| 202487 ROTHFLEISCH | RITA | W | | | $10,143.75 | $0.00 | $10,143.75 | |
| 4908 ROTHMAN | CAROL | B | | | $1,129.69 | $0.00 | $1,129.69 | |
| 15442 ROTHMAN | CHARLES | S | | | $2,390.63 | $0.00 | $2,390.63 | |
| 10002 ROTHOUSE | JOAN | R | | | $2,006.25 | $0.00 | $2,006.25 | |
| 4195 ROTO | ROBERT | R | | | $3,555.00 | $0.00 | $3,555.00 | |
| 21559 ROTONDO | MARLENE | G | | | $1,862.50 | $0.00 | $1,862.50 | |
| 205515 ROTZ | NORMA | F | CLIFFORD ROTZ & NORMA ROTZ TTE | | $1,932.08 | $0.00 | $1,932.08 | |
| 15395 ROTZ JR | CLIFFORD | T | NORMAN FAY ROTZ | | $1,931.99 | $0.00 | $1,931.99 | |
| 203498 ROUFA | ELAINE | | | | $1,076.60 | $0.00 | $1,076.60 | |
| 18666 ROUGEAU | WESLEY | P | | | $12,575.25 | $0.00 | $12,575.25 | |
| 203999 ROUGHRIDER SPEED CENTER | | | | | $37,652.34 | $0.00 | $37,652.34 | |
| 2123 ROUILLER | RAYMOND | C | GAIL MARIE ROUILLER | | $5,037.50 | $0.00 | $5,037.50 | |
| 207302 ROURKE | JOHN | J | | | $14,015.63 | $0.00 | $14,015.63 | |
| 1185 ROURKE | ROBERT | | | | $937.50 | $0.00 | $937.50 | |
| 11751 ROUS | ETHEL | O | | | $5,700.00 | $0.00 | $5,700.00 | |
| 24972 ROUS | JOSEPH | | LASALLE BANK NA | | $5,700.00 | $0.00 | $5,700.00 | |
| 27844 ROUSE | ACHSAH | S | | | $11,946.49 | $0.00 | $11,946.49 | |
| 25779 ROUSE | PAMELA | S | WILDA R SPELL, DECEASED | | $10,165.20 | $0.00 | $10,165.20 | |
| 2009 ROUSE | RICHARD | | FBO SANWA BANK CALIFORNIA TTEE | | $15.00 | $0.00 | $15.00 | |
| 203477 ROUSE LIVING | | | ROBERT M & JOAN L ROUSE TTEE | | $11,250.00 | $0.00 | $11,250.00 | |
| 1342 ROUSSEAU | MARK | R | | | $25.00 | $0.00 | $25.00 | |
| 2447 ROUSSEAU | RAYMOND | A | | | $10,275.00 | $0.00 | $10,275.00 | |
| 205132 ROUSSO | SAUNDRA | L | | | $24.00 | $0.00 | $24.00 | |
| 5534 ROVERE | MILENA | | | | $4,406.25 | $0.00 | $4,406.25 | |
| 5533 ROVERE | RAPHAEL | A | | | $4,406.25 | $0.00 | $4,406.25 | |
| 33327 ROWAN | DAVID | G | ANDREW P ROWAN | | $6,462.75 | $0.00 | $6,462.75 | |
| 33328 ROWAN | DAVID | G | MARILOU P ROWAN | | $5,539.50 | $0.00 | $5,539.50 | |
| 10605 ROWE | CHARLES | M | | | $50.00 | $0.00 | $50.00 | |
| 10449 ROWE | CHARLES&JUDITH | | | | $300.00 | $0.00 | $300.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

534

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| | | | | | | Recognized Losses | | |
| 8396 ROWE | H.LAMAR | | | ANNE E ROWE | $2,671.88 | $0.00 | $2,671.88 | |
| 13502 ROWE | JOHN | M | | | $3,677.50 | $0.00 | $3,677.50 | |
| 6200 ROWE FAMILY LIMITED PRTNERSHP | | | | | $4,106.25 | $0.00 | $4,106.25 | |
| 16726 ROWE JR | THOMAS | D | | | $2,088.00 | $0.00 | $2,088.00 | |
| 18957 ROWE JR | WILLIAM | R | | | $40.00 | $0.00 | $40.00 | |
| 28638 ROWEDDER | LARRY | G | | | $2,175.00 | $0.00 | $2,175.00 | |
| 22579 ROWELL | JAMES | R | | | $33,172.50 | $0.00 | $33,172.50 | |
| 18551 ROWELL | MELISSA | C | | | $11,970.00 | $0.00 | $11,970.00 | |
| 18553 ROWELL | STEPHEN | D | MELISSA C ROWELL | | $17,578.13 | $0.00 | $17,578.13 | |
| 205099 ROWEN | HOWARD | S | KAREE JONES ROWEN | | $15,910.95 | $0.00 | $15,910.95 | |
| 999 ROWLAND | DONALD | R | | | $250.00 | $0.00 | $250.00 | |
| 202966 ROWLAND | ROBERT | | JOAN ROWLAND | | $126.56 | $0.00 | $126.56 | |
| 22339 ROWLETT | C | M | | | $1,837.50 | $0.00 | $1,837.50 | |
| 29233 ROWLEY | JOHN | M | SUSAN E ROWLEY | | $2,225.00 | $0.00 | $2,225.00 | |
| 32991 ROWLEY | ROBERT | G | | | $30.55 | $0.00 | $30.55 | |
| 3646 ROWLEY JR | FLOYD | R | | | $15.00 | $0.00 | $15.00 | |
| 9931 ROWSE | WILLIAM | R | JEAN R ROWSE | | $9,609.38 | $0.00 | $9,609.38 | |
| 29403 ROWSEY | CLARA | E | | | $9,603.00 | $0.00 | $9,603.00 | |
| 14913 ROWSEY | DOLORES | T | JAMES E ROWSEY | | $7.50 | $0.00 | $7.50 | |
| 29405 ROWSEY | JAY | | CLARA ETTA ROWSEY | | $8,253.13 | $0.00 | $8,253.13 | |
| 29404 ROWSKY | J | | | | $18,579.50 | $0.00 | $18,579.50 | |
| 33444 ROY | DOUGLAS | A | | | $4,734.38 | $0.00 | $4,734.38 | |
| 205061 ROY & ASSOCIATES INC RET PLN | | | | | $2,006.25 | $0.00 | $2,006.25 | |
| 22715 ROY F WESTON INC | | | | WILLIAM G MECAUGHEY | $67,055.33 | $0.00 | $67,055.33 | |
| 23462 ROY JR | PAUL | A | | | $10,165.20 | $0.00 | $10,165.20 | |
| 203142 ROYAL | ANNETTE | T | | | $65.00 | $0.00 | $65.00 | |
| 203141 ROYAL | JERRY | G | | | $20.00 | $0.00 | $20.00 | |
| 207290 ROYAL GROUP INC PENSION FUND | | | | | $12,706.50 | $0.00 | $12,706.50 | |
| 24130 ROYAL TRUST CORP OF CANADA | | | | BRITISH COLUMBIA INV MGMT CORP | $719,896.70 | $0.00 | $719,896.70 | |
| 203427 ROYER | EMERSON | J | | | $6,428.25 | $0.00 | $6,428.25 | |
| 7385 ROYNAK | JOHN | E | | | $9,075.00 | $0.00 | $9,075.00 | |
| 15949 ROZICKI | PETER | T | SANDRA T ROZICKI | | $5.00 | $0.00 | $5.00 | |
| 205639 ROZNOVSKY | JANE | S | | | $2,725.00 | $0.00 | $2,725.00 | |
| 29440 RP US PENSION MASTER TRUST | | | | THE PUTNAM ADVISORY COMPANY | $2,326.00 | $0.00 | $2,326.00 | |
| 28780 RPI | | | | MELLON TRUST/BOST & CO AS AGNT | $216,736.69 | $0.00 | $216,736.69 | |
| 100565 RPM PENS - FOX ASSET | | | | C/O KEYBANK NA | $48,680.55 | $0.00 | $48,680.55 | |
| 100566 RPM PENSION | | | | C/O KEYBANK NA | $195.00 | $0.00 | $195.00 | |
| 25827 RQC,LTD | | | | | $12,009.38 | $0.00 | $12,009.38 | |
| 208186 RS MIDCAP OPPORTUNITES FUND | | | | RS INVESTMENTS | $205,500.00 | $0.00 | $205,500.00 | |
| 206035 RSBP LOOMIS SAYLES HIGH YIELD | | | | STATE STREET CORP | $146,088.13 | $0.00 | $146,088.13 | |
| 24806 RSCH DST | BUCKINGHAM | | | | $40,862.50 | $0.00 | $40,862.50 | |
| 34325 RTC FBO H RUTHERBORIS IRA DRE | | | | MELLON/BOSTON SAFE AS AGENT | $1,968.58 | $0.00 | $1,968.58 | |
| 30832 RUBANO | DECIO | S | SUSAN CHARLOTTE RUBANO | | $5,181.25 | $0.00 | $5,181.25 | |
| 9052 RUBEL | ROBERT | B | | | $1,195.75 | $0.00 | $1,195.75 | |
| 14109 RUBELL | LESLIE | K | | | $5,938.92 | $0.00 | $5,938.92 | |
| 7865 RUBEN | ARNO | | | | $32,918.75 | $0.00 | $32,918.75 | |
| 6247 RUBEN | ELEANOR | F | | | $2,175.00 | $0.00 | $2,175.00 | |
| 4776 RUBEN | ELIAS | | BETTY M RUBEN | | $10,299.61 | $0.00 | $10,299.61 | |
| 1640 RUBEN | HERBERT | L | | | $41,659.38 | $0.00 | $41,659.38 | |
| 27713 RUBEN | LEONARD | | ARLINE G. RUBEN | | $6,474.75 | $0.00 | $6,474.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

535

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20381 RUBEN | MARILYN | F | BRUCE E RUBEN | | $10.00 | $0.00 | $10.00 | |
| 3097 RUBEN | MOSHE | | | | $10.00 | $0.00 | $10.00 | |
| 28986 RUBENDALL | ALAN | D | CHARLOTTE MARIE RUBENDALL | | $2,728.13 | $0.00 | $2,728.13 | |
| 32358 RUBENDALL | ROBERT | E | | | $56,531.48 | $0.00 | $56,531.48 | |
| 32359 RUBENDALL | ROBERT | | | | $4,699.72 | $0.00 | $4,699.72 | P 11 |
| 32360 RUBENDALL | ROBERT | | | | $50.00 | $0.00 | $50.00 | P 01 |
| 2265 RUBENFELD  JT WORS | HAROLD | M | FLORA M RUBENFELD | | $742.50 | $0.00 | $742.50 | |
| 3209 RUBENSTEIN | LOWELL | W | MARILYN B RUBENSTEIN | | $18,821.06 | $0.00 | $18,821.06 | |
| 3210 RUBENSTEIN | LOWELL | W | | | $9,375.00 | $0.00 | $9,375.00 | |
| 3990 RUBIN | ALAN | J | | | $118,250.00 | $0.00 | $118,250.00 | |
| 5679 RUBIN | ARNOLD | D | | | $4,595.21 | $0.00 | $4,595.21 | |
| 2356 RUBIN | BARRY | | ROCHELLE RUBIN | | $2,278.75 | $0.00 | $2,278.75 | |
| 206664 RUBIN | BRADLEY | J | SARI L RUBIN | | $3,911.25 | $0.00 | $3,911.25 | |
| 30294 RUBIN | DONNA | | | | $11.25 | $0.00 | $11.25 | |
| 30951 RUBIN | DONNA | | | | $100.00 | $0.00 | $100.00 | |
| 2026 RUBIN | FELICIA | F | FBO SANWA BANK CALIFORNIA TTEE | | $31,953.17 | $0.00 | $31,953.17 | |
| 205353 RUBIN | HERBERT | | | | $7,916.40 | $0.00 | $7,916.40 | |
| 12425 RUBIN | IRVING | | | | $682.66 | $0.00 | $682.66 | |
| 206606 RUBIN | JEROME | | BARBARA R RUBIN | | $25.00 | $0.00 | $25.00 | |
| 10292 RUBIN | JEWEL | | US BANK TRUST NA AS TRUSTEE | | $9,000.00 | $0.00 | $9,000.00 | |
| 5678 RUBIN | JUDITH | R | | | $5,296.88 | $0.00 | $5,296.88 | |
| 1325 RUBIN | KENNETH | S | | | $5,248.33 | $0.00 | $5,248.33 | |
| 27348 RUBIN | LAUREN | B | JONATHAN S. RUBIN | | $6,226.55 | $0.00 | $6,226.55 | |
| 6820 RUBIN | MARVIN | | BARRY E RUBIN TTEE | | $100.00 | $0.00 | $100.00 | |
| 9645 RUBIN | MAURICE | M | BETTY M RUBIN | | $9,586.50 | $0.00 | $9,586.50 | |
| 17839 RUBIN | SELMA | | | | $10.00 | $0.00 | $10.00 | |
| 1651 RUBIN | SEYMOUR | | LINDA JEAN RUBIN | | $150.00 | $0.00 | $150.00 | |
| 13734 RUBIN | SEYMOUR | | | | $6,065.63 | $0.00 | $6,065.63 | |
| 206563 RUBIN | SHERWIN | | | | $50.00 | $0.00 | $50.00 | |
| 13749 RUBIN | SUSAN | P | | | $956.25 | $0.00 | $956.25 | |
| 9628 RUBIN | WILLIAM | M | | | $7.50 | $0.00 | $7.50 | |
| 33844 RUBIN FAMILY FD | CELE | H | WILLIAM B RUBIN | | $2,079.79 | $0.00 | $2,079.79 | |
| 6879 RUBINELLI | ROBERT | T | ELSA RUBINELLI | | $7,456.25 | $0.00 | $7,456.25 | |
| 4994 RUBINETTI | THOMAS | F | JOSEPHINE V RUBINETTI | | $11,579.30 | $0.00 | $11,579.30 | |
| 202505 RUBINETTI | THOMAS | F | JOSEPHINE V RUBINETTI | | $11,579.30 | $0.00 | $11,579.30 | |
| 18688 RUBINFIEN | LEO | A | | | $3,511.88 | $0.00 | $3,511.88 | |
| 7840 RUBINO | JOSEPH | V | | | $7,087.50 | $0.00 | $7,087.50 | |
| 22550 RUBINSTEIN | ALDINE | C | | | $3,176.25 | $0.00 | $3,176.25 | |
| 28990 RUBINSTEIN | MICHAEL | | | | $5,081.25 | $0.00 | $5,081.25 | |
| 203928 RUBINSTEIN | NEIL | | ILENE RUBINSTEIN | | $6,747.00 | $0.00 | $6,747.00 | |
| 22991 RUBINSTEIN | RICHARD | A | | | $32,610.00 | $0.00 | $32,610.00 | |
| 33502 RUBIO | M | C | | | $3,481.20 | $0.00 | $3,481.20 | |
| 6138 RUBSAM | STACY | | | | $1,460.74 | $0.00 | $1,460.74 | |
| 7586 RUCH | CARL | M | ROWE A. RUCH | | $1,582.50 | $0.00 | $1,582.50 | |
| 26542 RUCK | ROBERT | E | | | $6,571.88 | $0.00 | $6,571.88 | |
| 10845 RUCKEL | LISA | M | | | $1,575.00 | $0.00 | $1,575.00 | |
| 12977 RUCKMAN | IVY | | | | $5,020.38 | $0.00 | $5,020.38 | |
| 12978 RUCKMAN | IVY | | | | $10.00 | $0.00 | $10.00 | |
| 5715 RUDD | RICHARD | A | BARBARA SARE RUDD | | $7,242.75 | $0.00 | $7,242.75 | |
| 130 RUDD | SEYMOUR | | | | $4,700.00 | $0.00 | $4,700.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

536

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 5764 RUDDELL | HELEN | J | | DONALD VLADIMIR RUDDELL | $508.13 | $0.00 | $508.13 | |
| 17226 RUDDER | JACK | R | | VIRGINIA R SCHWARTZ | $25.00 | $0.00 | $25.00 | |
| 14947 RUDDIE | GILBERT | A | | | $3,827.20 | $0.00 | $3,827.20 | |
| 27852 RUDDY | PATRICK | J | | | $15,796.88 | $0.00 | $15,796.88 | |
| 31433 RUDE | GAIL | M | | | $5,275.13 | $0.00 | $5,275.13 | |
| 13473 RUDEL | DENNIS | A | | | $50.00 | $0.00 | $50.00 | |
| 13569 RUDEL | HAROLD | E | | PATRICIA A RUDEL | $60.00 | $0.00 | $60.00 | |
| 21847 RUDELL | LINDA | G | | | $19,156.00 | $0.00 | $19,156.00 | |
| 21334 RUDIN | SHERWOOD | | | ELISE WINTERS | $2,325.00 | $0.00 | $2,325.00 | |
| 28883 RUDIN TRUST | WILLIAM | | | | $13,244.63 | $0.00 | $13,244.63 | |
| 591 RUDISILL | ABRAM | | | | $1,296.09 | $0.00 | $1,296.09 | |
| 29549 RUDISILL | MURRAY | E | | | $691.88 | $0.00 | $691.88 | |
| 16093 RUDNICK | ARTHUR | | | | $359,885.00 | $0.00 | $359,885.00 | |
| 9129 RUDNICK | MARK | V | | | $3,213.00 | $0.00 | $3,213.00 | |
| 3361 RUDNICK (MD) | JOSEPH | H | | | $2,699.78 | $0.00 | $2,699.78 | |
| 25104 RUDNITSKY | BARRY | A | | VICKI A RUDNITSKY | $12.50 | $0.00 | $12.50 | |
| 34420 RUDOLF D GRAMMATER TRUST | | | | | $3,960.00 | $0.00 | $3,960.00 | |
| 32467 RUDOLPH | CATHERINE | V | | | $3,212.50 | $0.00 | $3,212.50 | |
| 100456 RUDOLPH | DR GERALD | A | | | $1,346.25 | $0.00 | $1,346.25 | |
| 29223 RUDOLPH | PHYLLIS | | | | $4,523.44 | $0.00 | $4,523.44 | |
| 726 RUDOLPH | RICHARD | V | | | $253.13 | $0.00 | $253.13 | |
| 33761 RUDOLPH & WILLIAM C-CUST | JAMES | A | | MELLON/BOSTON SAFE AS AGENT | $4,139.46 | $0.00 | $4,139.46 | |
| 13863 RUDT | ELIZABETH | | | ALFRED JOHN RUDT | $21,281.25 | $0.00 | $21,281.25 | |
| 13817 RUDT | ROBERT | J | | | $37,148.44 | $0.00 | $37,148.44 | |
| 27219 RUDY MD DEF. BENEFIT PENSION | NORMAN | | | | $9,883.75 | $0.00 | $9,883.75 | |
| 26606 RUDZINSKI | VERONICA | M | | | $11,625.00 | $0.00 | $11,625.00 | |
| 31268 RUE | | | | BEN H RUE & JANETTE M RUE | $70.00 | $0.00 | $70.00 | |
| 200300 RUEGER | FREDERICK | G | | | $2,687.85 | $0.00 | $2,687.85 | |
| 200325 RUEGER | FREDERICK | G | | | $211.35 | $0.00 | $211.35 | |
| 15220 RUEGSEGGER | FREDERICK | D | | PATRICIA J RUEGSEGGER | $2,796.32 | $0.00 | $2,796.32 | |
| 29822 RUEHLE | DON | | | SKY TRUST CUST | $25.00 | $0.00 | $25.00 | |
| 3288 RUEHLE | PAMELA | C | | | $3,234.38 | $0.00 | $3,234.38 | |
| 3289 RUEHLE | THOMAS | M | | | $33.75 | $0.00 | $33.75 | |
| 33437 RUEMENAPP | HAROLD | A | | | $12,800.03 | $0.00 | $12,800.03 | |
| 27314 RUETZEL | KENNETH | L | | | $1,903.13 | $0.00 | $1,903.13 | |
| 12489 RUFLIN | CHARLES | E | | | $5.00 | $0.00 | $5.00 | |
| 3211 RUGART | KARL | F | | | $15.00 | $0.00 | $15.00 | |
| 11072 RUGGIERO | MARY | J | | | $12,435.94 | $0.00 | $12,435.94 | |
| 22554 RUGGIERO | RALPH | J | | MARCIA A RUGGIERO | $1,233.75 | $0.00 | $1,233.75 | |
| 14394 RUHLAND | FELIX | | | EVELYN M RUHLAND | $9,811.13 | $0.00 | $9,811.13 | |
| 4888 RUHSAM | RODERICK | O | | | $100.00 | $0.00 | $100.00 | |
| 24135 RUISI | MATTEO | | | FRANCES RUISI | $754.69 | $0.00 | $754.69 | |
| 206819 RUIZ | FRANCES | A | | | $2,696.90 | $0.00 | $2,696.90 | |
| 207773 RUJEVCAN | MARLA | | | | $19.25 | $0.00 | $19.25 | |
| 26393 RULAND | DALE | T | | | $12,500.25 | $0.00 | $12,500.25 | |
| 20266 RULES SERVICE CO | | | | | $1.85 | $0.00 | $1.85 | |
| 1682 RULIS | RAYMOND | J | | | $14,637.00 | $0.00 | $14,637.00 | |
| 6536 RULLESTAD | FRANCIS | D | | | $6,075.00 | $0.00 | $6,075.00 | |
| 32715 RULON-MILLER FAMILY | | | | CONWAY & LANA RULON-MILLERTT | $26,159.19 | $0.00 | $26,159.19 | |
| 24839 RUMACK | BARRY | H | | | $3,140.63 | $0.00 | $3,140.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

537

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 14378 | RUMAN | ETHEL | M | | $3,450.00 | $0.00 | $3,450.00 | |
| 14377 | RUMAN | RONALD | | | $8,643.88 | $0.00 | $8,643.88 | |
| 24031 | RUMBIN | PETER | | | $4,066.76 | $0.00 | $4,066.76 | |
| 25530 | RUMPF | CHARLES | G | | $12,282.50 | $0.00 | $12,282.50 | |
| 25532 | RUMPF | CHARLES | G | DONNA M RUMPF | $20,348.44 | $0.00 | $20,348.44 | |
| 25531 | RUMPF | DONNA | | | $8,013.75 | $0.00 | $8,013.75 | |
| 13310 | RUND | NORMAN | A | | $3,404.06 | $0.00 | $3,404.06 | |
| 12216 | RUNGE-SMITH | GEROGIA | L | | $1,462.50 | $0.00 | $1,462.50 | |
| 9054 | RUNIMAS | RICARDO | | | $17.50 | $0.00 | $17.50 | |
| 10637 | RUNKLE | ROBERT | F | | $20,065.63 | $0.00 | $20,065.63 | |
| 2459 | RUNNELS | JOHN | B | ROBERT W BAIRD & CO INC TTEE | $11,183.03 | $0.00 | $11,183.03 | |
| 25632 | RUNNION | KAREN | M | | $4,383.75 | $0.00 | $4,383.75 | |
| 16949 | RUNYAN | RICHARD | E | RUTH L RUNYAN | $2,499.06 | $0.00 | $2,499.06 | |
| 22073 | RUOPOLI | ANGELA | | | $4,096.88 | $0.00 | $4,096.88 | |
| 201900 | RUPE | MARIE | | | $1,246.88 | $0.00 | $1,246.88 | |
| 22975 | RUPPERT | WARREN | P | BARBARA ANN RUPPERT | $26,662.50 | $0.00 | $26,662.50 | |
| 1687 | RUPPLE | KEITH | H | MASTER RETIREMENT PROGRAM | $12,971.25 | $0.00 | $12,971.25 | |
| 23522 | RUS | FRANK | | | $76.00 | $0.00 | $76.00 | |
| 30775 | RUSCHE | RONALD | C | | $69,686.44 | $0.00 | $69,686.44 | |
| 20291 | RUSCHENBERG | BAELYN | | | $100.00 | $0.00 | $100.00 | |
| 28899 | RUSH | BENJAMIN | E | | $4,750.00 | $0.00 | $4,750.00 | |
| 28902 | RUSH | EMILY | A | | $4,750.00 | $0.00 | $4,750.00 | |
| 28901 | RUSH | PHILIP | H | SUSAN E KLEPP | $4,750.00 | $0.00 | $4,750.00 | |
| 9983 | RUSH | ROBERT | R | | $2,868.75 | $0.00 | $2,868.75 | P 01 |
| 17955 | RUSHING | HARLAN | E | SHIRLEY M RUSHING | $116.00 | $0.00 | $116.00 | |
| 29614 | RUSHTON | ANN | | DAVID DEVOSS | $1,887.14 | $0.00 | $1,887.14 | |
| 206747 | RUSIN | PETER | C | | $12.50 | $0.00 | $12.50 | |
| 12179 | RUSIN | RAYMOND | W | ELIZABETH C RUSIN | $796.88 | $0.00 | $796.88 | |
| 204788 | RUSINIAK | SAMUEL | | | $1,716.25 | $0.00 | $1,716.25 | |
| 9599 | RUSK | SHEILA | A | | $459.38 | $0.00 | $459.38 | |
| 16313 | RUSKIN | MARY | A | | $1,169.53 | $0.00 | $1,169.53 | |
| 14276 | RUSKIN | RICHARD | A | CLARA LEE RUSKIN | $50.00 | $0.00 | $50.00 | |
| 14277 | RUSKIN | RICHARD | A | | $2,392.50 | $0.00 | $2,392.50 | |
| 12001 | RUSNAK | MAURICE | | | $50.00 | $0.00 | $50.00 | |
| 8549 | RUSSEL | IRENE | | | $1,383.75 | $0.00 | $1,383.75 | |
| 6464 | RUSSEL | ROBERT | C | IRENE RUSSEL | $8,015.63 | $0.00 | $8,015.63 | |
| 205562 | RUSSEL | ROBERT | C | JACOB COHEN TTEE | $3,192.30 | $0.00 | $3,192.30 | |
| 205563 | RUSSEL | ROBERT | C | JACOB COHEN TTEE | $3,192.30 | $0.00 | $3,192.30 | |
| 204043 | RUSSELL | CARL | B | | $10,842.19 | $0.00 | $10,842.19 | |
| 10080 | RUSSELL | DEBORAH | L | | $4,056.56 | $0.00 | $4,056.56 | |
| 3262 | RUSSELL | DOROTHY | J | | $25.00 | $0.00 | $25.00 | |
| 14110 | RUSSELL | E | P | | $911.72 | $0.00 | $911.72 | |
| 6800 | RUSSELL | EDELTRAUT | | | $15.00 | $0.00 | $15.00 | |
| 6362 | RUSSELL | GEORGIA | A | | $2,184.38 | $0.00 | $2,184.38 | |
| 9598 | RUSSELL | HAROLD | R | | $4,593.75 | $0.00 | $4,593.75 | |
| 17606 | RUSSELL | JAMES | M | | $956.25 | $0.00 | $956.25 | |
| 1040 | RUSSELL | JOHN | R | | $5.00 | $0.00 | $5.00 | |
| 23567 | RUSSELL | MARILYN | S | | $1,024.19 | $0.00 | $1,024.19 | |
| 207636 | RUSSELL | NORMAN | T | | $10,556.25 | $0.00 | $10,556.25 | |
| 207651 | RUSSELL | RICHARD | B | SHARON E RUSSELL | $1,134.38 | $0.00 | $1,134.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

538

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 207652 RUSSELL | | RICHARD | B | | $1,184.25 | $0.00 | $1,184.25 | |
| 3845 RUSSELL | | ROBERT | O | | $90.00 | $0.00 | $90.00 | |
| 25356 RUSSELL 1000 ALPHA TILTS  B | | | | GINA & CO | $790,946.08 | $0.00 | $790,946.08 | |
| 25379 RUSSELL 1000 ALPHA TILTS FD | | | | GINA & CO | $1,823,654.13 | $0.00 | $1,823,654.13 | |
| 25355 RUSSELL 1000 ALPHA TRADE B | | GINA &CO | | | $745.00 | $0.00 | $745.00 | |
| 207908 RUSSELL 1000 GROWTH CTF | | | | STREET GLOBAL ADVISORS | $344,418.59 | $0.00 | $344,418.59 | |
| 25387 RUSSELL 1000 INDEX FUND | | | | GINA & CO | $158,203.68 | $0.00 | $158,203.68 | |
| 25359 RUSSELL 1000 VALUE ALPHA TLT | | | | GINA & CO. | $2,912,787.00 | $0.00 | $2,912,787.00 | |
| 207909 RUSSELL 1000 VALUE CTF | | | | STREET GLOBAL ADVISORS | $124,836.92 | $0.00 | $124,836.92 | |
| 25378 RUSSELL 1000 VALUE FUND | | | | GINA & CO | $18,623.91 | $0.00 | $18,623.91 | |
| 25383 RUSSELL 2000 ALPHA TILT TRDG | | | | GINA & CO | $15.00 | $0.00 | $15.00 | |
| 25381 RUSSELL 2000 ALPHA TILTS B | | | | GINA & CO | $26,508.00 | $0.00 | $26,508.00 | |
| 25382 RUSSELL 2000 ALPHA TILTS FD | | | | GINA & CO | $10,989.00 | $0.00 | $10,989.00 | |
| 18841 RUSSELL 3000 INDEX FIL VERSION | | | | BANKERS TRUST CORPORATION | $939,241.93 | $0.00 | $939,241.93 | |
| 25684 RUSSELL 3000 INDX | | ANDREW W.MELLON | | THE NORTHERN TRUST COMPANY | $75.00 | $0.00 | $75.00 | |
| 12191 RUSSELL INSURANCE FUNDS | | | | | $57,321.10 | $0.00 | $57,321.10 | |
| 1642 RUSSELL JR | | ALBERT | C | | $3.00 | $0.00 | $3.00 | |
| 185 RUSSELL JR. | | CHARLES | F | | $389.06 | $0.00 | $389.06 | |
| 7274 RUSSELL JR. | | FRANK | E | JOYCE MARIE RUSSELL | $5,416.88 | $0.00 | $5,416.88 | |
| 33560 RUSSELL LARGE CAP US EQUITY FU | | ND | | JP MORGAN CHASE | $518,365.00 | $0.00 | $518,365.00 | |
| 207910 RUSSELL SPECIAL SMALL NON-CTF | | | | STREET GLOBAL ADVISORS | $3,216,126.70 | $0.00 | $3,216,126.70 | |
| 20046 RUSSELL SURVIVORS TRUST | | | | THOMAS L RUSSELL TTEE | $4,204.69 | $0.00 | $4,204.69 | |
| 12186 RUSSELL US EQUITY FUND CHD1 | | | | | $56,110.60 | $0.00 | $56,110.60 | |
| 19357 RUSSI | | SUZANNE | M | | $4,218.75 | $0.00 | $4,218.75 | |
| 17613 RUSSO | | ALFRED | J | FILOMENA R RUSSO | $3,637.50 | $0.00 | $3,637.50 | |
| 16740 RUSSO | | DANIEL | J | | $2,347.50 | $0.00 | $2,347.50 | |
| 9838 RUSSO | | FRANCES | A | | $2,521.88 | $0.00 | $2,521.88 | |
| 24666 RUSSO | | FRANCIS | J | | $29,181.94 | $0.00 | $29,181.94 | |
| 32590 RUSSO | | JAMES | | | $601.58 | $0.00 | $601.58 | |
| 9774 RUSSO | | JOSEPH | | | $6,328.13 | $0.00 | $6,328.13 | |
| 24014 RUSSO | | LINDA | L | | $2,782.03 | $0.00 | $2,782.03 | |
| 25900 RUSSO | | MICHAEL | A | | $50.00 | $0.00 | $50.00 | |
| 16451 RUSSO | | ROBERT | | JOANNE A RUSSO | $3,381.25 | $0.00 | $3,381.25 | |
| 204 RUSSO | | SELENE | | | $2.50 | $0.00 | $2.50 | |
| 1470 RUSSWURM | | HAROLD | L | RAMONA SUE RUSSWURM | $2,866.56 | $0.00 | $2,866.56 | |
| 33173 RUTADO JASPOVICE & SIMONS | | | | | $4,059.00 | $0.00 | $4,059.00 | |
| 6934 RUTCHKA | | ALEXANDER | | BRENDA P. RUTCHKA | $100.00 | $0.00 | $100.00 | |
| 6548 RUTH | | HENRY | S | | $100.00 | $0.00 | $100.00 | |
| 27340 RUTH | | JEFFREY | P | | $4,782.50 | $0.00 | $4,782.50 | |
| 200721 RUTH & VERNON TAYLOR FOUNDATIO | | | | | $135,646.50 | $0.00 | $135,646.50 | |
| 2032 RUTH B&E E L SHANNON JR FDN | | | | FBO SANWA BANK CALIFORNIA TTEE | $7,100.17 | $0.00 | $7,100.17 | |
| 23302 RUTHERFORD | | DENISE | A | | $6,787.50 | $0.00 | $6,787.50 | |
| 23301 RUTHERFORD | | DOUGLAS | K | | $4,031.25 | $0.00 | $4,031.25 | |
| 6306 RUTHERFORD | | KURT | S | | $1,209.38 | $0.00 | $1,209.38 | |
| 7334 RUTHERFORD | | ROYCE | G | VIRGINIA S RUTHERLAND | $965.63 | $0.00 | $965.63 | |
| 5428 RUTHERFORD | | TERRY | | | $5,521.88 | $0.00 | $5,521.88 | |
| 22132 RUTHERORD | | DERALD | J | TAMMY TERESA RUTHERFORD | $1,410.14 | $0.00 | $1,410.14 | |
| 203446 RUTHMAN | | SOL | | | $3,318.75 | $0.00 | $3,318.75 | |
| 3496 RUTHVEN | | JOHN | R | | $8,893.75 | $0.00 | $8,893.75 | |
| 206911 RUTIRASIRI | | VARUNEE | | CHALIT RUTIRASIRI | $25,454.25 | $0.00 | $25,454.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

539

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12955 RUTKOWSKI | BERNADINE | L | | | $4,243.75 | $0.00 | $4,243.75 | |
| 5921 RUTLEDGE | CHARLES | E | | | $6,689.82 | $0.00 | $6,689.82 | |
| 32122 RUTLEDGE | GWEN | | ALEXIS SCOTT | | $4,800.00 | $0.00 | $4,800.00 | |
| 854 RUTMAYER | KENNETH | | GLORIA RUTMAYER | | $798.13 | $0.00 | $798.13 | |
| 14093 RUTONDO | PAUL | L | ANNAMAE RONDO | | $3,562.50 | $0.00 | $3,562.50 | |
| 373 RUTTAN | JOSEPH | A | | | $15.00 | $0.00 | $15.00 | |
| 21909 RUTTEN | ELIZABETH | B | | | $4,275.00 | $0.00 | $4,275.00 | |
| 22067 RUTTENBERG | CHARLES | A | | | $1,626.25 | $0.00 | $1,626.25 | |
| 28051 RUTTENBERG | GERTRUDE | | | | $16,776.15 | $0.00 | $16,776.15 | |
| 206716 RUTTENBERG | GERTRUDE | | CHARLES RUTTENBERG TTEE | | $12,065.40 | $0.00 | $12,065.40 | |
| 30185 RUTTMANN | MARGARET | | | | $20.00 | $0.00 | $20.00 | |
| 212 RUTZKY | JOSEPH | C | | | $80.00 | $0.00 | $80.00 | |
| 203785 RUWE | DEAN | M | | | $4,106.25 | $0.00 | $4,106.25 | |
| 10758 RV & SW GRAY FAMILY | | | SALLIE W GRAY TRUSTEE | | $126,492.19 | $0.00 | $126,492.19 | |
| 19651 RYAN | CECELIA | V | FRANK CASE RYAN | | $3,087.50 | $0.00 | $3,087.50 | |
| 25506 RYAN | CHARLES | J | CYNTHIA ALICE RYAN | | $45.00 | $0.00 | $45.00 | |
| 8323 RYAN | CHRISTINA | | | | $2,581.25 | $0.00 | $2,581.25 | |
| 5826 RYAN | CHRISTOPHER | A | | | $2,296.88 | $0.00 | $2,296.88 | |
| 11253 RYAN | DOUGLAS | B | | | $9,883.75 | $0.00 | $9,883.75 | |
| 1351 RYAN | EDWARD | F | | | $4,687.50 | $0.00 | $4,687.50 | |
| 14843 RYAN | JAMES | F | | | $50.00 | $0.00 | $50.00 | |
| 201138 RYAN | JAMES | F | ROSALIE G RYAN | | $6,428.63 | $0.00 | $6,428.63 | |
| 200533 RYAN | JODIE | A | RICK A RYAN | | $2,352.00 | $0.00 | $2,352.00 | |
| 8696 RYAN | JOHN | W | | | $17,981.25 | $0.00 | $17,981.25 | |
| 13799 RYAN | JOHN | A | | | $11,156.25 | $0.00 | $11,156.25 | |
| 207250 RYAN | JOHN | | | | $1,109.59 | $0.00 | $1,109.59 | |
| 11201 RYAN | KELLI | Z | CAROL ZIMET RYAN | | $3,972.66 | $0.00 | $3,972.66 | |
| 1352 RYAN | LOIS | H | | | $9,562.50 | $0.00 | $9,562.50 | |
| 31351 RYAN | MARY | K | | | $3,087.50 | $0.00 | $3,087.50 | |
| 31353 RYAN | MARY | K | | | $3,463.00 | $0.00 | $3,463.00 | |
| 204888 RYAN | NORMA | L | | | $3,107.81 | $0.00 | $3,107.81 | |
| 20907 RYAN | RALPH | G | LASALLE BANK N.A. | | $27,234.38 | $0.00 | $27,234.38 | |
| 206617 RYAN | ROBERT | R | | | $6,237.56 | $0.00 | $6,237.56 | P 01 |
| 11501 RYAN | THOMAS | M | | | $15,890.63 | $0.00 | $15,890.63 | |
| 13590 RYAN | THOMAS | D | JANE ANN RYAN | | $2,128.13 | $0.00 | $2,128.13 | |
| 12983 RYAN | TIMOTHY | M | | | $1,565.63 | $0.00 | $1,565.63 | |
| 11503 RYAN | WHITNEY | Z | CAROL ZIMET RYAN | | $3,972.66 | $0.00 | $3,972.66 | |
| 9254 RYAN | WILLIAM | M | | | $5,321.48 | $0.00 | $5,321.48 | |
| 31354 RYAN (DECEASED) | RICHARD | E | MARY K. RYAN | | $9,757.50 | $0.00 | $9,757.50 | P 01 |
| 3650 RYAN JR (CUST) | WILLIAM | A | CHRISTINE M RYAN (UGMA) | | $461.72 | $0.00 | $461.72 | |
| 4867 RYAN JR (CUST) | WILLIAM | A | WILLIAM A RYAN III | | $461.63 | $0.00 | $461.63 | |
| 19808 RYDBERG | CARL | M | LINDA CHUN RYDBERG | | $2,281.25 | $0.00 | $2,281.25 | |
| 16128 RYDER | RICHARD | C | | | $37,250.00 | $0.00 | $37,250.00 | |
| 207296 RYDER | RONALD | J | | | $100.00 | $0.00 | $100.00 | |
| 208121 RYFSWAB LTD | | | C/O MERRILL LYNCH INT BANK | | $123,390.00 | $0.00 | $123,390.00 | |
| 28655 RYMAN JR | WILLIE | A | | | $8,894.55 | $0.00 | $8,894.55 | |
| 30125 RYNASKO | CAROL | A | | | $4,434.38 | $0.00 | $4,434.38 | |
| 30900 RYNDERS | MARILYN | L | | | $3,080.86 | $0.00 | $3,080.86 | |
| 23925 RYNEARSON | LORETTA | E | DAVID E RYNEARSON | | $252.85 | $0.00 | $252.85 | |
| 33365 RYNKIEWICZ | RICHARD | J | | | $75.00 | $0.00 | $75.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

540

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 201240 RYNNE | JOAN | L | | | $7,047.00 | $0.00 | $7,047.00 | |
| 201239 RYNNE | WILLIAM | T | | | $7,047.00 | $0.00 | $7,047.00 | |
| 33423 RYPIEN | JOSEPH | B | | | $3,467.25 | $0.00 | $3,467.25 | |
| 633 RYWES | BEREK | | | ROZIA RYWES | $10.00 | $0.00 | $10.00 | |
| 206523 RYZNER | RAYMOND | S | RAYMOND S RYZNER TTEE | | $20.00 | $0.00 | $20.00 | |
| 206522 RYZNER | STEVEN | | | | $6,138.25 | $0.00 | $6,138.25 | |
| 12025 RZEMIEN | RICHARD | R | | | $6,450.00 | $0.00 | $6,450.00 | |
| 19549 RZEWSKI | LOTTIE | | | | $8,504.95 | $0.00 | $8,504.95 | |
| 26659 S & L VENTURES INC | | | | | $5,718.75 | $0.00 | $5,718.75 | |
| 25865 SA | BRETIS | | | | $41,733.03 | $0.00 | $41,733.03 | |
| 200522 SAAB | EDWARD | J | | | $30.00 | $0.00 | $30.00 | |
| 4063 SAAD | ANDRE | H | | | $2,271.09 | $0.00 | $2,271.09 | |
| 24340 SAAKE | ALAN | F | F SAAKE & H SCHMIEDEKE CO TTEE | | $1,025.70 | $0.00 | $1,025.70 | |
| 11716 SAATVEDT | ANDERS | | | | $9,417.38 | $0.00 | $9,417.38 | |
| 1098 SAATY | SAMIR | | | | $8,281.25 | $0.00 | $8,281.25 | |
| 29235 SAAVEDRA | ANGELA | M | | | $1,049.06 | $0.00 | $1,049.06 | |
| 23740 SAAVEDRA | FRANCISCO | A | | | $6,650.00 | $0.00 | $6,650.00 | |
| 23741 SAAVEDRA | FRANCISCO | | | | $10,531.25 | $0.00 | $10,531.25 | |
| 27359 SABA | JAMES | G | | | $3,780.38 | $0.00 | $3,780.38 | |
| 201758 SABATELL | HENRY | | | | $3,525.00 | $0.00 | $3,525.00 | |
| 3309 SABATINO | CHRISTOPHER | R | | | $1,969.38 | $0.00 | $1,969.38 | |
| 5646 SABBAGHA | EMILE | | | | $50.00 | $0.00 | $50.00 | |
| 5994 SABBATH | SANDRA | L | | | $15.00 | $0.00 | $15.00 | |
| 17526 SABBE | DONALD | V | | | $3,234.38 | $0.00 | $3,234.38 | |
| 203657 SABELLICO | FRANK | | ANNETTE SABELLICO | | $1,380.00 | $0.00 | $1,380.00 | |
| 20498 SABO | FRANKLIN | D | | | $50.00 | $0.00 | $50.00 | |
| 13166 SABO | JOHN | R | PATRICIA K SABO | | $2,265.38 | $0.00 | $2,265.38 | |
| 200214 SABO | VINCENT | M | | | $1,272.00 | $0.00 | $1,272.00 | |
| 17485 SABOL III | GEORGE | J | BONNIE JEAN SABOL | | $13,843.75 | $0.00 | $13,843.75 | |
| 29592 SABOR | DORIS | M | | | $3,158.50 | $0.00 | $3,158.50 | |
| 205470 SABORIO | DANILO | J | MARISA SABORIO | | $10.00 | $0.00 | $10.00 | |
| 7268 SABOT ASSOCIATES, INC | | | | | $4,335.94 | $0.00 | $4,335.94 | |
| 9063 SACCAMENO | PHILLIP | V | LYNNE P SACCAMENO | | $50.00 | $0.00 | $50.00 | |
| 9326 SACCANI | OLGA | M | DONALD V SACCANI (DECEASED) | | $1,554.61 | $0.00 | $1,554.61 | |
| 9327 SACCANI | OLGA | M | | | $1,328.81 | $0.00 | $1,328.81 | |
| 14436 SACCARD | ROBERT | A | | | $12.00 | $0.00 | $12.00 | |
| 201545 SACCO | PHILOMENA | M | | | $2.50 | $0.00 | $2.50 | |
| 26633 SACHO | EMORY | R | | | $881.56 | $0.00 | $881.56 | |
| 30000 SACHR | ALLAN | | | | $12.00 | $0.00 | $12.00 | |
| 28392 SACHS | ALLAN | | | | $30,445.31 | $0.00 | $30,445.31 | |
| 5045 SACHS | JEREL | L | CAROLE N SACHS | | $4,945.31 | $0.00 | $4,945.31 | |
| 9308 SACHS | MARVIN | | BARBARA SACHS | | $1,134.38 | $0.00 | $1,134.38 | |
| 26094 SACHS | PETER | S | | | $829.92 | $0.00 | $829.92 | |
| 204654 SACK | RICHARD | | | | $3,196.00 | $0.00 | $3,196.00 | |
| 5372 SACKETT | RICHARD | | | | $2,437.50 | $0.00 | $2,437.50 | |
| 24735 SACKETT | WALTER | J | | | $3,768.75 | $0.00 | $3,768.75 | |
| 9907 SACKS | DAVID | | | | $994.50 | $0.00 | $994.50 | |
| 16715 SACKS | DAVID | | ETHEL SACKS | | $5.00 | $0.00 | $5.00 | |
| 8602 SACKS | DON | | | | $868.75 | $0.00 | $868.75 | |
| 975 SACKS | LOUIS | | | | $261.30 | $0.00 | $261.30 | P 10 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

541

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27191 SACKS | LOUIS | | | GLADYS SACKS | $261.30 | $0.00 | $261.30 | P 10 |
| 18736 SACKS | MILTON | | | | $960.00 | $0.00 | $960.00 | |
| 19849 SACKS | ROBERT | N | | GABRIELLE GOPIN SACKS | $500.00 | $0.00 | $500.00 | |
| 21080 SACKS | SHELDON | I | | | $75.00 | $0.00 | $75.00 | |
| 8499 SACRE | MARJORIE | L | | | $1.75 | $0.00 | $1.75 | |
| 2180 SADANIANTZ | ARA | | | BETTY T SADANIANTZ | $100.00 | $0.00 | $100.00 | |
| 203052 SADARANGANI | MINU | | | | $1,057.50 | $0.00 | $1,057.50 | |
| 5384 SADE | SCOTT | B | | | $50.00 | $0.00 | $50.00 | |
| 458 SADLER JR. | ANTHONY | L | | | $1,201.25 | $0.00 | $1,201.25 | |
| 20416 SADO | MASAMI | | | MASAYE SADO | $6,224.25 | $0.00 | $6,224.25 | |
| 207153 SAED | WILLIAM | J | | | $25.00 | $0.00 | $25.00 | |
| 10782 SAENGER | LOYD | H | | | $1,931.25 | $0.00 | $1,931.25 | |
| 10783 SAENGER | LOYD | H | | | $3,010.31 | $0.00 | $3,010.31 | |
| 2320 SAERZ | RONALD | W | | | $1,900.80 | $0.00 | $1,900.80 | |
| 11910 SAFARIK | MARGARET | H | | | $58.75 | $0.00 | $58.75 | |
| 9491 SAFE RAINIER INVESTMENT MGMT | | | | US BANK TRUST NA AS CUSTODIAN | $19,442.61 | $0.00 | $19,442.61 | |
| 27577 SAFEWAY INC | | | | CITICORP NA INC | $82,872.20 | $0.00 | $82,872.20 | P 11 |
| 27578 SAFEWAY INC | | | | CITICORP NA INC | $32,224.61 | $0.00 | $32,224.61 | P 10 |
| 32042 SAFFORD | LORRAINE | E | | | $10,278.00 | $0.00 | $10,278.00 | |
| 14880 SAFIER | ALAN | M | | | $2,671.88 | $0.00 | $2,671.88 | |
| 8520 SAFIR | BARRY | E | | | $16,398.75 | $0.00 | $16,398.75 | |
| 6984 SAFIRSTEIM | JARED | J | | | $6,002.60 | $0.00 | $6,002.60 | |
| 17687 SAFKO | EMILY | E | | | $2,386.44 | $0.00 | $2,386.44 | |
| 203645 SAFKO MD | KENNETH | R | | | $6,018.75 | $0.00 | $6,018.75 | |
| 11411 SAFRAN | PHILIP | E | | | $3,045.38 | $0.00 | $3,045.38 | |
| 202593 SAFRAN SR | RODOLFO | C | | | $3,367.93 | $0.00 | $3,367.93 | |
| 200360 SAFRIN | WOLF | | | JACQUELINE S SAFRIN | $7.50 | $0.00 | $7.50 | |
| 12436 SAGANICH | JOHN | M | | SUZANNE SAGANICH | $50.00 | $0.00 | $50.00 | |
| 9735 SAGE | JAMES | J | | | $9,768.94 | $0.00 | $9,768.94 | |
| 30490 SAGE | JAY | | | | $2,489.06 | $0.00 | $2,489.06 | |
| 9736 SAGE | JOAN | E | | | $4,558.84 | $0.00 | $4,558.84 | |
| 21513 SAGER | MARVIN | M | | | $2,196.45 | $0.00 | $2,196.45 | |
| 10181 SAGERT | REYNOLD | | | PATRICIA M SAGERT | $12,800.00 | $0.00 | $12,800.00 | |
| 23046 SAGHIAN | FARZAD | | | | $36,328.13 | $0.00 | $36,328.13 | |
| 30807 SAGINAW BAY UNDERWRITERS | | | | | $25.00 | $0.00 | $25.00 | |
| 200792 SAGLIMBENE | ANTHONY | M | | ELIZABETH A SAGLIMBENE | $3,206.25 | $0.00 | $3,206.25 | |
| 11081 SAGOS | CONSTANTINE | J | | | $411.16 | $0.00 | $411.16 | |
| 200206 SAGRATI | DAVID | L | | | $50.00 | $0.00 | $50.00 | |
| 23553 SAHAR | DAVID | | | ELEN SAHAR | $6,375.00 | $0.00 | $6,375.00 | |
| 18376 SAHARA ENT.-WM.BLAIR-C-EQUITY | | | | NORTHERN TRUST COMPANY | $332,664.75 | $0.00 | $332,664.75 | |
| 22745 SAHILLIOUGH MD | REFIK | | | SEI ASSET MANAGEMENT | $9.50 | $0.00 | $9.50 | |
| 31519 SAHLINGER | WILLIAM | P | | PATRICIA G SAHILINGER | $50.00 | $0.00 | $50.00 | |
| 12382 SAHLOFF | DOROTHY | L | | | $5,204.69 | $0.00 | $5,204.69 | |
| 16401 SAIA | FRANK | O | | ROBERT A LANGLOIS | $4,125.00 | $0.00 | $4,125.00 | |
| 14457 SAIDEL | DAVID | P | | | $5,175.00 | $0.00 | $5,175.00 | |
| 13120 SAIF CORPORATION | | | | FROLEY REVY INVESTMENT CO INC | $326,343.75 | $0.00 | $326,343.75 | |
| 32714 SAIKI | PATRICIA | | | | $4,928.01 | $0.00 | $4,928.01 | |
| 32713 SAIKI | STANLEY | | | PATRICIA SAIKI TTEE | $1,624.33 | $0.00 | $1,624.33 | |
| 4049 SAINI | NIRMAL | K | | ASHA SAINI | $25.00 | $0.00 | $25.00 | |
| 206321 SAITZ | LINDA | D | | | $945.98 | $0.00 | $945.98 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

542

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 14811 | SAJBEL | SHIRLEY | A | | $2,043.75 | $0.00 | $2,043.75 | |
| 12826 | SAJBEL MD | JOSEPH | L | | $1,012.50 | $0.00 | $1,012.50 | |
| 14528 | SAJCHEZ | IGNACIO | R | | $1,317.19 | $0.00 | $1,317.19 | |
| 14985 | SAKAGUCHI | KIYOFUMI | | | $14,512.50 | $0.00 | $14,512.50 | |
| 203054 | SAKAR | JAMES | | | $2,458.80 | $0.00 | $2,458.80 | |
| 26409 | SAKASH | JENNIFER | G | | $522.66 | $0.00 | $522.66 | |
| 25932 | SAKOULOS | CYNTHIA | M | | $47.50 | $0.00 | $47.50 | |
| 25933 | SAKOULOS | CYNTHIA | M | KRISTEN M SAKOULOS | $3.20 | $0.00 | $3.20 | |
| 25934 | SAKOULOS | DAVID | L | | $14.00 | $0.00 | $14.00 | |
| 25935 | SAKOULOS | PETER | J | | $14.00 | $0.00 | $14.00 | |
| 202789 | SAKUDA | HISAO | | ALBERT M SAKUDA | $25.00 | $0.00 | $25.00 | |
| 33660 | SAL ARMY CHANCELLOR LGT MGMT | | | JP MORGAN CHASE | $245,883.02 | $0.00 | $245,883.02 | |
| 8671 | SALA | PAUL | B | ANGELA M SALA | $5.00 | $0.00 | $5.00 | |
| 7079 | SALADINO | MARK | J | | $3,356.00 | $0.00 | $3,356.00 | |
| 17329 | SALAH | MARY | D | | $4,200.00 | $0.00 | $4,200.00 | |
| 3246 | SALAH | NEAL | S | | $25.00 | $0.00 | $25.00 | |
| 3245 | SALAH | SAM | | EILEEN B SALAH | $3,256.88 | $0.00 | $3,256.88 | |
| 27065 | SALAMINA | CHARLES | J | CAROL SALAMINA | $10,447.50 | $0.00 | $10,447.50 | |
| 205238 | SALAMO | LIBERA | M | | $5.00 | $0.00 | $5.00 | |
| 32787 | SALANGA | EMILIA | | | $6,429.50 | $0.00 | $6,429.50 | |
| 6752 | SALASNEK | LOWELL | M | | $9,288.75 | $0.00 | $9,288.75 | |
| 7436 | SALAT | SANDRA | | | $1,535.63 | $0.00 | $1,535.63 | |
| 30849 | SALAZAR | RALPH | J | | $2,887.50 | $0.00 | $2,887.50 | |
| 12387 | SALAZAR | SHAWN | W | | $2,367.97 | $0.00 | $2,367.97 | |
| 200525 | SALDANHA | ROBERT | | LENA SALDANHA | $4,281.25 | $0.00 | $4,281.25 | |
| 203126 | SALDONIS | RAYMOND | A | MICHELE H SALDONIS | $16,412.50 | $0.00 | $16,412.50 | |
| 5929 | SALEM | ADIB | S | | $2,907.81 | $0.00 | $2,907.81 | |
| 30746 | SALEM | ANTHONY | | EVA SALEM | $665.63 | $0.00 | $665.63 | |
| 30747 | SALEM | ANTHONY | | GEROGE M. HERRO | $150.00 | $0.00 | $150.00 | |
| 18632 | SALEMY | EDWARD | G | | $2,969.06 | $0.00 | $2,969.06 | |
| 27853 | SALEMY | EDWARD | G | | $7,195.31 | $0.00 | $7,195.31 | |
| 5729 | SALERNO | JAMES | J | | $6,321.88 | $0.00 | $6,321.88 | |
| 201357 | SALERNO | JOHN | J | | $9,796.88 | $0.00 | $9,796.88 | |
| 17376 | SALERNO | LAWRENCE | J | | $1,094.48 | $0.00 | $1,094.48 | |
| 30883 | SALES TRUST | THOMAS | E | PHYLLIS C. SALES TTEE | $2,425.00 | $0.00 | $2,425.00 | |
| 12793 | SALGADO | SUSAN | R | CHARLES M REILLY | $903.13 | $0.00 | $903.13 | |
| 17540 | SALGADO | THEODORE | J | | $1,163.44 | $0.00 | $1,163.44 | |
| 6225 | SALIM | CYNTHIA | | | $2,627.50 | $0.00 | $2,627.50 | |
| 24022 | SALIMBENE | JAMES | | | $8,015.63 | $0.00 | $8,015.63 | |
| 19862 | SALING | JOSEPH | | DOROTHTY SALING | $5,740.63 | $0.00 | $5,740.63 | |
| 12386 | SALING | STEVEN | W | | $3,306.25 | $0.00 | $3,306.25 | |
| 29203 | SALINGER | RICHARD | | KAREN A SALINGER | $3,317.25 | $0.00 | $3,317.25 | |
| 24676 | SALISBURY | JAMES | G | | $80.00 | $0.00 | $80.00 | |
| 20577 | SALLOP | MARVIN | B | | $1,744.38 | $0.00 | $1,744.38 | |
| 16991 | SALLWASSER | THOMAS | J | | $2,675.00 | $0.00 | $2,675.00 | |
| 13054 | SALLYANN & FRANK COWLES | | | WILLIAM H MYERS | $2,136.25 | $0.00 | $2,136.25 | |
| 6629 | SALMON | SHELDON | | KARAN L SALMON | $6,128.25 | $0.00 | $6,128.25 | |
| 581 | SALOMON | ERIC | F | | $150.00 | $0.00 | $150.00 | |
| 17431 | SALON | REBECCA | S | JAY P GOLDMAN | $10,453.13 | $0.00 | $10,453.13 | |
| 25936 | SALOULOS | CYNTHIA | M | | $14.25 | $0.00 | $14.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

543

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19760 | SALRNO | DORSEY | P | | $11,975.00 | $0.00 | $11,975.00 | |
| 14125 | SALTZ | ARTHUR | M | | $8,682.63 | $0.00 | $8,682.63 | |
| 16224 | SALTZMAN | GILBERT | A | MARCIA T SALTZMAN | $25.00 | $0.00 | $25.00 | |
| 5472 | SALVAGGIO | WILLIAM | B | | $50.00 | $0.00 | $50.00 | |
| 24601 | SALVATION ARMY CENTRAL TERRITO | | | BNY MIDWEST TR CO | $231,866.10 | $0.00 | $231,866.10 | |
| 203084 | SALVATORE | DONNA | M | | $3,199.24 | $0.00 | $3,199.24 | |
| 3115 | SALVATORE | SAMUEL | D | | $6,203.25 | $0.00 | $6,203.25 | |
| 30545 | SALVINO | KATHERINE | B | | $319.08 | $0.00 | $319.08 | |
| 30429 | SALVINO | SHARON | K | | $3,250.00 | $0.00 | $3,250.00 | |
| 30546 | SALVINO TTE UWGE | KATHERINE | B | | $4,010.63 | $0.00 | $4,010.63 | |
| 27153 | SALYER | DIANE | C | | $12,787.50 | $0.00 | $12,787.50 | |
| 16929 | SALYER | VIRGINIA | M | AMOS L SAYLER | $3,450.00 | $0.00 | $3,450.00 | |
| 23018 | SALYERS | MARSHALL | L | | $40.00 | $0.00 | $40.00 | |
| 1787 | SALZANO | SHARYN | G | | $50.00 | $0.00 | $50.00 | |
| 3116 | SALZINGER | ALVIN | | NANCY SALZINGER | $9,375.00 | $0.00 | $9,375.00 | |
| 2122 | SALZINGER | GARY | J | | $7,725.00 | $0.00 | $7,725.00 | |
| 206718 | SALZMAN | ROBERT | B | HELGA SALZMAN | $3,773.25 | $0.00 | $3,773.25 | |
| 1411 | SAM MORRIS FAMILY TRUST | | | FBO SAM MORRIS (TTEE) | $8.00 | $0.00 | $8.00 | |
| 4911 | SAMARASEKERA | DILIP | K | | $5,800.00 | $0.00 | $5,800.00 | |
| 15965 | SAMARIN | JAMES | J | | $5,835.94 | $0.00 | $5,835.94 | |
| 32897 | SAMDER | DUANE | L | | $583.32 | $0.00 | $583.32 | |
| 2476 | SAMDERS | O | D | PAMELA H SANDERS | $50.00 | $0.00 | $50.00 | |
| 1240 | SAMEK (FBO) | PAUL | H | EMIL SAMEK (U/W/O) | $975.00 | $0.00 | $975.00 | |
| 24651 | SAMES | WILLIAM | S | | $2,714.06 | $0.00 | $2,714.06 | |
| 23290 | SAMFORD UNIVERSITY ENDOWMENT P | LUS | | BANK OF NEW YORK | $114,103.99 | $0.00 | $114,103.99 | P 10 |
| 23259 | SAMFORD UNIVERSITY-ANNUITY | INTERNAL | | BANK OF NEW YORK | $1,629.42 | $0.00 | $1,629.42 | |
| 23258 | SAMFORD UNIVERSITY-ANNUITY | POOL #60043 | | BANK OF NEW YORK | $5,659.17 | $0.00 | $5,659.17 | |
| 568 | SAMMAN | EDGAR | G | MARJORIE FRANCIS SAMMAN | $17,321.88 | $0.00 | $17,321.88 | |
| 16683 | SAMMAN | GREGORY | S | | $1,509.00 | $0.00 | $1,509.00 | |
| 3285 | SAMMONS | DONALD | | | $3,922.50 | $0.00 | $3,922.50 | |
| 13681 | SAMPAT | KRISH | | NILANJANI K SAMPAT | $2,910.94 | $0.00 | $2,910.94 | |
| 15484 | SAMPLE | TERESITA | S | | $1,687.50 | $0.00 | $1,687.50 | |
| 13593 | SAMPLE | TIM | A | HILDE R SAMPLE | $7,875.00 | $0.00 | $7,875.00 | |
| 204519 | SAMPLE | TIM | A | | $4,131.25 | $0.00 | $4,131.25 | |
| 17657 | SAMPSON | BRIAN | C | | $12.50 | $0.00 | $12.50 | |
| 201541 | SAMPSON | JOHN | O | | $2,512.50 | $0.00 | $2,512.50 | |
| 18549 | SAMUEL | KIYOMI | | | $125.00 | $0.00 | $125.00 | |
| 22058 | SAMUEL R & MAVIS G WORLEY FAMI | LY TRUST | | STM WOLEY FAM LTD PTRS | $1,912.50 | $0.00 | $1,912.50 | |
| 22949 | SAMUELS | LORINE | S | JOEL R SAMUELS | $261.33 | $0.00 | $261.33 | |
| 14459 | SAMUELS  TRUST | JEROME | | | $2,587.50 | $0.00 | $2,587.50 | |
| 206817 | SAMUELSON | BARBARA | J | | $2,014.16 | $0.00 | $2,014.16 | |
| 14458 | SAMULES | ELLEN | B | | $5,175.00 | $0.00 | $5,175.00 | |
| 32300 | SAN ANTONIO FED CREDIT UNION | | | | $28,619.70 | $0.00 | $28,619.70 | |
| 208122 | SAN BENITO LTD | | | C/O MERRILL LYNCH INT BANK | $30,196.39 | $0.00 | $30,196.39 | |
| 206157 | SAN BERNARDINO COUNTY | | | STATE STREET CORPORATION | $439,391.50 | $0.00 | $439,391.50 | |
| 206051 | SAN DIEGO CITY EMP | | | STATE STREET CORP | $855.00 | $0.00 | $855.00 | |
| 32238 | SAN DIEGO GAS & ELEC FUND | SGEI | | MARINELIGHT & CO NOMINEE | $4,692.50 | $0.00 | $4,692.50 | |
| 32239 | SAN DIEGO GAS & ELECTRIC FUND | SGE 5 | | MARINELIGHT & CO NOMINEE | $10,805.00 | $0.00 | $10,805.00 | |
| 18271 | SAN DIEGO- TRINITY MID VALUE | | | NORTHERN TRUST COMPANY | $43,684.05 | $0.00 | $43,684.05 | |
| 18415 | SAN DIEGO-LOOMIS CONVERTIBLES | | | NORTHERN TRUST COMPANY | $49,295.32 | $0.00 | $49,295.32 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

544

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15631 | SAN FILIPPO | STEVEN | C | | $6,250.00 | $0.00 | $6,250.00 | |
| 33825 | SAN FRANCISCO AIDS FDN - IMA | | | MELLON/BOSTON SAFE AS AGENT | $990.88 | $0.00 | $990.88 | |
| 18777 | SAN FRANCISCO OPERA | RETIREMENT PLAN | | SENECA CAPITAL MGMT | $17.50 | $0.00 | $17.50 | |
| 18776 | SAN FRANCISCO OPERA | | | SENECA CAPITAL MGMT | $199.50 | $0.00 | $199.50 | |
| 34469 | SAN FRANCISCO'S OPERA A | | | | $17.50 | $0.00 | $17.50 | |
| 23287 | SAN JOSE FED EMPLY | | | THE BANK OF NEW YORK | $283,439.90 | $0.00 | $283,439.90 | |
| 19369 | SAN TELMO INC. C/O FRED | WEINERT | | | $67,246.00 | $0.00 | $67,246.00 | |
| 25553 | SANABRIA | BLANCA | | | $1,421.88 | $0.00 | $1,421.88 | |
| 15369 | SANANI | SHAMEL | | FARIDEH SANANI | $2,696.63 | $0.00 | $2,696.63 | |
| 22138 | SANBORN | DAVID | W | | $4,318.75 | $0.00 | $4,318.75 | |
| 647 | SANBORN | JAMES | J | | $1,200.23 | $0.00 | $1,200.23 | |
| 648 | SANBORN | THERESA | | | $862.50 | $0.00 | $862.50 | |
| 202011 | SANCHEZ | IGNACIO | | | $1,318.50 | $0.00 | $1,318.50 | |
| 31943 | SANCHEZ | OSCAR | M | MARCOS ANTONIO SANCHEZ | $918.75 | $0.00 | $918.75 | |
| 14281 | SANCHEZ | RAMON | | ALMA E SANCHEZ | $9,100.00 | $0.00 | $9,100.00 | |
| 31944 | SANCHEZ JR | OSCAR | M | OSCAR M SANCHEZ SR | $918.75 | $0.00 | $918.75 | |
| 202173 | SANCHEZ-ALVAREZ | MANUEL | | ANGELIKA HUTH-SANCHEZ | $25.00 | $0.00 | $25.00 | |
| 20619 | SANCHEZ-TERAN | PABLO | M | | $1,821,522.50 | $0.00 | $1,821,522.50 | |
| 33699 | SANCHIONI (GUARDIANSHIP) | RICHARD | E | MELLON/BOSTON SAFE AS AGENT | $6,060.52 | $0.00 | $6,060.52 | |
| 21452 | SANCHIRICO | BETTY | J | | $4,734.38 | $0.00 | $4,734.38 | |
| 17543 | SAND | STEVEN | | | $25.00 | $0.00 | $25.00 | |
| 7534 | SANDBERG | CHRIS | N | | $25.00 | $0.00 | $25.00 | |
| 200733 | SANDEFUR | NELSON | L | | $400.00 | $0.00 | $400.00 | |
| 204179 | SANDELL | STEVEN | S | | $5.00 | $0.00 | $5.00 | |
| 32896 | SANDER | DAUANE | L | WOODVILLE FAMILY PRACTICE TTEE | $9,328.13 | $0.00 | $9,328.13 | |
| 32987 | SANDERS | ANNE | M | GREGORY SANDRS LORI OCONNOR | $3,075.00 | $0.00 | $3,075.00 | |
| 30766 | SANDERS | BRUCE | F | | $25.00 | $0.00 | $25.00 | |
| 8902 | SANDERS | DONALD | T | ANNETTE E SANDERS | $1,837.50 | $0.00 | $1,837.50 | |
| 10226 | SANDERS | GEORGE | E | RUBY ALICE SANUNDERS | $3,401.56 | $0.00 | $3,401.56 | |
| 1592 | SANDERS | JAMES | | | $100.00 | $0.00 | $100.00 | |
| 100164 | SANDERS | JAMES | S | | $2,179.10 | $0.00 | $2,179.10 | |
| 100165 | SANDERS | JAMES | S | | $7,945.00 | $0.00 | $7,945.00 | |
| 8452 | SANDERS | JOHN | | | $2,484.38 | $0.00 | $2,484.38 | |
| 15721 | SANDERS | JOHN | P | MAUREEN W SANDERS | $60.00 | $0.00 | $60.00 | |
| 21781 | SANDERS | JULIA | B | | $8,953.13 | $0.00 | $8,953.13 | |
| 4548 | SANDERS | MARION | R | | $4,533.28 | $0.00 | $4,533.28 | |
| 9420 | SANDERS | MARTIN | | | $25.00 | $0.00 | $25.00 | |
| 18633 | SANDERSON | LEONARD | W | | $1,633.72 | $0.00 | $1,633.72 | |
| 26495 | SANDERSON | RANDY | | TONI SANDERSON | $638.00 | $0.00 | $638.00 | |
| 15347 | SANDERSON FAMILY TRUST NO S-1 | | | JOEL CHALMER SANDERSON | $9,987.50 | $0.00 | $9,987.50 | |
| 21029 | SANDFUCHS | PETER | | | $5,765.63 | $0.00 | $5,765.63 | |
| 18114 | SANDIA-JACOBS LEVY EQUITY | | | NORTHERN TRUST COMPANY | $19,378.16 | $0.00 | $19,378.16 | |
| 26923 | SANDOR NVESTMENTS LIMITED | | | SOL CAPITAL MANAGEMENT | $3,870.00 | $0.00 | $3,870.00 | |
| 18123 | SANDRA DOMPIER TRUST CIRCLE | | | NORTHERN TRUST COMPANY | $13,691.92 | $0.00 | $13,691.92 | |
| 5940 | SANDRIDGE JR | HOMER | | SHARON M SANDRIDGE | $1,710.00 | $0.00 | $1,710.00 | |
| 203308 | SANDS | ANDREW | L | | $1,273.64 | $0.00 | $1,273.64 | |
| 205929 | SANDS | ANDREW | L | | $1,266.30 | $0.00 | $1,266.30 | |
| 4405 | SANDS | DOLORES | | | $3,637.50 | $0.00 | $3,637.50 | |
| 7162 | SANDS | DONNA | | | $1,738.50 | $0.00 | $1,738.50 | |
| 206251 | SANDS | PATRICIA | | | $10,080.00 | $0.00 | $10,080.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

545

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21612 | SANDS  MD | MILTON | J | | $5,203.13 | $0.00 | $5,203.13 | |
| 18643 | SANDSTEAD | BARBARA | R | | $2,226.56 | $0.00 | $2,226.56 | |
| 201486 | SANDSTROM | JOAN | M | | $3,843.75 | $0.00 | $3,843.75 | |
| 25228 | SANDUSKY ANESTHESIOLOGIST | | | JOSEPH CSORBA DR | $17,443.75 | $0.00 | $17,443.75 | |
| 15737 | SANDY SPRING IC | | | | $10,731.81 | $0.00 | $10,731.81 | P 10 |
| 28338 | SANDYS | NORMAN | | | $4,950.00 | $0.00 | $4,950.00 | |
| 3344 | SANFIELD | MICHAEL | C | | $12,399.00 | $0.00 | $12,399.00 | |
| 23668 | SANFORD | BEATRICE | T | | $2,371.88 | $0.00 | $2,371.88 | |
| 9388 | SANFORD | DAVID JR | A | | $4,312.50 | $0.00 | $4,312.50 | |
| 23667 | SANFORD JR. | DAVID | H | | $1,050.00 | $0.00 | $1,050.00 | |
| 30388 | SANFT | HEIDI | | | $1,318.75 | $0.00 | $1,318.75 | |
| 10485 | SANGER | JOHN | G | AMRJORIE L SANGER | $10.00 | $0.00 | $10.00 | |
| 20201 | SANGHUI | SEJAL | | | $3,195.38 | $0.00 | $3,195.38 | |
| 20202 | SANGHVI | RUPAL | V | | $3,195.38 | $0.00 | $3,195.38 | |
| 202501 | SANGUINE | GREGORY | | | $3,855.49 | $0.00 | $3,855.49 | |
| 8516 | SANISLO | PAUL | S | | $75.00 | $0.00 | $75.00 | |
| 29302 | SANNER | ROBERT | D | | $984.38 | $0.00 | $984.38 | |
| 29849 | SANOFF | STANDFORD  TTEE | | STANFORD SANOFF LAW CORP PSP | $6,315.75 | $0.00 | $6,315.75 | |
| 10249 | SANOLER | MICHAEL | | | $13,765.63 | $0.00 | $13,765.63 | |
| 206577 | SANSOBRINO | ALFRED | A | MARIE SANSOBRINO | $2,415.00 | $0.00 | $2,415.00 | |
| 13257 | SANSON | WILLLIAM | T | | $1,735.00 | $0.00 | $1,735.00 | |
| 34462 | SANTA BARBARA COLLEGE | | | | $16,720.94 | $0.00 | $16,720.94 | |
| 11337 | SANTA BARBARA MUSEUM OF ART | FOX ASSET MGMT | | SMALL CAPITAL ACCT | $12,414.88 | $0.00 | $12,414.88 | |
| 11336 | SANTA BARBARA MUSEUM OF ART | | | OSPREY PARTNERS SBB&T AS CUST | $88,677.93 | $0.00 | $88,677.93 | |
| 203351 | SANTACROCE | JOSE | | | $14,737.50 | $0.00 | $14,737.50 | |
| 23380 | SANTAGUIDA | JENNIFER | | INT'L BANK OF RECON AND DEVEL | $682,779.05 | $0.00 | $682,779.05 | |
| 23381 | SANTAGUIDA | JENNIFER | | INT'L BANK OF RECON & DEVELOP | $500.00 | $0.00 | $500.00 | |
| 23382 | SANTAGUIDA | JENNIFER | | INT'L BANK OF RECON & DEVELOP | $1,109,305.73 | $0.00 | $1,109,305.73 | |
| 23383 | SANTAGUIDA | JENNIFER | | INT'L BANK OF RECON & DEVELOP | $145,588.13 | $0.00 | $145,588.13 | |
| 23384 | SANTAGUIDA | JENNIFER | | INT'L BANK OF RECON & DEVELOP | $449,775.00 | $0.00 | $449,775.00 | |
| 9087 | SANTANEN | JAMES | J | | $5.00 | $0.00 | $5.00 | |
| 8531 | SANTANGELO | MARISSA | A | | $50.00 | $0.00 | $50.00 | |
| 23882 | SANTANIELLO | JOSEPH | J | MARINA SANTANIELLO | $339.10 | $0.00 | $339.10 | |
| 3842 | SANTELLANES | DAVID | A | | $9,846.88 | $0.00 | $9,846.88 | |
| 100412 | SANTELLANES | MIKE | A | | $7,153.75 | $0.00 | $7,153.75 | |
| 4224 | SANTELLANES | RUBEN | A | ESTEFANA SANTELLANES | $1,940.63 | $0.00 | $1,940.63 | |
| 1530 | SANTEN JR | JOHN | J | | $2,384.00 | $0.00 | $2,384.00 | |
| 15035 | SANTIAGO | MANUEL | | SANTIAGO | $4,314.06 | $0.00 | $4,314.06 | |
| 33064 | SANTILLI-BARBELL | ROSE | | ROSE BARBELLA TRUSTEE | $1,760.00 | $0.00 | $1,760.00 | |
| 11084 | SANTORO | ANTHONY | | VINCENT SANTORO | $50.00 | $0.00 | $50.00 | |
| 5117 | SANTORO | JOSEPH | P | | $10.00 | $0.00 | $10.00 | |
| 207772 | SANTOS | ANTONIO | C | DIMICK L DIMICK | $1,157.78 | $0.00 | $1,157.78 | |
| 204207 | SANTY WYMORE | DONNA | E | | $1,163.25 | $0.00 | $1,163.25 | |
| 24184 | SANUNDERS | JOAN | B | | $3,584.25 | $0.00 | $3,584.25 | |
| 17484 | SANZARI | MARTIN | | | $6,747.00 | $0.00 | $6,747.00 | |
| 21081 | SAPADIN | JANET | | | $1,012.50 | $0.00 | $1,012.50 | |
| 201642 | SAPER | ROBERTA | G | | $3,764.38 | $0.00 | $3,764.38 | |
| 4791 | SAPER | ROY | C | NELL KUHNMUENCH | $12,843.75 | $0.00 | $12,843.75 | |
| 33952 | SAPIEHA | MARIA | | MELLON/BOSTON SAFE AS AGENT | $5,859.38 | $0.00 | $5,859.38 | |
| 7834 | SAPP | GORDON | E | | $7,495.31 | $0.00 | $7,495.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

546

| Claim | Claimant | | | Partner | Recognized Losses | | | Codes |
|-------|----------|--|--|---------|-------------------|--|--|-------|
| | | | | | Claimed | Disallowed | Allowed | |
| 25571 | SAPPO | JOHN | E | EILEEN R SAPPO | $1,481.25 | $0.00 | $1,481.25 | |
| 20213 | SARACHMAN | JOANN | M | | $7,012.50 | $0.00 | $7,012.50 | |
| 10027 | SARACINO | DOROTHY | E | | $90.00 | $0.00 | $90.00 | |
| 32354 | SARAH INVESTMENTS | | | | $6,140.63 | $0.00 | $6,140.63 | |
| 14112 | SARAN | LINDA | | | $11,319.43 | $0.00 | $11,319.43 | |
| 14113 | SARAN | MARIA | A | | $10,618.59 | $0.00 | $10,618.59 | |
| 14114 | SARAN | NICHOLAS | A | | $2,388.52 | $0.00 | $2,388.52 | |
| 14116 | SARAN | SARANTOS (SAM) | A | | $16,069.22 | $0.00 | $16,069.22 | |
| 14115 | SARAN | TONY | | | $15,001.46 | $0.00 | $15,001.46 | |
| 5390 | SARASON | ROBERT | S | | $4,500.00 | $0.00 | $4,500.00 | |
| 29743 | SARDIN | MARTIN | P | | $1,847.63 | $0.00 | $1,847.63 | |
| 24452 | SAREERAM | THOMAS | C | | $3,407.50 | $0.00 | $3,407.50 | |
| 25901 | SARGENT | ANNE | D | | $9,389.25 | $0.00 | $9,389.25 | |
| 29958 | SARGENT | MARY | A | | $6,047.25 | $0.00 | $6,047.25 | |
| 13074 | SARGIS | KEVIN | M | | $603.75 | $0.00 | $603.75 | |
| 28658 | SARKA | JOHN | C | KATHRYN M. SARKA | $4,779.00 | $0.00 | $4,779.00 | |
| 23313 | SARKIN | BEATRICE | | DAVIS SARKIN | $40.00 | $0.00 | $40.00 | |
| 11748 | SARKISIAN | GREGORY | T | | $250.00 | $0.00 | $250.00 | |
| 32712 | SARLO | DALYLA | | | $15.00 | $0.00 | $15.00 | |
| 30149 | SARMA | RABINDRA | C | NAMITA SARMA | $5,650.00 | $0.00 | $5,650.00 | |
| 18889 | SARNA | DR THOMAS | | | $3,322.70 | $0.00 | $3,322.70 | |
| 24928 | SARNAT FAMILY TRUST | | | LASALLE BANK N.A. | $2,737.50 | $0.00 | $2,737.50 | |
| 21013 | SARNECKY | DOROTHY | | | $6,532.85 | $0.00 | $6,532.85 | |
| 29245 | SARNELLI | RICHARD | J | | $850.78 | $0.00 | $850.78 | |
| 5518 | SARNO | BLAISE | G | | $3,468.75 | $0.00 | $3,468.75 | |
| 5517 | SARNO | ERIK | G | | $1,689.61 | $0.00 | $1,689.61 | |
| 12299 | SARNO | ROCCO | N | LAURETTE SARNO | $9,926.38 | $0.00 | $9,926.38 | |
| 7956 | SARONI | CAROLYN | K | LOUIS GEORGE SARONI | $50.00 | $0.00 | $50.00 | |
| 2095 | SAROTT | JOSEPH | | | $20.00 | $0.00 | $20.00 | |
| 29101 | SARTORI | DONALD | J | MARILEE A SARTORI | $250.00 | $0.00 | $250.00 | |
| 206641 | SARTORI | DONALD | J | | $50.00 | $0.00 | $50.00 | |
| 23909 | SARTORIUS | WILLIAM | G | MARY E SARTORIUS | $6,737.50 | $0.00 | $6,737.50 | |
| 202560 | SASS | LOUIS | | MARJORIE SASS | $2,318.75 | $0.00 | $2,318.75 | |
| 32662 | SASSANO | ROBERT | F | FIRST MERIT BANK NA AGT | $4,762.50 | $0.00 | $4,762.50 | |
| 29432 | SATCHELL | JOHN | A | | $4,595.31 | $0.00 | $4,595.31 | |
| 28293 | SATENBERG | ALLEN | | | $7,318.13 | $0.00 | $7,318.13 | |
| 28294 | SATENBERG | ALLEN | | NANCY SATENBERG | $4,486.63 | $0.00 | $4,486.63 | |
| 8127 | SATHER | STANLEY | L | WANDA H SATHER | $6,356.25 | $0.00 | $6,356.25 | |
| 30658 | SATO | KENJI | | SATOKO T SATO | $40.00 | $0.00 | $40.00 | |
| 4586 | SATO (CPA) | C | K | | $3,351.56 | $0.00 | $3,351.56 | |
| 206560 | SATTAN | BIBI | | | $6,746.25 | $0.00 | $6,746.25 | |
| 5249 | SATTERFIELD | BENTON | E | | $2,250.00 | $0.00 | $2,250.00 | |
| 33788 | SATTERWHITE J H ETAL TTEE MAS | | | MELLON/BOSTON SAFE AS AGENT | $4,764.94 | $0.00 | $4,764.94 | |
| 203915 | SATTI | KATHERINE | L | WILLIAM L SATTI | $20.00 | $0.00 | $20.00 | |
| 12363 | SATTLER | CHARLIE | A | | $5,139.84 | $0.00 | $5,139.84 | |
| 10665 | SAU | KEYA | | | $3,666.00 | $0.00 | $3,666.00 | |
| 3217 | SAUER | ROBERT | E | ELIZABETH T SAUER | $1,625.00 | $0.00 | $1,625.00 | |
| 14382 | SAUERBOAH | LEILA | E | | $4,898.44 | $0.00 | $4,898.44 | |
| 4501 | SAUEY | WILLIAM | R | | $900.00 | $0.00 | $900.00 | |
| 12073 | SAULINO | CHRISTOPHER | | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

547

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 12075 SAULINO | GERALD | R | | | $5,078.75 | $0.00 | $5,078.75 | |
| 12076 SAULINO | GERALD | R | | | $3,089.22 | $0.00 | $3,089.22 | |
| 12074 SAULINO | PATRICIA | B | | | $30.00 | $0.00 | $30.00 | |
| 4693 SAULS | DONALD | R | LAWANDA J SAULS | $3,079.69 | $0.00 | $3,079.69 | |
| 7265 SAUMS | ROBERT | D | | | $11,601.56 | $0.00 | $11,601.56 | |
| 201487 SAUNDERS | DAVID | | | | $4,766.85 | $0.00 | $4,766.85 | |
| 7458 SAUNDERS | JACK | K | | | $4,460.40 | $0.00 | $4,460.40 | |
| 21788 SAUNDERS | JOAN | | | | $982.50 | $0.00 | $982.50 | |
| 477 SAUNDERS | MIRIAM | T | | | $100.00 | $0.00 | $100.00 | |
| 21784 SAUNDERS | PATRICK | | | | $2,401.88 | $0.00 | $2,401.88 | |
| 10257 SAUNDERS | W | B | US BANK TRUST NA AS CUSTODIAN | $9,000.00 | $0.00 | $9,000.00 | |
| 24416 SAUNDERS | WILLIAM | K | | | $15.00 | $0.00 | $15.00 | |
| 204487 SAUVAIN | TIMOTHY | W | | | $50.00 | $0.00 | $50.00 | |
| 205750 SAVAGE | JOHN | R | RUTH ANN SAVAGE | $5.00 | $0.00 | $5.00 | |
| 16236 SAVAGE | LEE | M | CAROLYN S SAVAGE | $50.00 | $0.00 | $50.00 | |
| 26997 SAVAGE | MARGARET | P | | | $8,188.00 | $0.00 | $8,188.00 | |
| 26998 SAVAGE | MARGARET | | RUTH DAVID & DIANE SAVAGE | $9,329.25 | $0.00 | $9,329.25 | |
| 5539 SAVAGE | MICHAEL | D | | | $3,389.06 | $0.00 | $3,389.06 | |
| 26274 SAVAGE | THOMAS | A | JOANNE ELIZABETH SAVAGE | $4,359.38 | $0.00 | $4,359.38 | |
| 200296 SAVAGE | THOMAS | J | | | $32,469.38 | $0.00 | $32,469.38 | |
| 14045 SAVANAH JANE FINCH FAMILY | TRUST | | SAVANAH JANE FINCH TTEE | $390.00 | $0.00 | $390.00 | |
| 15448 SAVARIA | BRENDA | A | NORMAN M SAVARIA | $5,459.50 | $0.00 | $5,459.50 | |
| 18546 SAVARINO | SAM | J | | | $11,821.80 | $0.00 | $11,821.80 | |
| 13840 SAVAS | STEPHEN | A | | | $1,921.88 | $0.00 | $1,921.88 | |
| 202424 SAVIANO | JANICE | E | | | $10.00 | $0.00 | $10.00 | |
| 30412 SAVICH | SANDRA | K | | | $1,130.25 | $0.00 | $1,130.25 | |
| 22992 SAVIN | HOWARD | A | | | $2,671.88 | $0.00 | $2,671.88 | |
| 25692 SAVINGS PLAN CHANCELLOR | NESTLE USA | | THE NORTHERN TRUST COMPANY | $181,544.23 | $0.00 | $181,544.23 | |
| 11709 SAVINO | LEONARD | J | JUDITH K SAVINO | $7,224.00 | $0.00 | $7,224.00 | |
| 18009 SAVIT | FLORENCE | | FLORENCE SAVIT TTEE | $10,681.50 | $0.00 | $10,681.50 | P 01 |
| 20279 SAVOIA | JOSEPH | | | | $2,203.13 | $0.00 | $2,203.13 | |
| 26174 SAVOIE | ELISE | T | | | $11,362.50 | $0.00 | $11,362.50 | |
| 32631 SAVOIE | JEFFREY | M | | | $3,928.25 | $0.00 | $3,928.25 | |
| 7814 SAVOIE | MICHAEL | P | | | $3,834.31 | $0.00 | $3,834.31 | |
| 11240 SAVON FOODS SUPER STORE | | | | | $13,312.50 | $0.00 | $13,312.50 | |
| 19946 SAWERS | GEORGE | M | | | $2,770.31 | $0.00 | $2,770.31 | |
| 12547 SAWICKI | THOMAS | C | SANDRA J SAWICKI | $14,313.28 | $0.00 | $14,313.28 | |
| 1938 SAWICKI JR | STANLEY | J | | | $1,134.38 | $0.00 | $1,134.38 | |
| 31498 SAWYER | ANN W | | | | $3,046.88 | $0.00 | $3,046.88 | |
| 30825 SAWYER | EDNA | B | | | $5,437.50 | $0.00 | $5,437.50 | |
| 27446 SAWYER | GENE | A | | | $280.00 | $0.00 | $280.00 | |
| 12834 SAWYERS | DANIEL | R | | | $40.00 | $0.00 | $40.00 | |
| 2599 SAXCO INTERNATIONAL P/S RET | | | FIRST UNION NATIONAL BANK | $19,312.50 | $0.00 | $19,312.50 | |
| 338 SAXE | DAVID | J | PATRICIA LYNN SAXE | $9,725.00 | $0.00 | $9,725.00 | |
| 203473 SAXENA | AMARKANTH | R | | | $3,646.13 | $0.00 | $3,646.13 | |
| 201140 SAXHAUG | VERNON | | | | $6,312.00 | $0.00 | $6,312.00 | |
| 23616 SAXON | ALBERT | J | | | $2,662.50 | $0.00 | $2,662.50 | |
| 27807 SAXON | ANDREW | J | | | $4,312.50 | $0.00 | $4,312.50 | |
| 33416 SAXTON | JERRY | E | | | $3,686.00 | $0.00 | $3,686.00 | |
| 33231 SAYANS | FARIBORZ | | | | $977.50 | $0.00 | $977.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

548

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 205916 | SAYEGH | WM | P | | $60.00 | $0.00 | $60.00 | |
| 11066 | SAYERS | BARBARA | A | | $4,968.75 | $0.00 | $4,968.75 | |
| 6260 | SAYERS | GERALD | A | CONNIE L. SAYERS | $12,023.74 | $0.00 | $12,023.74 | |
| 14309 | SAYFER | BORIS | | VERA SAYFER | $5,359.38 | $0.00 | $5,359.38 | |
| 22134 | SAYLER | BRENDA | L | | $186.25 | $0.00 | $186.25 | |
| 29275 | SAYLES | CHARLES | H | | $2,812.50 | $0.00 | $2,812.50 | |
| 14529 | SAYLES | FLOYD | L | | $3,111.00 | $0.00 | $3,111.00 | |
| 9755 | SAYLOR | CHERYL | H | DAVID SAYLOR | $6,100.00 | $0.00 | $6,100.00 | |
| 2738 | SAYLOR | RICHARD | | | $7,214.06 | $0.00 | $7,214.06 | |
| 202776 | SAZDOFF | DEBORAH | I | | $3,881.25 | $0.00 | $3,881.25 | |
| 11338 | SBBT AGT SB COTTAGE HOSPITAL | | | DEPRECIATION RESERVE | $32,746.66 | $0.00 | $32,746.66 | |
| 11339 | SBBT AGT SB COTTAGE HOSPITAL | | | FOUNDATION | $85,324.23 | $0.00 | $85,324.23 | |
| 25353 | SBC COMM EQ R/S  CLOSED | | | GINA $ CO | $830.00 | $0.00 | $830.00 | |
| 28793 | SBC COMMUNICATION INC | | | MELLON TRUST/ BOST & CO AGENT | $69,701.06 | $0.00 | $69,701.06 | |
| 28794 | SBC COMMUNICATIONS INC | | | MELLON TR/BOST & CO AS AGENT | $3,575.00 | $0.00 | $3,575.00 | |
| 28803 | SBC COMMUNICATIONS INC | | | MELLON TRUST BOST & CO AS AGEN | $3,830.00 | $0.00 | $3,830.00 | |
| 28795 | SBC COMMUNICATIONS INC | | | MELLON TR/BOST & CO AS AGENT | $1,660.00 | $0.00 | $1,660.00 | |
| 28796 | SBC COMMUNICATIONS INC. | | | MELLON TR/BOST & CO AS AGENT | $656,640.51 | $0.00 | $656,640.51 | |
| 34229 | SBC MASTER PENSION TRUST | | | MELLON/BOSTON SAFE AS AGENT | $3,060.00 | $0.00 | $3,060.00 | |
| 18303 | SBC-OWEN JOSEPH-SAMFORD-DV | | | NORTHERN TRUST COMPANY | $44,374.37 | $0.00 | $44,374.37 | |
| 18275 | SBC-QUINTUS-SAMFORD UNIV. -DV | | | NORTHERN TRUST COMPANY | $29,821.94 | $0.00 | $29,821.94 | |
| 27324 | SBHUPE | JEFFREY | A | | $1,631.25 | $0.00 | $1,631.25 | |
| 202418 | SBRIGLIO | ROBERT | | MARGARET SBRIGLIO | $50.00 | $0.00 | $50.00 | |
| 31909 | SCAFE | JOHN | | | $3,179.06 | $0.00 | $3,179.06 | |
| 31910 | SCAFE | JOHN | | | $3,600.00 | $0.00 | $3,600.00 | |
| 205005 | SCALA | SABATINO | | NANCY SCALA | $5,568.75 | $0.00 | $5,568.75 | |
| 32187 | SCALES | JERALEAN | E | | $2,100.00 | $0.00 | $2,100.00 | |
| 4787 | SCALES | STEWART | H | | $3,450.00 | $0.00 | $3,450.00 | |
| 7672 | SCALES | WILLIAM | W | | $1,655.31 | $0.00 | $1,655.31 | |
| 202839 | SCALPI | LEWIS | R | | $250.00 | $0.00 | $250.00 | |
| 10054 | SCALZO | ANTHONY | | | $1,624.38 | $0.00 | $1,624.38 | |
| 1659 | SCAMPINI | SCOTT | W | | $155.00 | $0.00 | $155.00 | |
| 24036 | SCANDARIATO | LEONARD | J | OPPENHIMER & CO | $50.00 | $0.00 | $50.00 | |
| 32436 | SCANDLYN | NAOMI | G | | $160.00 | $0.00 | $160.00 | |
| 32435 | SCANDLYN | THOMAS | W | | $13,783.13 | $0.00 | $13,783.13 | |
| 29001 | SCANGO | DAVID | E | | $50.00 | $0.00 | $50.00 | |
| 29215 | SCANGO | DAVID | E | | $50.00 | $0.00 | $50.00 | |
| 12428 | SCANLAN | JOHN | P | | $2,685.94 | $0.00 | $2,685.94 | |
| 21268 | SCANLAN | WILLILAM | W | | $11,751.56 | $0.00 | $11,751.56 | |
| 32684 | SCAPA | BENJAMIN | | FRANK R SCAPA TTEE | $16,678.13 | $0.00 | $16,678.13 | |
| 32685 | SCAPA | BENJAMIN | M | | $10,552.66 | $0.00 | $10,552.66 | |
| 32687 | SCAPA | BENJAMIN | M | | $48,681.25 | $0.00 | $48,681.25 | |
| 32686 | SCAPA | VICTORIA | L | | $8,239.06 | $0.00 | $8,239.06 | |
| 2092 | SCAPPUOSE INVESTMENT | | | | $6.25 | $0.00 | $6.25 | |
| 27342 | SCARAMELLA | ROBERT | P | | $2,118.75 | $0.00 | $2,118.75 | |
| 26407 | SCARBOROUGH | GERALD | P | KATHLEEN T SCARBOROUGH | $15,300.00 | $0.00 | $15,300.00 | |
| 12478 | SCARDINA | RICHARD | P | | $10,237.50 | $0.00 | $10,237.50 | |
| 13139 | SCARDINO | CLEMENT | | | $1,588.00 | $0.00 | $1,588.00 | |
| 13138 | SCARDINO | LORETTA | M | | $1,588.00 | $0.00 | $1,588.00 | |
| 201293 | SCARFF | GLENN | M | JUDITH ANN MEYER SCARFF | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

549

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 26316 SCARGLE | R | F | | | $1,118.25 | $0.00 | $1,118.25 | |
| 26592 SCARINCE JR | VICTOR | A | | | $100.00 | $0.00 | $100.00 | |
| 100154 SCARLETT | JANN | | | | $4,923.75 | $0.00 | $4,923.75 | |
| 9132 SCARTH | CHARLES | J | | | $1,603.13 | $0.00 | $1,603.13 | |
| 11402 SCATURRO | FRANK | C | | | $5.00 | $0.00 | $5.00 | |
| 32004 SCCARDO | JOSEPH | L | LOGAN M ACCARDO | | $30.00 | $0.00 | $30.00 | |
| 205810 SCCHUTTE, FLEMING & WRIGHT | | | | | $31,711.50 | $0.00 | $31,711.50 | |
| 24700 SCEZNEY | JEROME | F | JACQUELINE M HUNT | | $2,456.25 | $0.00 | $2,456.25 | |
| 18221 SCFC SMALL CAP/HUSON | | | NORTHERN TRUST COMPANY | | $58,381.15 | $0.00 | $58,381.15 | |
| 20284 SCHAAF | DEBORAH | E | | | $946.88 | $0.00 | $946.88 | |
| 27430 SCHAAFF | FRED | W | DEBRA SCHAAFF | | $4,816.25 | $0.00 | $4,816.25 | |
| 10115 SCHAAP | THOMAS | E | LOLA F. SCHAAP | | $10,546.88 | $0.00 | $10,546.88 | |
| 10378 SCHACHAR | LES | | | | $4,734.38 | $0.00 | $4,734.38 | |
| 21050 SCHACHTER | DAVID | B | | | $290.63 | $0.00 | $290.63 | |
| 31506 SCHACHTER | LOUISE | B | | | $16,867.50 | $0.00 | $16,867.50 | |
| 31511 SCHACHTER | MILTON | M | | | $8,096.40 | $0.00 | $8,096.40 | |
| 12176 SCHACHTER | SHERMAN | | | | $9,581.25 | $0.00 | $9,581.25 | |
| 21626 SCHACHTMEISTER | SONDRA NAN | | | | $50.00 | $0.00 | $50.00 | |
| 16482 SCHADLER | THOMAS | E | NANCY T SCHADLER | | $2,868.75 | $0.00 | $2,868.75 | |
| 19231 SCHAEFER | BRYANT | A | | | $8,675.00 | $0.00 | $8,675.00 | |
| 4734 SCHAEFER | CLARA | | | | $2,320.31 | $0.00 | $2,320.31 | |
| 4505 SCHAEFER | DONALD | M | SUSAN J SCHAEFER | | $618.75 | $0.00 | $618.75 | |
| 202775 SCHAEFER | DONALD | W | | | $8,773.50 | $0.00 | $8,773.50 | |
| 594 SCHAEFER | GLENN | A | MARION L. SCHAEFER LIVING TRST | | $4,035.94 | $0.00 | $4,035.94 | |
| 5503 SCHAEFER | LLOYD | M | | | $9,656.25 | $0.00 | $9,656.25 | |
| 11553 SCHAEFER | MELISSA | K | | | $243.75 | $0.00 | $243.75 | |
| 32856 SCHAEFER | MICHAEL | V | | | $487.78 | $0.00 | $487.78 | |
| 2832 SCHAEFER | PETER | J | | | $942.50 | $0.00 | $942.50 | |
| 892 SCHAEFER | PHILLIP | | | | $200.00 | $0.00 | $200.00 | |
| 10907 SCHAEFER | SCOTT | B | | | $900.00 | $0.00 | $900.00 | |
| 14686 SCHAEFER | STEVEN | W | KAY L SCHAEFER | | $900.00 | $0.00 | $900.00 | |
| 16460 SCHAEFER | SUZANNE | | PAUL H DENNISON | | $1,701.56 | $0.00 | $1,701.56 | |
| 200232 SCHAEFER | THOMAS | | | | $20,155.50 | $0.00 | $20,155.50 | |
| 30687 SCHAEFER | WALTER | R | | | $4,758.75 | $0.00 | $4,758.75 | |
| 12790 SCHAEFER | | | MARLIES & PETRA SCHAEFER | | $50.00 | $0.00 | $50.00 | |
| 30911 SCHAEFER DECEASED | ERNEST | H | MARLIES & PETRA SCHAEFER TTEE | | $50.00 | $0.00 | $50.00 | |
| 16436 SCHAEFER III | WILLIAM | K | ANN J SCHAEFER | | $20.00 | $0.00 | $20.00 | |
| 202433 SCHAEFER JR | EUGENE | E | SUNNY L SCHAEFER | | $125.00 | $0.00 | $125.00 | |
| 14544 SCHAEFFER | DANIEL | W | JAN A SCHAEFFER | | $50.00 | $0.00 | $50.00 | |
| 21245 SCHAEFFER | DOUGLAS | A | | | $3,445.31 | $0.00 | $3,445.31 | |
| 6322 SCHAEFFER | FORREST | L | ELEANOR M SCHAEFFER | | $960.94 | $0.00 | $960.94 | |
| 5924 SCHAEFFER | JANE | S | JAMES H SCHAEFFER | | $5,015.63 | $0.00 | $5,015.63 | |
| 13417 SCHAEFFER | STEPHEN | J | | | $1,876.25 | $0.00 | $1,876.25 | |
| 204383 SCHAEM | GREGORY | | | | $2,062.50 | $0.00 | $2,062.50 | |
| 17210 SCHAEVITZ & HOWARD (DR) | | | PNC BANK FBO | | $9,781.25 | $0.00 | $9,781.25 | |
| 683 SCHAFER | KATHLEEN | A | | | $15.00 | $0.00 | $15.00 | |
| 14871 SCHAFER JR | ROBERT | K | BURLINGTON NORTHERN JT PRTCTVE | | $7,980.00 | $0.00 | $7,980.00 | |
| 19000 SCHAFF | CHERYL | | MERRILL LYNCH | | $5,868.45 | $0.00 | $5,868.45 | |
| 27349 SCHAFF | FRED | H | | | $500.00 | $0.00 | $500.00 | |
| 26219 SCHAFF | TIMOTHY | C | CHERYL LYNNE SCHAFF | | $3,557.81 | $0.00 | $3,557.81 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

550

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 405 SCHAFFER | JACK | | | BARBARA V SCHAFFER | $1,912.50 | $0.00 | $1,912.50 | |
| 201017 SCHAFFER | MARVIN | B | | | $4,088.75 | $0.00 | $4,088.75 | |
| 27136 SCHAFFER | THOMAS | R | | | $2.40 | $0.00 | $2.40 | |
| 204573 SCHAFFER | THOMAS | E | | | $13,125.00 | $0.00 | $13,125.00 | |
| 17791 SCHAFFRAN | MICHAEL | J | | | $965.44 | $0.00 | $965.44 | |
| 203868 SCHAFLER | HARVEY | | | | $3,531.51 | $0.00 | $3,531.51 | |
| 25480 SCHAIN | BEVERLY | B | | | $25.00 | $0.00 | $25.00 | |
| 17186 SCHALIN | JAMES | G | | | $3,375.00 | $0.00 | $3,375.00 | |
| 18768 SCHALIN | JAMES | G | | | $2,200.00 | $0.00 | $2,200.00 | |
| 9927 SCHALK | JOAN | F | | | $100.00 | $0.00 | $100.00 | |
| 4279 SCHALL | GERALD | L | FRANCINE B SCHALL | | $2,015.63 | $0.00 | $2,015.63 | |
| 26345 SCHALLMO | CHRISTOPHER | A | | | $2,278.13 | $0.00 | $2,278.13 | |
| 29307 SCHAMMEL | KENNETH | C | | | $5.00 | $0.00 | $5.00 | |
| 2728 SCHANBACK | BETTY | | | | $70.31 | $0.00 | $70.31 | |
| 20367 SCHANBACK | MARTIN | P | | | $1,875.00 | $0.00 | $1,875.00 | |
| 670 SCHANNING | BRIAN | P | SUSAN C.A. SCHANNING | | $15.00 | $0.00 | $15.00 | |
| 14979 SCHANTZ | GERALD | J | SANDRA J SCHANTZ | | $6,460.00 | $0.00 | $6,460.00 | |
| 19791 SCHANTZ | MALCOLM | J | | | $6,890.18 | $0.00 | $6,890.18 | |
| 30570 SCHARF | CHRISTOPHER | A | | | $937.50 | $0.00 | $937.50 | |
| 30585 SCHARF | ROBERT | W | EVOL LORRAINE SCHARF | | $1,875.00 | $0.00 | $1,875.00 | |
| 8383 SCHARFF | GERARD | J | GERALDINE P SCHARFF | | $1,862.50 | $0.00 | $1,862.50 | |
| 30141 SCHARFF SCHICK FAMILY | | | | PETER F SCHICK TTEE ALEXADRA | $11,296.88 | $0.00 | $11,296.88 | |
| 12100 SCHARINGER | DENNIS | R | | | $15.00 | $0.00 | $15.00 | |
| 205588 SCHARLIN | DANIEL | P | | | $7.78 | $0.00 | $7.78 | |
| 7033 SCHARRER | KURT | A | | | $3,825.00 | $0.00 | $3,825.00 | |
| 15525 SCHATEN | ROBIN | L | | | $10.00 | $0.00 | $10.00 | |
| 24626 SCHATZ | ERIC | L | LISA M SCHATZ | | $1,125.00 | $0.00 | $1,125.00 | |
| 13281 SCHATZ FAMILY TRUST | | | | HYMAN & PAULINE E SCHATZ TTEE | $1.25 | $0.00 | $1.25 | |
| 204268 SCHATZEL | MARY | | | | $5,938.07 | $0.00 | $5,938.07 | |
| 26101 SCHAU | JUDITH | A | ROBERT W BAIRD & CO INC TTEE | | $7,047.00 | $0.00 | $7,047.00 | |
| 207042 SCHAUB | DAVID | H | | | $13,231.50 | $0.00 | $13,231.50 | |
| 31744 SCHAUB | MARSHA | L | BANK ONE TRUST CO | | $8,662.50 | $0.00 | $8,662.50 | |
| 31743 SCHAUB EQUITY | | | | BANK ONE TRUST CO | $9,895.50 | $0.00 | $9,895.50 | |
| 16211 SCHAUDER | LAWRENCE | E | | | $4,171.88 | $0.00 | $4,171.88 | |
| 21428 SCHAUER | HOMER | M | | | $160.00 | $0.00 | $160.00 | |
| 21204 SCHAUER | THOMAS | J | | | $2,718.13 | $0.00 | $2,718.13 | |
| 14701 SCHAUL | RICHARD | H | | | $20.00 | $0.00 | $20.00 | |
| 10569 SCHAUMAN | ROBERT | S | JAN E SCHAUMAN | | $34,640.63 | $0.00 | $34,640.63 | |
| 19424 SCHAUMBERGER | DONALD | W | | | $41,015.63 | $0.00 | $41,015.63 | |
| 28115 SCHAUMBURG | EINAR | P | | | $2,257.04 | $0.00 | $2,257.04 | |
| 32433 SCHECHTER | GILDA | | | | $7,064.06 | $0.00 | $7,064.06 | |
| 7247 SCHECKEL | FRANCIS | | | | $4,253.13 | $0.00 | $4,253.13 | |
| 19142 SCHEDIN | ALAN | D | | | $20.00 | $0.00 | $20.00 | |
| 19764 SCHEELE | PER VON | | | GUNILLA KNUTSON | $33,574.22 | $0.00 | $33,574.22 | |
| 1322 SCHEER | DORIS | | | GERRY SCHEER | $3,487.50 | $0.00 | $3,487.50 | |
| 1354 SCHEER | GERALD | | | | $5,789.06 | $0.00 | $5,789.06 | |
| 6595 SCHEER | NATAN | | | POLA SCHEER | $723.33 | $0.00 | $723.33 | |
| 200847 SCHEETZ | PHILIP | G | | | $2,873.25 | $0.00 | $2,873.25 | |
| 17410 SCHEFFEL | ROBERT | W | | | $30.00 | $0.00 | $30.00 | |
| 2897 SCHEFFING | PATRICIA | A | | | $3,590.63 | $0.00 | $3,590.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

551

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16058 | SCHEFFLER | EDWARD | A | | $14,332.03 | $0.00 | $14,332.03 | |
| 16335 | SCHEFFOLD | CHARLES | | | $4,687.50 | $0.00 | $4,687.50 | |
| 31416 | SCHEIBLER | MARY | | IRWIN SCHEIBLER | $2,069.10 | $0.00 | $2,069.10 | |
| 203977 | SCHEID | JEAN | M | | $6,656.25 | $0.00 | $6,656.25 | |
| 611 | SCHEID | RICHARD | P | ERWIN SCHEID | $2,437.50 | $0.00 | $2,437.50 | |
| 204304 | SCHEIER | SAUL | | | $22,512.50 | $0.00 | $22,512.50 | |
| 11471 | SCHEIL | THOMAS | B | ANN G SCHEIL | $5,099.53 | $0.00 | $5,099.53 | |
| 12528 | SCHEINBERG | CAROL | B | | $6,307.00 | $0.00 | $6,307.00 | |
| 14932 | SCHEIRER | DONALD | L | PLAULINE T SCHEIRER | $3,362.50 | $0.00 | $3,362.50 | |
| 22931 | SCHELKUN | PETER | | | $3,082.88 | $0.00 | $3,082.88 | |
| 5966 | SCHELL | BARBARA | L | | $15,562.50 | $0.00 | $15,562.50 | |
| 9221 | SCHELLER | CHRISTINA | R | | $50.00 | $0.00 | $50.00 | |
| 33916 | SCHELLER - INV ADV #1 | MICHAEL | H | MELLON/BOSTON SAFE AS AGENT | $3,631.91 | $0.00 | $3,631.91 | |
| 205555 | SCHELLHAMMER | BARBALA | L | | $2,181.00 | $0.00 | $2,181.00 | |
| 5234 | SCHENK | DAVID | W | | $6,365.63 | $0.00 | $6,365.63 | |
| 16134 | SCHENK | GLADYS | K | | $28,918.75 | $0.00 | $28,918.75 | |
| 13691 | SCHENK | WALTER | H | PHYLLIS J SCHENK | $10,237.50 | $0.00 | $10,237.50 | |
| 5233 | SCHENK | WILLIAM | | | $45,375.00 | $0.00 | $45,375.00 | |
| 11306 | SCHENKER | ROBERT | H | | $3,708.75 | $0.00 | $3,708.75 | |
| 201626 | SCHENKL | WILLIAM | L | MARION N SCHENKL | $10.00 | $0.00 | $10.00 | |
| 11174 | SCHENKMAN | MARK | | | $10.00 | $0.00 | $10.00 | |
| 202273 | SCHEPER | THOMAS | E | | $1,617.00 | $0.00 | $1,617.00 | |
| 17057 | SCHEPERS | JAMES | K | | $7,432.66 | $0.00 | $7,432.66 | |
| 28438 | SCHEPERS | TIMOTHY | | | $30.00 | $0.00 | $30.00 | |
| 22543 | SCHEPP | BARRY | A | | $888.27 | $0.00 | $888.27 | |
| 10546 | SCHER | JUDITH | R | | $2,250.00 | $0.00 | $2,250.00 | |
| 6 | SCHER | MARK | G | | $4,737.50 | $0.00 | $4,737.50 | |
| 12466 | SCHERER | JAMES | J | DONNA J SCHERER | $30,393.75 | $0.00 | $30,393.75 | |
| 3802 | SCHERER (FBO) | GINA | | MERRILL LYNCH ROTH (IRA) | $1,190.63 | $0.00 | $1,190.63 | |
| 14322 | SCHERL | LINDA | C | | $71.05 | $0.00 | $71.05 | |
| 14351 | SCHERL | MARVIN | S | | $23,268.84 | $0.00 | $23,268.84 | |
| 204408 | SCHERMER | MILTON | H | | $13,938.75 | $0.00 | $13,938.75 | |
| 8641 | SCHERMERHORN | THERESA | M | LEE A SCHERMERHORN | $100.00 | $0.00 | $100.00 | |
| 24448 | SCHERR | ANN | N | | $8,250.00 | $0.00 | $8,250.00 | |
| 28905 | SCHERR | ANN | N | | $4,162.50 | $0.00 | $4,162.50 | |
| 205231 | SCHERSING | FRANK | | THERESIA SCHERING | $9,619.69 | $0.00 | $9,619.69 | |
| 204609 | SCHERZER | ALFRED | I | | $4,800.00 | $0.00 | $4,800.00 | |
| 204297 | SCHERZER | ROBERT | M | | $50.00 | $0.00 | $50.00 | |
| 202814 | SCHETTINI | LOUIS | M | MARIE C SCHETTINI | $100.00 | $0.00 | $100.00 | |
| 10914 | SCHETTINO | RAYMOND | L | BESSIE B CHEN | $7.50 | $0.00 | $7.50 | |
| 11258 | SCHEUBLEIN | EDNA | F | WILLIAM A SCHEUBLEIN JR | $184.06 | $0.00 | $184.06 | |
| 113 | SCHEUBLEIN (TTEES) | EDNA | F | WILLIAM A. SCHEUBLEIN | $100.00 | $0.00 | $100.00 | |
| 3991 | SCHIAVI | FERDINAND | J | FERDINAND J SCHIARI TTEE | $4,640.63 | $0.00 | $4,640.63 | |
| 263 | SCHIEBER | ROBERT | W | MARILN W. SCHIEBER | $1,959.38 | $0.00 | $1,959.38 | |
| 1482 | SCHIECK | WALTER | A | FRANCES K SCHIECK | $1,082.81 | $0.00 | $1,082.81 | |
| 22079 | SCHIERBECK | KYLE | K | | $1,308.98 | $0.00 | $1,308.98 | |
| 334 | SCHIERS | DIANE | T | | $1,125.00 | $0.00 | $1,125.00 | |
| 11689 | SCHIESHER | DARLENE | | | $5,612.25 | $0.00 | $5,612.25 | |
| 19508 | SCHIFF | EVALYN | | | $1,846.88 | $0.00 | $1,846.88 | |
| 9214 | SCHIFF | ROBERT | E | | $7,968.75 | $0.00 | $7,968.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

552

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 30557 SCHIFF | SANDRA | | | $1,110.94 | $0.00 | $1,110.94 | |
| 11396 SCHIFFER | BERNARD | | | $918.75 | $0.00 | $918.75 | |
| 10230 SCHIFFER | BURTON | | | $2,368.97 | $0.00 | $2,368.97 | |
| 3491 SCHIFFMAN | SAMUEL | | | $10,242.50 | $0.00 | $10,242.50 | |
| 100659 SCHIFFMAN | STANLEY | | | $5,309.00 | $0.00 | $5,309.00 | |
| 3425 SCHIFFMAN | VIVIAN | S | | $2,508.75 | $0.00 | $2,508.75 | |
| 29792 SCHIFRIN | MATTHEW | A | | $200.00 | $0.00 | $200.00 | |
| 4145 SCHILKE | NEIL | W | | $21,437.50 | $0.00 | $21,437.50 | |
| 29178 SCHILLEREFF | KIM | | UNITED FUELS INTL.DEF.COMP.SH | $5,287.54 | $0.00 | $5,287.54 | |
| 31993 SCHILLING | MILDRED | R | | $10.00 | $0.00 | $10.00 | |
| 30018 SCHILLING | PHILLIP | J | | $5.00 | $0.00 | $5.00 | |
| 31356 SCHILLING AGENCY | JOHN | | NORTH CENTRAL TRUST CO  TTEE | $4,544.00 | $0.00 | $4,544.00 | |
| 31358 SCHILLING AGENCY | MARIA | | NORTH CENTRAL TRUST CO  TTEE | $3,408.00 | $0.00 | $3,408.00 | |
| 31357 SCHILLING AGENCY | PETER | | NORTH CENTRAL TRUST CO  TTEE | $3,408.00 | $0.00 | $3,408.00 | |
| 206979 SCHILPEROORT | TONY | A | DAVID SCHILPEROORT | $5,884.50 | $0.00 | $5,884.50 | |
| 9294 SCHIMPF JR | JAMES | W | KARIN L SCHIMPF | $50.00 | $0.00 | $50.00 | |
| 100757 SCHINDEL | SAMUEL | J | JOAN SCHINDEL | $4,256.25 | $0.00 | $4,256.25 | |
| 27759 SCHINDELDECKER | MARLIN | E | AUDRY ANN SCHINDELDECKER | $5,366.72 | $0.00 | $5,366.72 | |
| 6243 SCHINDELDECKER | TERRY | L | | $8.00 | $0.00 | $8.00 | |
| 9890 SCHINDLER | MARC | B | | $680.00 | $0.00 | $680.00 | |
| 202050 SCHIPITSCH | DANIEL | P | | $891.61 | $0.00 | $891.61 | |
| 515 SCHIRATO | FAYE | E | | $1,282.50 | $0.00 | $1,282.50 | |
| 30708 SCHIRMANG | TINA | M | | $2,472.00 | $0.00 | $2,472.00 | |
| 30913 SCHIRMANG | TODD | C | | $1,903.50 | $0.00 | $1,903.50 | |
| 1250 SCHIRMER | LEONARD | | | $989.06 | $0.00 | $989.06 | |
| 31004 SCHIRO | BRIAN | H | | $5,400.00 | $0.00 | $5,400.00 | |
| 5093 SCHIRO | CHARLES | | | $3,002.36 | $0.00 | $3,002.36 | |
| 31006 SCHIRO | JACQUELINE | F | | $5,318.75 | $0.00 | $5,318.75 | |
| 31005 SCHIRO | MICHAEL | A | | $5,400.00 | $0.00 | $5,400.00 | |
| 3077 SCHIRRIPA | JOSEPH | J | | $3,110.31 | $0.00 | $3,110.31 | |
| 18895 SCHITZER | BARBARA | K | | $1,832.25 | $0.00 | $1,832.25 | |
| 16159 SCHLAEFER | WILLIAM | J | | $3,972.66 | $0.00 | $3,972.66 | |
| 23757 SCHLAGEL | ARNOLD | M | | $50.00 | $0.00 | $50.00 | |
| 4191 SCHLAGER | JOHN | J | | $8,514.00 | $0.00 | $8,514.00 | |
| 207023 SCHLAGER | JOHN | J | | $15.00 | $0.00 | $15.00 | |
| 19598 SCHLAKE | WILLIAM | J | | $100.00 | $0.00 | $100.00 | |
| 9065 SCHLANG | DAVID | A | | $1,880.50 | $0.00 | $1,880.50 | |
| 20480 SCHLANG | DAVID | H | | $3,937.50 | $0.00 | $3,937.50 | |
| 20172 SCHLAUDROFF | MERTIE | M | | $1,811.25 | $0.00 | $1,811.25 | |
| 17957 SCHLEGEL | ELEANOR | M | | $837.50 | $0.00 | $837.50 | |
| 7243 SCHLEGEL | MICHAEL | P | | $5.00 | $0.00 | $5.00 | |
| 3175 SCHLEIGER | JOANN | | JAMES EDWIN SCHLEIGER | $4,515.78 | $0.00 | $4,515.78 | |
| 205187 SCHLEMAN | MARGO | | | $40.00 | $0.00 | $40.00 | |
| 5559 SCHLEMMER FARM SERVICE INC | | | | $13,812.15 | $0.00 | $13,812.15 | |
| 29786 SCHLESINGER | ALAN | | | $7,762.50 | $0.00 | $7,762.50 | |
| 28242 SCHLESINGER | DEBORAH | A | | $6,458.25 | $0.00 | $6,458.25 | |
| 29343 SCHLESINGER | STEPHEN | L | | $1,570.31 | $0.00 | $1,570.31 | |
| 357 SCHLESINGER | VICTOR | H | | $12,594.00 | $0.00 | $12,594.00 | |
| 21340 SCHLETTY | RALPH | S | | $28.00 | $0.00 | $28.00 | |
| 27777 SCHLIEP | ERIN | M | LYMAN A SCHLIEP | $2,438.00 | $0.00 | $2,438.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

553

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 27776 SCHLIEP | MEGAN | E | LYMAN A SCHLIEP | | $2,438.00 | $0.00 | $2,438.00 | |
| 6244 SCHLINDELDECKER | TERRY | L | | | $8.00 | $0.00 | $8.00 | |
| 23466 SCHLINKERT | LEO | R | | | $49,947.05 | $0.00 | $49,947.05 | |
| 202391 SCHLITZ | DONALD | A | | | $1,875.00 | $0.00 | $1,875.00 | |
| 9174 SCHLOBOHM | JAMES | N | DEANN GUTOWSKI-SCHLOBOHM | | $3.75 | $0.00 | $3.75 | |
| 17917 SCHLOSS | EUGENE | | | | $2,390.63 | $0.00 | $2,390.63 | |
| 10450 SCHLOSSBERG | HERBERT | | | | $20.00 | $0.00 | $20.00 | |
| 26989 SCHLOSSER | GARY | L | DAWN ANN SCHLOSSER | | $10,148.25 | $0.00 | $10,148.25 | |
| 14395 SCHLULT | STEPHEN | E | | | $2,062.50 | $0.00 | $2,062.50 | |
| 530 SCHLUND | ARLO | C | AUDREY F. SCHLUND | | $656.25 | $0.00 | $656.25 | |
| 3260 SCHLUTER | DALE | L | | | $1,655.31 | $0.00 | $1,655.31 | |
| 12417 SCHMALE | JANET | J | | | $15,900.00 | $0.00 | $15,900.00 | |
| 3154 SCHMALZER | JANET | L | | | $2,531.25 | $0.00 | $2,531.25 | |
| 13393 SCHMELZ JR | WILLIAM | L | | | $3,820.32 | $0.00 | $3,820.32 | |
| 692 SCHMID | BEN | H | JOYCELYN SCHMID | | $10,546.88 | $0.00 | $10,546.88 | |
| 4300 SCHMID | CHARLES | J | MARIE & CHARLES SCMID TTEES | | $7,012.19 | $0.00 | $7,012.19 | |
| 20203 SCHMID | JUDITH | S | | | $24.00 | $0.00 | $24.00 | |
| 23448 SCHMID | MARIAN | J | | | $2,212.50 | $0.00 | $2,212.50 | |
| 3841 SCHMID | MARIE | C | MARIE & CHARLES SCHMID TTEES | | $3,695.31 | $0.00 | $3,695.31 | |
| 17438 SCHMID | STANLEY | C | | | $4,687.50 | $0.00 | $4,687.50 | |
| 13675 SCHMIDGALL | AUBREY | L | | | $5.00 | $0.00 | $5.00 | |
| 2257 SCHMIDGALL | RICHARD | A | | | $1,293.75 | $0.00 | $1,293.75 | |
| 118 SCHMIDGALL | RICK | A | AUBREY LEE SCHMIDGALL (MINOR) | | $5.00 | $0.00 | $5.00 | |
| 2449 SCHMIDT | ANGELA | L | JOSEPH B SCHMIDT | | $50.00 | $0.00 | $50.00 | |
| 30534 SCHMIDT | AUDREY | K | | | $20.00 | $0.00 | $20.00 | |
| 13674 SCHMIDT | BARBARA | J | | | $2,787.50 | $0.00 | $2,787.50 | |
| 5623 SCHMIDT | ELIZABETH | A | | | $4,232.13 | $0.00 | $4,232.13 | |
| 2310 SCHMIDT | ERIC | J | JULIE G SCHMIDT | | $3,333.53 | $0.00 | $3,333.53 | |
| 10776 SCHMIDT | EUGENE | D | MARION SCHMIDT | | $7,371.56 | $0.00 | $7,371.56 | |
| 24151 SCHMIDT | FRED | | LENOR SCHMIDT | | $1,150.03 | $0.00 | $1,150.03 | |
| 200963 SCHMIDT | GARY | B | | | $30.00 | $0.00 | $30.00 | |
| 23165 SCHMIDT | GUILHERME | | ELIANA S SCHMIDT | | $3,520.31 | $0.00 | $3,520.31 | |
| 19003 SCHMIDT | JAMES | | | | $1,255.90 | $0.00 | $1,255.90 | |
| 24978 SCHMIDT | JAMES | | LASALLE BANK NA | | $8,568.75 | $0.00 | $8,568.75 | |
| 15694 SCHMIDT | JOHN | | PATRICIA SCHMIDT | | $23,437.50 | $0.00 | $23,437.50 | |
| 20765 SCHMIDT | JOHN | P | | | $23,237.50 | $0.00 | $23,237.50 | |
| 202025 SCHMIDT | KENNETH | A | LORRAINE V SCHMIDT | | $39,374.00 | $0.00 | $39,374.00 | |
| 204089 SCHMIDT | LINDA | L | | | $4,762.50 | $0.00 | $4,762.50 | |
| 204902 SCHMIDT | LOUIS | C | MARY JAYNE SCHMIDT | | $10,792.97 | $0.00 | $10,792.97 | |
| 19884 SCHMIDT | MARY | B | | | $3,603.51 | $0.00 | $3,603.51 | |
| 24999 SCHMIDT | MATTHEW | J | LASALLE BANK NA | | $10,017.19 | $0.00 | $10,017.19 | |
| 27453 SCHMIDT | MICHAEL | J | | | $2,993.25 | $0.00 | $2,993.25 | |
| 24485 SCHMIDT | PETER | F | | | $6,675.00 | $0.00 | $6,675.00 | |
| 24219 SCHMIDT | RICHARD | W | NORMA JEAN SCHMIDT | | $20.00 | $0.00 | $20.00 | |
| 24924 SCHMIDT | RICHARD | S | LASALLE BANK N.A. | | $14,901.56 | $0.00 | $14,901.56 | |
| 21498 SCHMIDT | ROBERT | W | SHIRLEY SCHMIDT | | $12,971.50 | $0.00 | $12,971.50 | |
| 16911 SCHMIDT | ROY | R | | | $10,500.00 | $0.00 | $10,500.00 | |
| 32857 SCHMIDT | STEPHEN | | | | $26,287.50 | $0.00 | $26,287.50 | |
| 9201 SCHMIDT | TERRY | L | | | $3,459.38 | $0.00 | $3,459.38 | |
| 14901 SCHMIDT | VERLYN | C | VERLYN C SCHMIDT TTEE | | $40.00 | $0.00 | $40.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

554

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|-------|----------|--|--|---------|-------------------|--|--|--|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 33833 | SCHMIDT (IMA) | CHARLES | W | MELLON/BOSTON SAFE AS AGENT | $3,390.66 | $0.00 | $3,390.66 | |
| 25034 | SCHMIDT CUSTOM FLOORS INC | | | | $5,296.88 | $0.00 | $5,296.88 | |
| 32566 | SCHMIEDESKAMP RET | | | WILLIAM G KELLER JR TTEE | $10,218.75 | $0.00 | $10,218.75 | |
| 15175 | SCHMIER | JEROME | H | | $8,224.56 | $0.00 | $8,224.56 | |
| 22476 | SCHMITT | ALBERT | J | | $892.50 | $0.00 | $892.50 | |
| 21066 | SCHMITT | ALVIN | E | LORETTA SCHMITT | $40,865.78 | $0.00 | $40,865.78 | |
| 201148 | SCHMITT | CHARLES | | MARYLOU SCHMITT | $1,931.25 | $0.00 | $1,931.25 | |
| 13344 | SCHMITT | DONALD | C | JOAN C SCHMITT | $230.00 | $0.00 | $230.00 | |
| 4024 | SCHMITT | JACALYN | M | | $4,875.00 | $0.00 | $4,875.00 | |
| 20645 | SCHMITT | JOSEPH | B | | $20.00 | $0.00 | $20.00 | |
| 1929 | SCHMITT | MARGARET | S | MARGARET & ELROY SCHMIIT TTEES | $3,135.94 | $0.00 | $3,135.94 | |
| 20680 | SCHMITT | ROBERT | L | PATRICIA SCHMITT | $10.00 | $0.00 | $10.00 | |
| 22281 | SCHMITZ | ADELINE | | | $30.00 | $0.00 | $30.00 | |
| 23014 | SCHMITZ | ALAN | D | CINDY R SCHMITZ | $10.00 | $0.00 | $10.00 | |
| 15187 | SCHMITZ | BRIAN | | | $100.00 | $0.00 | $100.00 | |
| 207891 | SCHMITZ | DON | | CHERYL SCHMITZ | $16,599.00 | $0.00 | $16,599.00 | |
| 29689 | SCHMITZ | JOAN | A | | $478.75 | $0.00 | $478.75 | |
| 19666 | SCHNABEL | MARY | C | | $2,118.75 | $0.00 | $2,118.75 | |
| 9265 | SCHNACK | JASON | T | ERIN M SCHNACK | $50.00 | $0.00 | $50.00 | |
| 4728 | SCHNACKENBERG | MARGARET | | | $9,187.50 | $0.00 | $9,187.50 | |
| 27182 | SCHNAPPAUF | JOSEPH | H | | $429.84 | $0.00 | $429.84 | |
| 17801 | SCHNAUTZ | RALPH | E | JEAN M SCHNAUTZ | $5,212.50 | $0.00 | $5,212.50 | |
| 202657 | SCHNEBLIN | NANCY | E | | $35.00 | $0.00 | $35.00 | |
| 202656 | SCHNEBLIN | RICHARD | E | | $10.00 | $0.00 | $10.00 | |
| 4172 | SCHNECK | CLARK | D | SHIRLEY A SCHNECK | $5,100.00 | $0.00 | $5,100.00 | |
| 6127 | SCHNECK | THOMAS | H | | $2,735.44 | $0.00 | $2,735.44 | |
| 22171 | SCHNEE | STEVEN | B | | $4,945.20 | $0.00 | $4,945.20 | |
| 21035 | SCHNEIDER | CAROL-BETH | | | $6,117.19 | $0.00 | $6,117.19 | |
| 8391 | SCHNEIDER | CRAIG | L | | $2.00 | $0.00 | $2.00 | |
| 206371 | SCHNEIDER | DAVE | | | $100.00 | $0.00 | $100.00 | |
| 4204 | SCHNEIDER | ELI | | HELEN SCHNEIDER | $2,779.69 | $0.00 | $2,779.69 | |
| 14951 | SCHNEIDER | GEORGE | | | $50.00 | $0.00 | $50.00 | |
| 21897 | SCHNEIDER | GUNTHER | | | $13,965.00 | $0.00 | $13,965.00 | |
| 1731 | SCHNEIDER | HARRIET | | | $1,371.88 | $0.00 | $1,371.88 | |
| 22163 | SCHNEIDER | JANEL | H | JUSTIN M SCHNEIDER | $1,706.25 | $0.00 | $1,706.25 | |
| 31988 | SCHNEIDER | JEFFREY | A | | $3,795.00 | $0.00 | $3,795.00 | |
| 30028 | SCHNEIDER | JERRY | | | $1,214.38 | $0.00 | $1,214.38 | |
| 22159 | SCHNEIDER | KIRK | J | JANEL H SCHNEIDER | $248.44 | $0.00 | $248.44 | |
| 22162 | SCHNEIDER | KIRK | | | $1,968.75 | $0.00 | $1,968.75 | |
| 33420 | SCHNEIDER | MICHAEL | L | | $30.00 | $0.00 | $30.00 | |
| 13604 | SCHNEIDER | RALPH | O | | $896.76 | $0.00 | $896.76 | |
| 26570 | SCHNEIDER | STANLEY | | BERNICE SCHNEIDER | $50.00 | $0.00 | $50.00 | |
| 7874 | SCHNEIDER | WALTER | C | | $10,781.25 | $0.00 | $10,781.25 | |
| 10664 | SCHNEIDER | WALTER | C | | $25.00 | $0.00 | $25.00 | |
| 5265 | SCHNEIDMAN | HAROLD | M | | $4,868.44 | $0.00 | $4,868.44 | |
| 5266 | SCHNEIDMAN | HAROLD | M | | $24,257.81 | $0.00 | $24,257.81 | |
| 30046 | SCHNELL | CHRISTINE | N | | $9,065.81 | $0.00 | $9,065.81 | |
| 287 | SCHNELL | HENRY | E | | $36,687.50 | $0.00 | $36,687.50 | |
| 14302 | SCHNELL | ROGER | G | KATHERINE T SCHNELL TTEES | $100.00 | $0.00 | $100.00 | |
| 14303 | SCHNELL | ROGER | G | KATHERINE T SCHNELL TTEES | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

555

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 14297 | SCHNELLBACH | GUENTHER | | | $13,898.44 | $0.00 | $13,898.44 | |
| 13351 | SCHNETZLER | DOUGLAS | E | | $18,225.00 | $0.00 | $18,225.00 | |
| 13377 | SCHNETZLER | DOUGLAS | E | | $4,800.00 | $0.00 | $4,800.00 | |
| 100403 | SCHNIEROW | FRANK | B | | $15,273.75 | $0.00 | $15,273.75 | |
| 29359 | SCHNIEWIND | ERIC | T | | $2,312.50 | $0.00 | $2,312.50 | |
| 18920 | SCHNITZER | BARBARA | K | | $9,450.00 | $0.00 | $9,450.00 | |
| 18896 | SCHNITZER | DR THOMAS | J | | $1,832.25 | $0.00 | $1,832.25 | |
| 11738 | SCHNOLL | HOWARD | | | $7,059.38 | $0.00 | $7,059.38 | |
| 32362 | SCHNUR | MORRIS | J | BESSEMER TRUST COMPANY | $7,717.50 | $0.00 | $7,717.50 | |
| 24125 | SCHNURR | MARK | A | SHARI SCHNURR | $35,450.00 | $0.00 | $35,450.00 | |
| 30573 | SCHOBER | STANLEY | R | CRISTEN J SCHOBER | $100.00 | $0.00 | $100.00 | |
| 29875 | SCHOCK | TIMOTHY | | COLLEEN SCHOCK | $4,513.44 | $0.00 | $4,513.44 | |
| 18516 | SCHOELKOPF | CHRISTINE | A | | $6,222.00 | $0.00 | $6,222.00 | |
| 25023 | SCHOEN | ARMOND | | LASALLE BANK NA | $4,000.00 | $0.00 | $4,000.00 | |
| 7201 | SCHOEN | PATRICIA | | | $2,882.81 | $0.00 | $2,882.81 | |
| 20527 | SCHOEN | WILLIAM | J | LINDA A SCHOEN | $2,848.13 | $0.00 | $2,848.13 | |
| 11676 | SCHOENECKE | DANIEL | T | STEPHANIE ANN SCHOENECKE | $75.00 | $0.00 | $75.00 | |
| 2205 | SCHOENFELD | ROBERT | H | | $250.00 | $0.00 | $250.00 | |
| 205159 | SCHOENHERR | RALPH | G | BETTY A SCHOENHERR | $5.00 | $0.00 | $5.00 | |
| 4861 | SCHOENLING | WILLIAM | L | | $3,373.50 | $0.00 | $3,373.50 | |
| 4855 | SCHOENLING JR | WILLIAM | L | JOAN ANN SCHOENLING | $80.00 | $0.00 | $80.00 | |
| 100192 | SCHOEPFLIN | KEITH | C | | $5,730.00 | $0.00 | $5,730.00 | |
| 4707 | SCHOEPFLIN | ROBERT | T | | $3,621.09 | $0.00 | $3,621.09 | |
| 4708 | SCHOEPFLIN | ROBERT | T | | $3,785.16 | $0.00 | $3,785.16 | |
| 14081 | SCHOETTELKOTTE | MAUREEN | A | | $2,882.81 | $0.00 | $2,882.81 | |
| 15560 | SCHOFFER | SAM | | | $14.06 | $0.00 | $14.06 | |
| 24096 | SCHOFIELD | JOHN | S | IRMA J SCHOFIELD | $24,668.44 | $0.00 | $24,668.44 | |
| 22123 | SCHOLASTIC INC RET INCOME PLN | | | HSBC BANK USA AGT FOR | $25,379.85 | $0.00 | $25,379.85 | |
| 207752 | SCHOLET | RANDON | J | | $10,030.00 | $0.00 | $10,030.00 | |
| 33203 | SCHOLFIELD | VICTOR | H | VALETA R SCHOLFIELD | $1,965.15 | $0.00 | $1,965.15 | |
| 7889 | SCHOLL | BRUCE | H | HELEN L SCHOLL | $3,342.98 | $0.00 | $3,342.98 | |
| 201395 | SCHOLL | BRUCE | | HELEN SCHOLL | $50.00 | $0.00 | $50.00 | |
| 10962 | SCHOLL | CHARLES | H | LINDA GALE SCHOLL | $65.00 | $0.00 | $65.00 | |
| 203390 | SCHOLLER | JOSEPH | A | | $1,193.64 | $0.00 | $1,193.64 | |
| 203984 | SCHOLLER | JOSEPH | A | | $1,193.69 | $0.00 | $1,193.69 | |
| 27390 | SCHOMER | G. STEVE | | VICKIE J. SCHOMER | $5,128.83 | $0.00 | $5,128.83 | |
| 9548 | SCHON | ALBERT | | ALBERT SCHON | $15.00 | $0.00 | $15.00 | |
| 13145 | SCHON | MATHIAS | | | $5,742.19 | $0.00 | $5,742.19 | |
| 200046 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $2,203.50 | $0.00 | $2,203.50 | |
| 200047 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $4,463.80 | $0.00 | $4,463.80 | P 06 |
| 200048 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $337.50 | $0.00 | $337.50 | |
| 200052 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $56.25 | $0.00 | $56.25 | |
| 200053 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $226.63 | $0.00 | $226.63 | P 06 |
| 200057 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $2,593.50 | $0.00 | $2,593.50 | P 06 |
| 200061 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $515.63 | $0.00 | $515.63 | |
| 200062 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $562.50 | $0.00 | $562.50 | |
| 200064 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $57.50 | $0.00 | $57.50 | P 06 |
| 200065 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $374.00 | $0.00 | $374.00 | P 06 |
| 200073 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $51.53 | $0.00 | $51.53 | |
| 200074 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $16,491.50 | $0.00 | $16,491.50 | P 06 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

556

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| 200075 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $65.63 | $0.00 | $65.63 | |
| 200076 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $55.05 | $0.00 | $55.05 | |
| 200077 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $1,162.20 | $0.00 | $1,162.20 | |
| 200078 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $126.68 | $0.00 | $126.68 | |
| 200079 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $4,179.50 | $0.00 | $4,179.50 | P 06 |
| 200081 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $50.00 | $0.00 | $50.00 | |
| 200082 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $312.23 | $0.00 | $312.23 | P 06 |
| 200084 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $785.63 | $0.00 | $785.63 | |
| 200085 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $351.38 | $0.00 | $351.38 | |
| 200089 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $190.60 | $0.00 | $190.60 | P 06 |
| 200090 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $47.25 | $0.00 | $47.25 | |
| 200093 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $11.63 | $0.00 | $11.63 | |
| 200096 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $267.65 | $0.00 | $267.65 | P 06 |
| 200099 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $281.25 | $0.00 | $281.25 | |
| 200101 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $7,599.23 | $0.00 | $7,599.23 | |
| 200102 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $177.45 | $0.00 | $177.45 | |
| 200105 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.05 | $0.00 | $0.05 | |
| 200107 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $5.00 | $0.00 | $5.00 | |
| 200111 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $50.00 | $0.00 | $50.00 | |
| 200113 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $100.00 | $0.00 | $100.00 | |
| 200115 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $100.00 | $0.00 | $100.00 | |
| 200116 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $100.00 | $0.00 | $100.00 | |
| 200121 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $30.00 | $0.00 | $30.00 | |
| 200124 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $100.00 | $0.00 | $100.00 | |
| 200130 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $150.00 | $0.00 | $150.00 | |
| 200131 SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $25.00 | $0.00 | $25.00 | |
| 14455 SCHONWALD | AVIE | | 401 K PLAN AVIE | $5,175.00 | $0.00 | $5,175.00 | |
| 14462 SCHONWALD | AVIE | | DAVID VOGEL | $30.00 | $0.00 | $30.00 | |
| 14454 SCHONWALD | AVRUM | B | | $5,175.00 | $0.00 | $5,175.00 | |
| 14456 SCHONWALD | AVRUM | | | $5,175.00 | $0.00 | $5,175.00 | |
| 25302 SCHONWETTER | BARBARA | A | | $5,194.00 | $0.00 | $5,194.00 | |
| 23387 SCHOOL | GEORGE | | FIRST UNION NATIONAL BANK | $26,495.74 | $0.00 | $26,495.74 | |
| 28154 SCHOOL | GEORGE | | FIRST UNION NATIONAL BANK | $40.00 | $0.00 | $40.00 | |
| 5386 SCHOOLEY | HYLAND | C | | $3,164.00 | $0.00 | $3,164.00 | |
| 17568 SCHOOLSKY | MICHAEL | S | | $3,176.56 | $0.00 | $3,176.56 | |
| 201047 SCHORR | JEROME | N | LAURA SCHORR | $65.00 | $0.00 | $65.00 | |
| 27502 SCHOTT | ROGER | | ESI PROFIT SHARING TRUST | $6,222.00 | $0.00 | $6,222.00 | |
| 21240 SCHOTT | RUTH | B | | $5,531.25 | $0.00 | $5,531.25 | |
| 12086 SCHOTT | SUSAN | H | | $13.00 | $0.00 | $13.00 | |
| 203121 SCHOTTDORF | BERND | | | $250.00 | $0.00 | $250.00 | |
| 11673 SCHOTTELKORB | JACQUITA | J | | $9,250.00 | $0.00 | $9,250.00 | |
| 601 SCHOTTMILLER | THOMAS | C | MARGARET A SCHOTTMILLER | $2,560.16 | $0.00 | $2,560.16 | |
| 6357 SCHOUSTRA | CHARLES | J | | $20,701.56 | $0.00 | $20,701.56 | |
| 6358 SCHOUSTRA | CHARLES | J | | $4,362.50 | $0.00 | $4,362.50 | |
| 6359 SCHOUSTRA | MARLENE | M | | $25.00 | $0.00 | $25.00 | |
| 201638 SCHOW | PATRICK | D | | $1.00 | $0.00 | $1.00 | |
| 684 SCHRADER | LEON | | | $100.00 | $0.00 | $100.00 | |
| 26114 SCHRADER JR | EDWIN | A | | $2,106.71 | $0.00 | $2,106.71 | |
| 4413 SCHRAF | DENNIS | W | | $1,546.88 | $0.00 | $1,546.88 | |
| 203101 SCHRAG | BARRY | D | | $20.00 | $0.00 | $20.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

557

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5027 SCHRAGE | HENRY | | | | $3,387.60 | $0.00 | $3,387.60 | |
| 28045 SCHRAGER | ALLAH | L | | | $202,048.63 | $0.00 | $202,048.63 | |
| 28625 SCHRAGER | MARILYN | | | | $111,518.75 | $0.00 | $111,518.75 | |
| 206780 SCHRAM | ALAN | J | | | $951.53 | $0.00 | $951.53 | |
| 100679 SCHRAM | ROBERT | W | | | $3,806.25 | $0.00 | $3,806.25 | |
| 2557 SCHRANG | A | J | ANNE M SCHRANG | | $5.00 | $0.00 | $5.00 | |
| 7995 SCHRECK | BARBARA | H | | | $15,230.00 | $0.00 | $15,230.00 | |
| 7994 SCHRECK | GEORGE | B | | | $25.00 | $0.00 | $25.00 | |
| 5470 SCHRECK | JOHN | E | | | $9,304.69 | $0.00 | $9,304.69 | |
| 12942 SCHRECKER | ELLEN | | | | $1,856.25 | $0.00 | $1,856.25 | |
| 8457 SCHREFFLER | THOMAS | | | | $4,825.00 | $0.00 | $4,825.00 | |
| 3805 SCHREIBER | GLENN | E | | | $2,625.00 | $0.00 | $2,625.00 | |
| 4368 SCHREIBER | LINDA | B | | | $483.75 | $0.00 | $483.75 | |
| 2703 SCHREIBER | MARY | J | | | $760.95 | $0.00 | $760.95 | |
| 27697 SCHREIBER | MIRIAM | B | US BANK NATL ASSOC | | $4,846.88 | $0.00 | $4,846.88 | |
| 6393 SCHREIBER JR | HERBERT | G | MAUREEN F SCHREIBER | | $10.00 | $0.00 | $10.00 | |
| 7130 SCHREINER | KEITH | G | | | $1,921.88 | $0.00 | $1,921.88 | |
| 4321 SCHREINER | THERESA | L | | | $100.00 | $0.00 | $100.00 | |
| 25402 SCHREPFER | ARTHUR | P | ISABELLE S SCHREPFER | | $3,195.38 | $0.00 | $3,195.38 | |
| 10806 SCHRIBER | PEARL | S | | | $10.00 | $0.00 | $10.00 | |
| 14637 SCHRIER | EDWARD | | CORINNE SCHRIER | | $6,412.50 | $0.00 | $6,412.50 | |
| 15520 SCHROCK | ELWYN | J | CHERE BOGET SCHROCK | | $1,656.56 | $0.00 | $1,656.56 | |
| 2958 SCHRODER | ALBERT | H | | | $4,815.00 | $0.00 | $4,815.00 | |
| 27429 SCHRODER | KURT | A | | | $5,275.00 | $0.00 | $5,275.00 | |
| 12401 SCHRODER | THOMAS | R | | | $12,625.00 | $0.00 | $12,625.00 | |
| 9188 SCHROEDEL | FRANCIS | J | | | $984.38 | $0.00 | $984.38 | |
| 21026 SCHROEDER | CARL | F | CAROL J SCHROEDER | | $3,201.56 | $0.00 | $3,201.56 | |
| 4880 SCHROEDER | CHARLES | C | | | $35.00 | $0.00 | $35.00 | |
| 12258 SCHROEDER | CHARLES | E | | | $64.25 | $0.00 | $64.25 | |
| 12259 SCHROEDER | CHARLES | E | | | $11,062.50 | $0.00 | $11,062.50 | |
| 12260 SCHROEDER | CHARLES | E | | | $48.00 | $0.00 | $48.00 | |
| 100097 SCHROEDER | DANIEL | J | ANNE L SCHROEDER | | $3,638.00 | $0.00 | $3,638.00 | |
| 27664 SCHROEDER | DOUGLAS | J | LORI A SCHROEDER | | $7,242.50 | $0.00 | $7,242.50 | |
| 16513 SCHROEDER | E | D | | | $4,273.44 | $0.00 | $4,273.44 | |
| 21225 SCHROEDER | E | A | | | $17,812.50 | $0.00 | $17,812.50 | |
| 19547 SCHROEDER | HEATHER | M | GREGORY LAWRENCE SCHROEDER | | $1,098.90 | $0.00 | $1,098.90 | |
| 127 SCHROEDER | JOHN | E | LUCILLE W. SCHROEDER | | $25.00 | $0.00 | $25.00 | |
| 5459 SCHROEDER | LAURENCE | | JANE SCHROEDER | | $853.75 | $0.00 | $853.75 | |
| 24952 SCHROEDER | MARGUERITE | | LASALLE BANK NA | | $6,932.81 | $0.00 | $6,932.81 | |
| 29943 SCHROEDER | MARY | D | | | $3,658.13 | $0.00 | $3,658.13 | |
| 22033 SCHROEPFER | SCOTT | | | | $20.00 | $0.00 | $20.00 | |
| 9110 SCHROPPE | | | J THOMAS & ANNA SCHROPPE | | $540.00 | $0.00 | $540.00 | |
| 9350 SCHUBELE III | CHARLES | W | | | $1,988.13 | $0.00 | $1,988.13 | |
| 8823 SCHUBERT | DANETTE | B | FREDERICK W. SCHUBERT-DECEASED | | $2,240.40 | $0.00 | $2,240.40 | |
| 201707 SCHUBERT | GEORGE | E | | | $13,125.00 | $0.00 | $13,125.00 | |
| 690 SCHUBERT | THOMAS | A | | | $200.00 | $0.00 | $200.00 | |
| 204958 SCHUBNEL SR | RAYMOND | L | | | $45.00 | $0.00 | $45.00 | |
| 32683 SCHUCHART | PATRICIA | T | | | $300.00 | $0.00 | $300.00 | |
| 537 SCHUCHMAN | STEVE | R | TARA Y. SCHUCHMAN | | $20,128.50 | $0.00 | $20,128.50 | |
| 16747 SCHUELLER | BEATRICE | B | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

558

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 10173 | SCHUELLER | RICHARD | W | KATHLEEN A SCHUELLER | $50.00 | $0.00 | $50.00 | |
| 14524 | SCHUESSLER | DONNA | J | EARL E SCHUESSLER | $5,025.63 | $0.00 | $5,025.63 | |
| 11721 | SCHUESSLER | NORMAN | G | | $942.00 | $0.00 | $942.00 | |
| 31989 | SCHUETTE | DAVID | A | | $10,418.75 | $0.00 | $10,418.75 | |
| 25891 | SCHUHACHER | JOHN | A | JEFFREY JOHN SCHUMACHER | $2,531.25 | $0.00 | $2,531.25 | |
| 7722 | SCHUHMACHER | JANET | P | | $10,727.12 | $0.00 | $10,727.12 | |
| 29365 | SCHUIT | SOPHIE | | | $4,875.00 | $0.00 | $4,875.00 | |
| 28336 | SCHULER | EDWIN | R | | $25,726.56 | $0.00 | $25,726.56 | |
| 206658 | SCHULER | ELIZABETH | M | | $50.00 | $0.00 | $50.00 | |
| 8792 | SCHULER | STEVEN | E | LINDA LEE SCHULER | $1,138.50 | $0.00 | $1,138.50 | |
| 13974 | SCHULMAN | EILEEN | | | $6,184.50 | $0.00 | $6,184.50 | |
| 10005 | SCHULMAN | LEONARD | P | SANDRA J SCHULMAN | $1,546.59 | $0.00 | $1,546.59 | |
| 25409 | SCHULOK | WALTER | W | MARY ANGELA SCHULOK | $2,277.75 | $0.00 | $2,277.75 | |
| 29790 | SCHULTE | JOSEPH | R | | $16.15 | $0.00 | $16.15 | |
| 19331 | SCHULTE JR | GEORGE | | | $1,312.50 | $0.00 | $1,312.50 | |
| 18125 | SCHULTEA TRUST/FOX | STACEY | | NORTHERN TRUST COMPANY | $13,691.92 | $0.00 | $13,691.92 | |
| 2811 | SCHULTES | JAMES | F | | $946.88 | $0.00 | $946.88 | |
| 28685 | SCHULTZ | BENJAMIN | D | | $2.75 | $0.00 | $2.75 | |
| 8868 | SCHULTZ | BLAINE | H | | $5,859.38 | $0.00 | $5,859.38 | |
| 26622 | SCHULTZ | CHARLES | L | | $20.00 | $0.00 | $20.00 | |
| 29199 | SCHULTZ | CHARLES | E | | $4,471.88 | $0.00 | $4,471.88 | |
| 19661 | SCHULTZ | DAVID | L | TAWNA SHULTZ | $100.00 | $0.00 | $100.00 | |
| 203603 | SCHULTZ | DAVID | J | HARRIET SONJA SCHULTZ | $60.00 | $0.00 | $60.00 | |
| 33362 | SCHULTZ | GEORGE | E | MARY ALYCE SCHULTZ | $3,385.13 | $0.00 | $3,385.13 | |
| 202620 | SCHULTZ | GLEN | R | | $3,984.38 | $0.00 | $3,984.38 | |
| 207771 | SCHULTZ | GORDON | G | | $100.00 | $0.00 | $100.00 | |
| 17495 | SCHULTZ | GREG | A | SURGICAL ASOCIATES LTD PSP | $150.00 | $0.00 | $150.00 | |
| 15941 | SCHULTZ | JACK | A | MOIRA J SCHULTZ | $7,031.63 | $0.00 | $7,031.63 | |
| 20016 | SCHULTZ | JOYCE | A | | $4,257.50 | $0.00 | $4,257.50 | |
| 804 | SCHULTZ | LUANN | M | | $1,769.53 | $0.00 | $1,769.53 | |
| 98 | SCHULTZ | MARLENE | | RONALD SCHULTZ | $325.00 | $0.00 | $325.00 | |
| 26410 | SCHULTZ | MARLENE | A | | $7,055.40 | $0.00 | $7,055.40 | |
| 29695 | SCHULTZ | MIKE | J | | $2.00 | $0.00 | $2.00 | |
| 7172 | SCHULTZ | PATRICIA | L | | $621.25 | $0.00 | $621.25 | |
| 15082 | SCHULTZ | PAUL | A | | $3,111.00 | $0.00 | $3,111.00 | |
| 15803 | SCHULTZ | RICHARD | A | TANYA K SCHULTZ | $1,631.25 | $0.00 | $1,631.25 | |
| 5050 | SCHULTZ | ROBERT | J | | $3,925.78 | $0.00 | $3,925.78 | |
| 14796 | SCHULTZ | RONA | K | | $5,550.00 | $0.00 | $5,550.00 | |
| 18496 | SCHULTZ | RUSSELL | V | | $1,003.75 | $0.00 | $1,003.75 | |
| 24065 | SCHULTZ | STANLEY | R | | $6,109.50 | $0.00 | $6,109.50 | |
| 24150 | SCHULTZ | STEPHANIE | E | | $15.00 | $0.00 | $15.00 | |
| 204679 | SCHULTZ | STEVEN | E | | $5,896.88 | $0.00 | $5,896.88 | |
| 24762 | SCHULTZ | VIRGIL | L | | $10.00 | $0.00 | $10.00 | |
| 100006 | SCHULTZ JR | PETER | O | SUSAN P. SCHULTZ | $3,192.75 | $0.00 | $3,192.75 | |
| 16621 | SCHULZ | CHARLES | E | AGNES SCHULZ | $17,747.50 | $0.00 | $17,747.50 | |
| 7926 | SCHULZ | MANFRED | K | | $862.50 | $0.00 | $862.50 | |
| 2074 | SCHULZ | WILLIAM | R | | $130.00 | $0.00 | $130.00 | |
| 18706 | SCHULZE | ELMET | W | VIOLA RUT SCHULZE | $8,478.00 | $0.00 | $8,478.00 | |
| 206792 | SCHULZE | NANCY | E | | $1,687.50 | $0.00 | $1,687.50 | |
| 206719 | SCHULZE | SCOTT | W | | $1,020.00 | $0.00 | $1,020.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

559

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 28826 SCHUMACHEN | JOHN | | | KAREN JANE SCHUMACHEN | $2,981.25 | $0.00 | $2,981.25 | |
| 9310 SCHUMACHER | ELMER | F | | | $3.75 | $0.00 | $3.75 | |
| 9228 SCHUMACHER | INEZ | P | INEZ P SCHUMACHER REV TR | | $7.00 | $0.00 | $7.00 | |
| 207592 SCHUMACHER | KEVIN | L | | | $25.00 | $0.00 | $25.00 | |
| 23853 SCHUMACHER | MARTIN | E | | | $4,708.00 | $0.00 | $4,708.00 | |
| 4852 SCHUMACHER | ROBERT | D | | | $7,890.00 | $0.00 | $7,890.00 | |
| 13958 SCHUMACHER | THOMAS | A | | | $5,627.50 | $0.00 | $5,627.50 | |
| 30964 SCHUMAN | KEITH | E | PRISCILLA A SCHUMAN | | $45.00 | $0.00 | $45.00 | |
| 3251 SCHUMANN | CARL | G | SUSAN J SCHUMANN | | $20.00 | $0.00 | $20.00 | |
| 12328 SCHUMANN | DAVID | M | | | $21,588.50 | $0.00 | $21,588.50 | |
| 12327 SCHUMANN | JEAN | M | | | $12,252.10 | $0.00 | $12,252.10 | |
| 30170 SCHUMANN | KATHRYN | N | | | $20.00 | $0.00 | $20.00 | |
| 31182 SCHUMANN | MILTON | F | | | $8,805.00 | $0.00 | $8,805.00 | |
| 3252 SCHUMANN | SUSAN | J | | | $6,520.94 | $0.00 | $6,520.94 | |
| 6952 SCHUMMER | NANCY | F | | | $2,484.38 | $0.00 | $2,484.38 | |
| 31875 SCHUMPERT | MARY | Z | | | $15,163.20 | $0.00 | $15,163.20 | |
| 4092 SCHUR | JOSEPH | B | | | $3,536.25 | $0.00 | $3,536.25 | |
| 202180 SCHURCH | RICHARD | C | | | $4,106.10 | $0.00 | $4,106.10 | |
| 5973 SCHUSSLER | ROBERT | P | | | $1,032.19 | $0.00 | $1,032.19 | |
| 1355 SCHUSTER | DAVID | M | AMY J SCHUSTER | | $30.00 | $0.00 | $30.00 | |
| 8339 SCHUSTER | HANNI | | | | $1,771.88 | $0.00 | $1,771.88 | |
| 5506 SCHUSTER | KENNETH | A | | | $1,828.13 | $0.00 | $1,828.13 | |
| 23918 SCHUTT | WARREN | H | | | $4,875.00 | $0.00 | $4,875.00 | |
| 10515 SCHUTTE | ROGER | W | | | $3,112.50 | $0.00 | $3,112.50 | |
| 20668 SCHUTTE | SHIRLEY | F | | | $8,250.00 | $0.00 | $8,250.00 | |
| 28932 SCHUTZ | BEA | | | | $4,321.88 | $0.00 | $4,321.88 | |
| 28996 SCHUTZ | CHARLES | E | | | $1,115.63 | $0.00 | $1,115.63 | |
| 29303 SCHUTZ | RONALD | W | | | $10,003.13 | $0.00 | $10,003.13 | |
| 21520 SCHUTZER | JEROME | | | | $64,500.00 | $0.00 | $64,500.00 | |
| 21546 SCHUTZER | STEVEN | | | | $7,125.00 | $0.00 | $7,125.00 | |
| 30655 SCHUUR | STUART | O | MAUREEN Y SCHUUR | | $930.96 | $0.00 | $930.96 | |
| 23854 SCHUUR | WILLIAM | M | SCHUUR BROTHERS INC PRO SHPLAN | | $5,790.69 | $0.00 | $5,790.69 | |
| 14611 SCHUYLER | ANDREW | P | | | $39,504.13 | $0.00 | $39,504.13 | |
| 2690 SCHUYLER | JOHN | R | | | $50.00 | $0.00 | $50.00 | |
| 15569 SCHUYLKILL SURGEONS | | | | | $10.25 | $0.00 | $10.25 | |
| 33218 SCHWAB | ROBERT | C | | | $50.00 | $0.00 | $50.00 | |
| 33219 SCHWAB | ROBERT | C | MARGARET JANE SCHWAB | | $60.00 | $0.00 | $60.00 | |
| 207802 SCHWAB 1000 INDEX FUND | | | | | $250,845.60 | $0.00 | $250,845.60 | |
| 22111 SCHWABE-US SMALL 500 | | | | JP MORGAN CHASE BANK | $21,353.99 | $0.00 | $21,353.99 | |
| 100103 SCHWADER | DALE | L | | | $200.00 | $0.00 | $200.00 | |
| 33003 SCHWADER | JOE | | TARA SCHWADER | | $200.00 | $0.00 | $200.00 | |
| 33002 SCHWADER | MAX | J | | | $200.00 | $0.00 | $200.00 | |
| 29936 SCHWAM | JAYSON | | ELENA LIANNE SCHWAM | | $1,340.63 | $0.00 | $1,340.63 | |
| 4689 SCHWAMB | RICHARD | H | FRANCIS M SCHWAMB | | $250.00 | $0.00 | $250.00 | |
| 8136 SCHWAMMLE | KURT | | | | $21,000.00 | $0.00 | $21,000.00 | |
| 207399 SCHWANDA | WILLIAM | | | | $10.00 | $0.00 | $10.00 | |
| 300075 SCHWANDA | WILLIAM | | | | $10.00 | $0.00 | $10.00 | |
| 204155 SCHWARTZ | ANDREW | K | | | $1,790.63 | $0.00 | $1,790.63 | |
| 4028 SCHWARTZ | BARRY | | | | $450.00 | $0.00 | $450.00 | |
| 24811 SCHWARTZ | BERNARD | | | | $19,451.50 | $0.00 | $19,451.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

560

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 24810 SCHWARTZ | DAVID | | | $9,727.55 | $0.00 | $9,727.55 | |
| 783 SCHWARTZ | DONALD | J | | $195.00 | $0.00 | $195.00 | |
| 206568 SCHWARTZ | DONALD | L | | $8,257.60 | $0.00 | $8,257.60 | |
| 204892 SCHWARTZ | ERIC | S | | $335.00 | $0.00 | $335.00 | |
| 6020 SCHWARTZ | HARRY | J | | $1,837.50 | $0.00 | $1,837.50 | |
| 18656 SCHWARTZ | IRVING | H | | $4,323.00 | $0.00 | $4,323.00 | |
| 207749 SCHWARTZ | JEFFREY | B | MARCIA A SCHWARTZ | $1,264.50 | $0.00 | $1,264.50 | P 06 |
| 24817 SCHWARTZ | JENNIFER | B | | $3,891.02 | $0.00 | $3,891.02 | |
| 23934 SCHWARTZ | JERRY | | DOROTHY SCHWARTZ | $10,335.94 | $0.00 | $10,335.94 | |
| 24801 SCHWARTZ | JOHN | S | | $3,890.30 | $0.00 | $3,890.30 | |
| 16040 SCHWARTZ | JOSEPH | | SYDELLE SCHWARTZ | $3,468.75 | $0.00 | $3,468.75 | |
| 9112 SCHWARTZ | JUSTIN | A | | $1,880.00 | $0.00 | $1,880.00 | |
| 29027 SCHWARTZ | KENNETH | J | | $13,006.50 | $0.00 | $13,006.50 | |
| 3332 SCHWARTZ | LESLIE | I | E ELIZABETH SCHWARTZ | $12,871.88 | $0.00 | $12,871.88 | |
| 205366 SCHWARTZ | LILLIAN | B | | $30.00 | $0.00 | $30.00 | |
| 6211 SCHWARTZ | M | S | | $731.25 | $0.00 | $731.25 | |
| 10604 SCHWARTZ | MAUREEN | M | | $1,237.50 | $0.00 | $1,237.50 | |
| 10349 SCHWARTZ | MAY | | | $1,632.80 | $0.00 | $1,632.80 | |
| 3697 SCHWARTZ | MICHAEL | E | | $6,250.00 | $0.00 | $6,250.00 | |
| 15527 SCHWARTZ | MILTON | | BETTY SCHWARTZ | $90.00 | $0.00 | $90.00 | |
| 4380 SCHWARTZ | MORRIS | | | $862.50 | $0.00 | $862.50 | |
| 26485 SCHWARTZ | PAULA | | | $7,647.68 | $0.00 | $7,647.68 | |
| 2805 SCHWARTZ | ROBERT | | | $12,896.50 | $0.00 | $12,896.50 | |
| 26584 SCHWARTZ | ROBERT | S | | $9,501.75 | $0.00 | $9,501.75 | |
| 502 SCHWARTZ | ROGER | P | | $10.00 | $0.00 | $10.00 | |
| 2264 SCHWARTZ | RONALD | J | MARY ANN SCHWARTZ | $55.00 | $0.00 | $55.00 | |
| 30980 SCHWARTZ | ROSALIE | C | ROSALIE C SCHWARTZ TTEE | $155,779.50 | $0.00 | $155,779.50 | |
| 2254 SCHWARTZ | RUTH | S | | $5.00 | $0.00 | $5.00 | |
| 6813 SCHWARTZ | SAM | | | $6,681.38 | $0.00 | $6,681.38 | |
| 11641 SCHWARTZ | STACEY | L | BARBARA SCHWARTZ | $3,493.13 | $0.00 | $3,493.13 | |
| 21318 SCHWARTZ | STEVEN | | | $5.00 | $0.00 | $5.00 | |
| 26017 SCHWARTZ FAMILY | PAULA | | | $13,563.01 | $0.00 | $13,563.01 | |
| 20104 SCHWARTZ FAMILY FDN | | | | $14.88 | $0.00 | $14.88 | |
| 6566 SCHWARTZ TRUST | | | | $3,006.25 | $0.00 | $3,006.25 | |
| 203877 SCHWARTZENBURG | RALPH | E | GERALDINE SCHWARTZENBURG | $12,352.50 | $0.00 | $12,352.50 | |
| 7551 SCHWARTZKOPF | NORMA | J | JANE SCHWARTZKOPF | $8,578.13 | $0.00 | $8,578.13 | |
| 207222 SCHWARTZMAN | AUDREY | | | $473.48 | $0.00 | $473.48 | |
| 7466 SCHWARZ | ALICE | L | | $1,115.63 | $0.00 | $1,115.63 | |
| 207882 SCHWARZ | FRED | W | CHARLES SCHWAB & CO INC | $15.00 | $0.00 | $15.00 | |
| 202021 SCHWARZ | HELENE | B | DAVID I GRUNFELD | $5,265.66 | $0.00 | $5,265.66 | |
| 14846 SCHWARZENBEK | IDA | G | | $2,468.75 | $0.00 | $2,468.75 | |
| 574 SCHWARZENBERG | MICHAEL | R | | $50.00 | $0.00 | $50.00 | |
| 28557 SCHWARZMANN | PAUL | J | FBO PAUL SCHWARZMANN | $1,903.50 | $0.00 | $1,903.50 | |
| 7524 SCHWEGMAN | GEORGE | H | KATHLENE M. SCHWEGMAN | $3,525.00 | $0.00 | $3,525.00 | |
| 2964 SCHWEIGER | FREDERIC | M | | $1,885.00 | $0.00 | $1,885.00 | |
| 22966 SCHWEIKART | MADELEINE | I | | $599.17 | $0.00 | $599.17 | |
| 9445 SCHWEIKERT | MARY | K | | $9,387.81 | $0.00 | $9,387.81 | |
| 3086 SCHWEIZER | PETER | | | $50.00 | $0.00 | $50.00 | |
| 21444 SCHWELLER | BARBARA | | | $13,119.00 | $0.00 | $13,119.00 | |
| 205301 SCHWENGER | MARILYN | | | $1,075.00 | $0.00 | $1,075.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

561

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 31253 SCHWENINGER | JOHN | J | | | $230.00 | $0.00 | $230.00 | |
| 3250 SCHWERMAN | LYNN | R | | | $60.00 | $0.00 | $60.00 | |
| 202820 SCHWOBEL | LEONARD | | CAROLE S & MARK E SCHWOBEL | | $4,148.25 | $0.00 | $4,148.25 | |
| 20440 SCIALFA III | ANGELO | | TRACEY MCCARTHY | | $57.50 | $0.00 | $57.50 | |
| 9227 SCIANDRA | CARMELA | R | | | $12.50 | $0.00 | $12.50 | |
| 13174 SCIANNA | PETER | P | JEANETTE T SCIANNA | | $100.00 | $0.00 | $100.00 | |
| 9639 SCIARAPPA | VICTOR | M | GERTRUDE A SCIARAPPA | | $3,412.50 | $0.00 | $3,412.50 | |
| 4389 SCIARINI | JAMES | F | | | $4,976.25 | $0.00 | $4,976.25 | |
| 4325 SCIARINI | MAGDALENE | | | | $4,976.25 | $0.00 | $4,976.25 | |
| 100454 SCIASCIA | JOEL | | | | $4,540.63 | $0.00 | $4,540.63 | |
| 3244 SCIBELLI | JOHN | V | TERENE M SCIBELLI | | $100.00 | $0.00 | $100.00 | |
| 18492 SCIGULINSKY | KENNETH | F | TIA G SCIGULINSKY | | $3,187.50 | $0.00 | $3,187.50 | |
| 26206 SCISM | GEORGE | E | | | $12,065.78 | $0.00 | $12,065.78 | |
| 26203 SCISM | MONICA | J | | | $707.50 | $0.00 | $707.50 | |
| 29783 SCLESINGER | CELIA | | ALAN SCHLESINGER | | $5,935.00 | $0.00 | $5,935.00 | |
| 4938 SCOCA | FRANK | | | | $50.00 | $0.00 | $50.00 | |
| 28319 SCOCIMARA | MARIELLE | B | | | $976.00 | $0.00 | $976.00 | |
| 23426 SCOFIELD | MARIELLE | H | | | $1,567.50 | $0.00 | $1,567.50 | |
| 204137 SCOFIELD | RAY | E | NANCY A SCOFIELD | | $1,438.59 | $0.00 | $1,438.59 | |
| 7837 SCOFIELD | ROBERT | A | | | $2,756.25 | $0.00 | $2,756.25 | |
| 10021 SCOGNAMILLO | JOSEPH | | EILEEN SCOGNAMILLO | | $25.00 | $0.00 | $25.00 | |
| 30550 SCONZO | FRANK | T | | | $19,693.75 | $0.00 | $19,693.75 | |
| 17666 SCOTT | B | T | CATHERINE V SCOTT | | $700.21 | $0.00 | $700.21 | |
| 23723 SCOTT | BONNIE | L | | | $3,356.25 | $0.00 | $3,356.25 | |
| 206304 SCOTT | BRAD | | | | $6,344.75 | $0.00 | $6,344.75 | |
| 20784 SCOTT | CANDACE | R | | | $3,671.48 | $0.00 | $3,671.48 | |
| 17890 SCOTT | CYNTHIA | A | | | $2,390.63 | $0.00 | $2,390.63 | |
| 32459 SCOTT | DARLENE | | | | $1,031.25 | $0.00 | $1,031.25 | |
| 17539 SCOTT | DONALD | D | BERNELL S SCOTT | | $1,476.56 | $0.00 | $1,476.56 | |
| 203155 SCOTT | DOUGLAS | P | JOANNE W SCOTT | | $11,332.00 | $0.00 | $11,332.00 | |
| 100728 SCOTT | ELIZABETH | K | | | $69.38 | $0.00 | $69.38 | |
| 8679 SCOTT | J. RAY | | | | $1,113.28 | $0.00 | $1,113.28 | |
| 7333 SCOTT | JAMES | P | DONNA SCOTT | | $644.53 | $0.00 | $644.53 | |
| 10354 SCOTT | JAMES | K | | | $6,675.00 | $0.00 | $6,675.00 | |
| 2999 SCOTT | JON | L | JEANETTA P SCOTT | | $50.00 | $0.00 | $50.00 | |
| 16753 SCOTT | JOYCE | A | | | $4,809.38 | $0.00 | $4,809.38 | |
| 1299 SCOTT | MARLENE | C | | | $4,537.50 | $0.00 | $4,537.50 | |
| 26405 SCOTT | RANDALL | K | | | $10.00 | $0.00 | $10.00 | |
| 5368 SCOTT | RANDOLPH | | DEBORAH SHANA KATZ-SCOTT | | $13,950.00 | $0.00 | $13,950.00 | |
| 6150 SCOTT | RICHARD | F | CAROL B. SCOTT | | $2,618.63 | $0.00 | $2,618.63 | |
| 25635 SCOTT | WALLACE | E | | | $8,826.75 | $0.00 | $8,826.75 | |
| 20569 SCOTT | WENDELL | A | | | $9,000.00 | $0.00 | $9,000.00 | |
| 19944 SCOTT | WENDY | A | | | $1,056.25 | $0.00 | $1,056.25 | |
| 9998 SCOTT | WILLIAM | G | | | $1,443.96 | $0.00 | $1,443.96 | |
| 10270 SCOTT & MARY K MAY CHAR REM TR | | | US BANK TRUST NA AS CUSTODIAN | | $30.00 | $0.00 | $30.00 | |
| 23684 SCOTT (TTEE) | ROBERT | J | CLARA M SCOTT (TTEE) | | $9,999.38 | $0.00 | $9,999.38 | |
| 34457 SCOTT LIFE INSURANCE | | | | | $45,234.38 | $0.00 | $45,234.38 | |
| 100822 SCOTT+MARY K. MAY CHAR REM TR | | | C/O US BANK | | $30.00 | $0.00 | $30.00 | |
| 33845 SCOTTISH RITE INV TR EQUITY | | | MELLON/BOSTON SAFE AS AGENT | | $14,021.53 | $0.00 | $14,021.53 | |
| 10819 SCOURBY | WILLIAM | | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

562

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8456 SCOVELL | PRISCILLA | | | | $3,473.44 | $0.00 | $3,473.44 | |
| 19348 SCOWN | MICHAEL JOHN | | | | $17,212.50 | $0.00 | $17,212.50 | |
| 34171 SCRANTON CITY PENSION | | | | MELLON/BOSTON SAFE AS AGENT | $117,305.80 | $0.00 | $117,305.80 | |
| 7513 SCREWS | EUEL | A | | | $2,176.89 | $0.00 | $2,176.89 | |
| 32250 SCREWS | HOMER | W | MICHELLE BOUDREAUX SCREWS | | $10.00 | $0.00 | $10.00 | |
| 17257 SCROCCO | RICHARD | G | | | $84.41 | $0.00 | $84.41 | |
| 4896 SCROFANO | SAL | G | | | $1,724.15 | $0.00 | $1,724.15 | |
| 207122 SCROGGINS | TED | W | LINDA LOU SCROGGINS | | $787.50 | $0.00 | $787.50 | |
| 18527 SCROGGS | DANNY | | | | $10,312.50 | $0.00 | $10,312.50 | |
| 208215 SCUDDER DREMAN SM CAP VALUE | | | | DEUTSCHE ASSET MGMT | $4,993,335.00 | $0.00 | $4,993,335.00 | |
| 29200 SCUDDER TRUST | CAROL | M | | | $20.00 | $0.00 | $20.00 | |
| 26986 SCULLARY | JAMES | F | | | $5.00 | $0.00 | $5.00 | |
| 18257 SCU-MILLER ANDERSON | | | | NORTHERN TRUST COMPANY | $269,114.92 | $0.00 | $269,114.92 | |
| 5666 SCURO | JOSEPH | E | FILOMENA SCURO | | $2,265.30 | $0.00 | $2,265.30 | |
| 5344 SCURRY | IRA | J | | | $5,062.50 | $0.00 | $5,062.50 | |
| 8766 SDIRA | JOHN | T | | | $2,912.50 | $0.00 | $2,912.50 | |
| 28356 SEABEACH & CO BY STATE ST CORP | | | | MINNESOTA STATE BOARD OF INVES | $794,339.40 | $0.00 | $794,339.40 | |
| 28359 SEABEACH & CO/STATE STREET COR | | | | MINNESOTA STATE BOARD OF INVES | $1,762,430.00 | $0.00 | $1,762,430.00 | |
| 26083 SEABORN FAMILY TRUST | | | | MARGERY H SEABORN | $721.88 | $0.00 | $721.88 | |
| 13429 SEAGER | SAMUEL | N | RUTH F SEAGER | | $3,506.85 | $0.00 | $3,506.85 | |
| 28060 SEAGREN | PHILLIP | A | | | $50.00 | $0.00 | $50.00 | |
| 200218 SEAKS | RICHARD | A | SUSAN C SEAKS | | $2,066.25 | $0.00 | $2,066.25 | |
| 25613 SEAL INVESTMENTS LTD. | | | | RICHARD L. SEAL, GP | $12,669.00 | $0.00 | $12,669.00 | |
| 2597 SEAL PRODS EES PEN (HUNT GRAP | | | | FIRST UNION NATIONAL BANK | $2,362.16 | $0.00 | $2,362.16 | |
| 6441 SEAL-SEROOGY | BEVERLY | A | | | $6,709.50 | $0.00 | $6,709.50 | |
| 13459 SEAMAN | JOHN | M | DEBRA J SEAMAN | | $9.00 | $0.00 | $9.00 | |
| 201670 SEAMAN | ROSE | | | | $3,572.10 | $0.00 | $3,572.10 | |
| 12341 SEAMAN | THEODORA | | | | $10.00 | $0.00 | $10.00 | |
| 18394 SEAMAN TRUST #5 - TCW | | | | NORTHERN TRUST COMPANY | $47,835.24 | $0.00 | $47,835.24 | |
| 33605 SEAR PENSION PLAN CRABBE HUSON | | | | JP MORGAN CHASE | $582,220.50 | $0.00 | $582,220.50 | |
| 30007 SEARCY | EVA | | | | $100.00 | $0.00 | $100.00 | |
| 206507 SEARFOSS | DARWIN | E | SARAH A SEARFOSS | | $1,687.50 | $0.00 | $1,687.50 | |
| 13496 SEARIGHT | FRANK | | DONNA SEARIGHT | | $224.63 | $0.00 | $224.63 | |
| 13557 SEARIGHT | FRANK | | CAROL SEARIGHT | | $1,560.94 | $0.00 | $1,560.94 | |
| 207011 SEARL | NORMAN | K | DESSIREE SEARL | | $2,575.00 | $0.00 | $2,575.00 | |
| 9387 SEARLES | PETER | F | | | $7,385.00 | $0.00 | $7,385.00 | |
| 13930 SEARS | | | | STATE STREET BANK & TRUST CO | $4,230.00 | $0.00 | $4,230.00 | |
| 33507 SEARS PENSION PLAN JANUS CAPIT | AL MGMT | | | JP MORGAN CHASE | $992.50 | $0.00 | $992.50 | |
| 33591 SEARS PENSION PLAN LARGE CAP | VALUE INDEX FA | | | JP MORGAN CHASE | $4,803.00 | $0.00 | $4,803.00 | |
| 3852 SEASONS SERIES TRUST | | | | C/O SUNAMERICA ASSET MANAGEMNT | $12,952.07 | $0.00 | $12,952.07 | |
| 207200 SEATON | JAY | | | | $1,129.50 | $0.00 | $1,129.50 | |
| 2020 SEATON | MARTON & SHEILA | | | FBO SANWA BANK CALIFORNIA TTEE | $90.00 | $0.00 | $90.00 | |
| 22342 SEAVER JR | PAUL | W | JENNIFER B-C SEAVER | | $3,375.00 | $0.00 | $3,375.00 | |
| 22482 SEAY | JUANITA | L | | | $5.00 | $0.00 | $5.00 | |
| 19471 SEAY III | GEORGE | E | | | $6,112.50 | $0.00 | $6,112.50 | |
| 19472 SEAY III | GEORGE | E | | | $16,814.06 | $0.00 | $16,814.06 | |
| 3273 SEBOUR | JOHN | W | | | $4,318.59 | $0.00 | $4,318.59 | |
| 3823 SEBOUR | JOHN | W | ANITA E SEBOUR | | $1,634.06 | $0.00 | $1,634.06 | |
| 4118 SEBRING | HELENE | M | ROBERT E SEBRING | | $9,645.80 | $0.00 | $9,645.80 | |
| 11088 SECCOMBE | WILLIAM | J | RUTH M SECCOMBE | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

563

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20166 SECHRIST | DANIEL | R | RENEE B SECHRIST | | $3,700.07 | $0.00 | $3,700.07 | |
| 5391 SECK | HARRY | F | MARGO J SECK | | $2,250.00 | $0.00 | $2,250.00 | |
| 13164 SECKEL | ALBERT | | | | $14,956.25 | $0.00 | $14,956.25 | |
| 13462 SECKEL | PRESCOTT | W | W.PRESCOTT SECKEL TRUST | | $6,855.00 | $0.00 | $6,855.00 | |
| 11988 SECKEL | SEAN | P | | | $5,486.25 | $0.00 | $5,486.25 | |
| 7574 SECKEL | W | P | | | $4,880.00 | $0.00 | $4,880.00 | |
| 7575 SECKEL | W | P | ALBERT SECKEL | | $11,775.00 | $0.00 | $11,775.00 | |
| 22161 SECKINGER | GERALD | | | | $16,434.38 | $0.00 | $16,434.38 | |
| 201006 SECKINGER | OWEN | | | | $40.00 | $0.00 | $40.00 | |
| 9074 SECOR | SARA | M | WILLIAM B SECOR | | $7,548.75 | $0.00 | $7,548.75 | |
| 205724 SECULAR | JUDITH | | | | $2,720.50 | $0.00 | $2,720.50 | |
| 4568 SECURED FINANCIAL INVESTORS | TRUST | | ROGER FISCHER TTEE | | $50.00 | $0.00 | $50.00 | |
| 366 SECURITY NATIONAL BK & TR CO | | | | | $110,953.13 | $0.00 | $110,953.13 | |
| 203453 SEDBERRY JR | JOSEPH | E | | | $7,921.50 | $0.00 | $7,921.50 | |
| 205209 SEDGEWICK GROWTH FUND | | | MARSHALL & ILSLEY TR CO TTEE | | $95,293.51 | $0.00 | $95,293.51 P 11 | |
| 26388 SEDLAK | MICHAEL | G | | | $41.30 | $0.00 | $41.30 | |
| 3475 SEDLOCK | DAVID | P | JANET M SEDLOCK | | $4,971.09 | $0.00 | $4,971.09 | |
| 14833 SEDOVIC | MARTHA | W | | | $10.00 | $0.00 | $10.00 | |
| 24117 SEE MORE INVESTMENTS | | | | | $180.00 | $0.00 | $180.00 | |
| 206713 SEE MORE LIGHT INVESTMENTS | A PARTNERSHIP | | | | $110.00 | $0.00 | $110.00 | |
| 24115 SEE MORE LIGHT INVESTMENTS | | | | | $100.00 | $0.00 | $100.00 | |
| 24116 SEE MORE LIGHT INVESTMENTS | | | | | $90.00 | $0.00 | $90.00 | |
| 10417 SEECH | JAMES&KATHLEEN | | | | $25.00 | $0.00 | $25.00 | |
| 17105 SEEDORFF | CHARLES | W | SEEDORFF MASONRY INC | | $17,437.50 | $0.00 | $17,437.50 | |
| 17961 SEEDORFF | CHARLES | W | | | $6,940.00 | $0.00 | $6,940.00 | |
| 17794 SEEDORFF | HARRIET | J | | | $7,332.50 | $0.00 | $7,332.50 | |
| 33910 SEEDYKE - EXTR | G | | P DAWSON EST | | $2,725.75 | $0.00 | $2,725.75 | |
| 33886 SEEGUL BARBARA MOZINO - AGENCY | | | MELLON/BOSTON SAFE AS AGENT | | $1,766.15 | $0.00 | $1,766.15 | |
| 25498 SEELEN | ROBERT | H | | | $10,165.20 | $0.00 | $10,165.20 | |
| 33483 SEELER MD | RUTH | A | | | $15.00 | $0.00 | $15.00 | |
| 31247 SEELEY | STACY | P | | | $2,306.25 | $0.00 | $2,306.25 | |
| 14557 SEELIG | FREDERICK | W | | | $7,493.00 | $0.00 | $7,493.00 | |
| 32375 SEEMAN | ROBERT | E | | | $5.00 | $0.00 | $5.00 | |
| 11973 SEESE | MARY ELLEN | | | | $1,125.00 | $0.00 | $1,125.00 | |
| 10829 SEEWALD | MONTE | | JACQUELINE SEEWALD | | $6,651.94 | $0.00 | $6,651.94 | |
| 3437 SEGAL | CHRISTINE | S | | | $2,616.25 | $0.00 | $2,616.25 | |
| 3436 SEGAL | GARY | L | | | $2,616.25 | $0.00 | $2,616.25 | |
| 28511 SEGAL | MARION | H | STUARAT SHEPPARD TTEE | | $9,300.00 | $0.00 | $9,300.00 | |
| 5303 SEGAL | ROBERTA | | PHILIP SEGAL | | $1,209.38 | $0.00 | $1,209.38 | |
| 7948 SEGAL & CO DEFINED BENEFIT PP | | | | | $5,790.00 | $0.00 | $5,790.00 | |
| 3459 SEGALL | JEAN | | | | $3,300.00 | $0.00 | $3,300.00 | |
| 17399 SEGEL HAAS & MOSS | | | I SEGEL, M HAAS & A MOSS | | $30.00 | $0.00 | $30.00 | |
| 10313 SEGERSON | MARY | E | TAYLOR SEGERSON | | $1,764.84 | $0.00 | $1,764.84 | |
| 21572 SEGIN | EUGENE | J | | | $50.00 | $0.00 | $50.00 | |
| 9701 SEIBEL | ARTHUR | D | | | $23,510.94 | $0.00 | $23,510.94 | |
| 9702 SEIBEL | ARTHUR | D | | | $4,867.19 | $0.00 | $4,867.19 | |
| 1662 SEIBEL | DEAN | E | PAM SUE SEIBEL | | $2,020.50 | $0.00 | $2,020.50 | |
| 3164 SEIBEL | ERIC | J | | | $738.75 | $0.00 | $738.75 | |
| 9703 SEIBEL | NICOLE | M | | | $8,531.25 | $0.00 | $8,531.25 | |
| 9704 SEIBEL | PHYLLIS | L | | | $8,484.38 | $0.00 | $8,484.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

564

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| 13289 | SEIBERT | LUCILLE | | $1,407.19 | $0.00 | $1,407.19 | |
| 11517 | SEIBERT | THOMAS | R | $20.00 | $0.00 | $20.00 | |
| 14311 | SEID | FRED | B | $5,578.13 | $0.00 | $5,578.13 | |
| 202625 | SEIDEL | FREDERICK | P | $20.00 | $0.00 | $20.00 | |
| 22522 | SEIDEL | JOHN | A | $25.00 | $0.00 | $25.00 | |
| 100690 | SEIDEN | CLAIRE | | $11,118.42 | $0.00 | $11,118.42 | |
| 100691 | SEIDEN | CLAIRE | | $3,565.58 | $0.00 | $3,565.58 | |
| 203028 | SEIDEN | EUGENE | B  SEIDEN & COMPANY | $100.00 | $0.00 | $100.00 | |
| 28460 | SEIDEN | HAROLD | JOAN SEIDEN | $6,010.75 | $0.00 | $6,010.75 | |
| 14163 | SEIDMAN | IRVING | | $12,372.00 | $0.00 | $12,372.00 | |
| 204092 | SEIDMAN | RAYMOND | MARY ANN SEIDMAN | $19,092.48 | $0.00 | $19,092.48 | |
| 100128 | SEIDMAN | ROBERT | P  ELISABETH SEIDMAN | $4,387.50 | $0.00 | $4,387.50 | |
| 9441 | SEIFERT | SCOTT | A | $2,812.50 | $0.00 | $2,812.50 | |
| 13217 | SEIGEL | GREGORY | W | $10.00 | $0.00 | $10.00 | |
| 3144 | SEIGELMAN | HOWARD | B  LINDA J SEIGELMAN | $10,475.00 | $0.00 | $10,475.00 | |
| 3145 | SEIGELMAN | SAMANTHA | R  LINDA J SEIGELMAN | $2,287.50 | $0.00 | $2,287.50 | |
| 19807 | SEIPEL | ROBERT | B  ELLIZABETH A SEIPEL | $6,334.50 | $0.00 | $6,334.50 | |
| 7976 | SEISELMEYER | HOWARD | | $2,296.88 | $0.00 | $2,296.88 | |
| 32849 | SEITZ | MICHAEL | F  YVONNE DINEEN SEITZ | $2,074.22 | $0.00 | $2,074.22 | |
| 1349 | SEITZ | ROBERT | A | $3.00 | $0.00 | $3.00 | |
| 16792 | SEITZINGER | FREDERICK | G | $215.63 | $0.00 | $215.63 | |
| 21180 | SEIU LOCAL 36 B/O PENS. TURNER | | PNC BANK | $72,061.70 | $0.00 | $72,061.70 | |
| 20032 | SEJERSEN TTEE | SEJER | O | $3,325.00 | $0.00 | $3,325.00 | |
| 1052 | SEKULA | PAUL | N | $1,059.76 | $0.00 | $1,059.76 | |
| 16229 | SELDEN | NILES | A  PATRICIA K SELDEN | $15,020.00 | $0.00 | $15,020.00 | |
| 2926 | SELDIN | BARRY | A | $50.45 | $0.00 | $50.45 | |
| 206821 | SELDIN | KATHY | L  JERRARD D SELDIN | $8,162.40 | $0.00 | $8,162.40 | |
| 6560 | SELECTED TAYLOR INVESTMENTS IN | | | $20,521.88 | $0.00 | $20,521.88 | |
| 23471 | SELENO | ANDREW | A | $7,898.44 | $0.00 | $7,898.44 | |
| 31578 | SELF INSURED-FOX | SOUTHWEST | BANK ONE TRUST CO NA | $10,218.00 | $0.00 | $10,218.00 | |
| 5622 | SELFE | JOHN | K  ALTHEA E SELFE | $300.00 | $0.00 | $300.00 | |
| 202083 | SELIG | RUSSELL | H | $1,425.00 | $0.00 | $1,425.00 | |
| 206985 | SELIGMAN | BARBARA | | $2,756.25 | $0.00 | $2,756.25 | |
| 205780 | SELIN | CATHERINE | | $9,313.31 | $0.00 | $9,313.31 | |
| 26278 | SELLARS | TYRONE | | $1,200.00 | $0.00 | $1,200.00 | |
| 15114 | SELLS JR | LESLIE | L | $6,147.00 | $0.00 | $6,147.00 | |
| 20187 | SELMO | JOANN | M | $20.00 | $0.00 | $20.00 | |
| 29668 | SELPULVEDA | ESTEBAN | | $468.75 | $0.00 | $468.75 | |
| 1893 | SELTZER | LEON | F  MAXINE W SELTZER | $3,629.22 | $0.00 | $3,629.22 | |
| 5477 | SELTZER | MARIAN | R | $1,867.81 | $0.00 | $1,867.81 | |
| 17658 | SELTZER | SEYMOUR | | $20,522.25 | $0.00 | $20,522.25 | |
| 17706 | SELTZER FAMILY TRUST | | CARL & SANDRA R SELTZER (TTEE) | $90.00 | $0.00 | $90.00 | |
| 17160 | SEMAAN | KATHLEEN | M | $9,093.75 | $0.00 | $9,093.75 | |
| 204206 | SEMAN | JOHN | R | $3,960.94 | $0.00 | $3,960.94 | |
| 19412 | SEMAN | STEPHEN | A | $25.00 | $0.00 | $25.00 | |
| 1766 | SEMANIE | CAROLE | A  JOHN J. SEMANIE   JT TEN | $50.00 | $0.00 | $50.00 | |
| 29028 | SEMANSKI | JOSEPH | A | $25.00 | $0.00 | $25.00 | |
| 28213 | SEMBA | LANCE | | $2,606.25 | $0.00 | $2,606.25 | |
| 1694 | SEMLER FAMILY MASTER TRUST | | L SEMLER & W SEMLER CO TTEES | $993.75 | $0.00 | $993.75 | |
| 16257 | SEMMERLING | BERNADYNE | | $5,777.36 | $0.00 | $5,777.36 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

565

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 6911 | SENCHISHIN | DANIEL | F | | $25.00 | $0.00 | $25.00 | |
| 6530 | SENDER | LOUIS | | JUDY S SENDER | $1,846.00 | $0.00 | $1,846.00 | |
| 3445 | SENDEROFF | ELLIOT | | | $17,125.00 | $0.00 | $17,125.00 | |
| 13346 | SENDLDORFER | JOANN | | | $1,659.38 | $0.00 | $1,659.38 | |
| 20336 | SENFT | PAUL | W | | $19,284.38 | $0.00 | $19,284.38 | |
| 2919 | SENG | JEAN | | | $7,546.88 | $0.00 | $7,546.88 | |
| 13363 | SENG | OLGA | T | | $7,546.88 | $0.00 | $7,546.88 | |
| 17705 | SENI | LEONARD | S | | $10,232.01 | $0.00 | $10,232.01 | |
| 202158 | SENIOR | HEATHER | M | HEATHER M SENIOR TTEE | $2,742.38 | $0.00 | $2,742.38 | |
| 16476 | SENISCH | HELEN | T | | $11,031.25 | $0.00 | $11,031.25 | |
| 16630 | SENISCH | PETER | | HELEN T SENISCH | $5,765.63 | $0.00 | $5,765.63 | |
| 1526 | SENOFF | ARMOND | J | | $2,203.13 | $0.00 | $2,203.13 | |
| 18949 | SENTURIA | MARAGARET | E | | $907.50 | $0.00 | $907.50 | |
| 4005 | SENTZ | HAROLD | O | | $578.91 | $0.00 | $578.91 | |
| 4396 | SEO | YONGSOO | | | $2,941.88 | $0.00 | $2,941.88 | |
| 11789 | SEPPEY | ROBERT | | DEBRA K SEPPEY  JTTEN | $2,320.31 | $0.00 | $2,320.31 | |
| 34343 | SEPTA | | | MELLON/BOSTON SAFE AS AGENT | $6,691.50 | $0.00 | $6,691.50 | |
| 30656 | SERACKA | RICHARD | J | | $2.50 | $0.00 | $2.50 | |
| 206511 | SERAFIN | ANTHONY | T | WANDA S SERAFIN | $3,787.50 | $0.00 | $3,787.50 | |
| 10906 | SERAFIN | EDMUND | J | | $25.00 | $0.00 | $25.00 | |
| 3374 | SERAFINO | JOSEPH | C | | $431.25 | $0.00 | $431.25 | |
| 205383 | SERAMUR | MICHAEL | A | | $4,500.00 | $0.00 | $4,500.00 | |
| 4074 | SERBA | ANTHONY | V | | $2,428.13 | $0.00 | $2,428.13 | |
| 9960 | SEREMBA | YOLANDE | | | $4.25 | $0.00 | $4.25 | |
| 27309 | SERENO | VALERIE | F | | $1,074.66 | $0.00 | $1,074.66 | |
| 24262 | SERES | LAWRENCE | H | | $6,147.00 | $0.00 | $6,147.00 | |
| 15644 | SERIO | GARY | A | VICKY LYNN SERIO | $45.00 | $0.00 | $45.00 | |
| 12022 | SERR | JOAN | B | | $3,392.25 | $0.00 | $3,392.25 | |
| 203995 | SERR | ROGER | L | | $10.00 | $0.00 | $10.00 | |
| 5732 | SERRA | ANDREA | | | $13,875.00 | $0.00 | $13,875.00 | |
| 27009 | SERRANO | CAROLINE | M | | $768.75 | $0.00 | $768.75 | |
| 12665 | SERRANO | ROGER | R | | $14,811.25 | $0.00 | $14,811.25 | |
| 12666 | SERRANO | ROGER | R | | $14,325.00 | $0.00 | $14,325.00 | |
| 12667 | SERRANO | ROGER | R | | $150.00 | $0.00 | $150.00 | |
| 6038 | SERREYN | MILO | J | JEANNE MARIE SERREYN | $30.00 | $0.00 | $30.00 | |
| 15867 | SERRILL | MARYKAY | | | $5.00 | $0.00 | $5.00 | |
| 204435 | SERVAIS | SUSAN | H | | $5,913.75 | $0.00 | $5,913.75 | |
| 22674 | SERVICE EMLOYEES INTERNATIONAL | UNION LOCAL 36 | | | $29,129.35 | $0.00 | $29,129.35 | |
| 8103 | SESERA | MICHAEL | F | | $50.00 | $0.00 | $50.00 | |
| 202532 | SESHOLTZ | WALTER | | C/O SECURITY PACKAGING INC | $80.00 | $0.00 | $80.00 | |
| 10909 | SESSER | ANDREW | K | | $1,417.88 | $0.00 | $1,417.88 | |
| 29865 | SESSIONS | CHARLETT | | | $1,546.88 | $0.00 | $1,546.88 | |
| 8577 | SESSLER | PATRICIA | R | RICHARD A. SESSLER UTMA | $433.59 | $0.00 | $433.59 | |
| 8578 | SESSLER | RICHARD | A | | $4,170.39 | $0.00 | $4,170.39 | |
| 8343 | SETER | MILES | A | | $6,989.06 | $0.00 | $6,989.06 | |
| 22518 | SETH | AVINASH | G | UMA SETH | $8,297.25 | $0.00 | $8,297.25 | |
| 200614 | SETRIN | MAURICE | L | | $9,665.63 | $0.00 | $9,665.63 | |
| 7270 | SETTERHOLM | JEAN | G | | $1,837.50 | $0.00 | $1,837.50 | |
| 9670 | SETTERLUND | EARL | R | | $19,931.63 | $0.00 | $19,931.63 | |
| 200155 | SETTING | JUDITH | | | $672.56 | $0.00 | $672.56 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

566

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 19742 SETTLEMEYER | WAYNE | K | | BONNIE J SETTLEMEYER | $20,531.25 | $0.00 | $20,531.25 | |
| 8214 SEVCIK | WILLIAM | R | | | $21,750.00 | $0.00 | $21,750.00 | |
| 15407 SEVENEY JR | HARRISON | H | | SUSIE V SEVENEY | $7,865.63 | $0.00 | $7,865.63 | |
| 9930 SEVER | ANTHONY | D | | | $249.00 | $0.00 | $249.00 | |
| 9198 SEVERA | JOSEPH | A | | | $1,959.00 | $0.00 | $1,959.00 | |
| 864 SEVERANCE | PAUL | S | | | $6,440.63 | $0.00 | $6,440.63 | |
| 30199 SEVERSKY | BENJAMIN | M | | | $25.00 | $0.00 | $25.00 | |
| 17722 SEVERSON | LARRY | L | | LEIGH C HOVEN-SEVERSON | $3,600.00 | $0.00 | $3,600.00 | |
| 19285 SEVERSON | LORRAINE | B | | | $300.00 | $0.00 | $300.00 | |
| 13528 SEVERSON | RONALD | W | | | $5,218.13 | $0.00 | $5,218.13 | |
| 34470 SEVERSON & WERSON | | | | | $13,185.90 | $0.00 | $13,185.90 | |
| 9368 SEVICK | FRANK | F | | | $2,662.50 | $0.00 | $2,662.50 | |
| 11215 SEXTON | ALISON | | | | $10.00 | $0.00 | $10.00 | |
| 17586 SEXTON | ALLEN | J | | MARILEE J SEXTON | $12,918.75 | $0.00 | $12,918.75 | |
| 17587 SEXTON | ALLEN | J | | | $8,665.63 | $0.00 | $8,665.63 | |
| 33990 SEXTON | BARBARA | A | | MELLON/BOSTON SAFE AS AGENT | $8,578.11 | $0.00 | $8,578.11 | |
| 20371 SEXTON | MARGORIE | | | | $771.77 | $0.00 | $771.77 | |
| 21056 SEYBOLD | GARY | F | | NORTHWESTERN TRUST CO TTEE | $50.00 | $0.00 | $50.00 | |
| 203394 SEYDEL | JAMES | L | | | $40.00 | $0.00 | $40.00 | |
| 30055 SEYMORE | ROSS | W | | CAROLYN A SEYMORE | $1,987.50 | $0.00 | $1,987.50 | |
| 203982 SEYMOUR | EDWARD | B | | | $3,375.00 | $0.00 | $3,375.00 | |
| 13025 SEYMOUR | WALTER | E | | | $18,984.38 | $0.00 | $18,984.38 | |
| 21274 SFABO | SUSAN | | | | $4,959.38 | $0.00 | $4,959.38 | |
| 28025 SGOBBO | MICHAEL | | | | $50.00 | $0.00 | $50.00 | |
| 33646 SGS NORTH AMER PPL OSPREY PTNE | | | | JP MORGAN CHASE | $163,641.75 | $0.00 | $163,641.75 | |
| 30298 SHABTO | URI | | | | $22,683.69 | $0.00 | $22,683.69 | |
| 8845 SHACKELFORD | DONALD | E | | NORITA INEZ SHACKELFORD | $25.00 | $0.00 | $25.00 | |
| 23209 SHACKLEFORD | CLYDE | | | MARJORIE SHACKLEFORD | $20.00 | $0.00 | $20.00 | |
| 100092 SHADE | ALAN | W | | | $1,250.00 | $0.00 | $1,250.00 | |
| 24547 SHADE | LISA | K | | | $5.00 | $0.00 | $5.00 | |
| 12339 SHADRICK | CHRISTIN | N | | | $6,328.13 | $0.00 | $6,328.13 | |
| 203178 SHAEVEL | MORTON | L | | | $2,847.75 | $0.00 | $2,847.75 | |
| 20568 SHAFER | CHRISTOPHER | | | | $2,130.47 | $0.00 | $2,130.47 | |
| 30351 SHAFER | JEANNINE | G | | ROBERT M SHAFER | $1,593.75 | $0.00 | $1,593.75 | |
| 206526 SHAFER | JOHN | R | | | $4,675.88 | $0.00 | $4,675.88 | |
| 206951 SHAFER | PAUL | L | | EUGINIA C SHAFER | $956.83 | $0.00 | $956.83 | |
| 28975 SHAFER | VIOLA | S | | | $4,361.50 | $0.00 | $4,361.50 | |
| 32331 SHAFFER | C DAVID | | | FIRST MERIT BANK | $2,006.25 | $0.00 | $2,006.25 | |
| 24110 SHAFFER | LESLIE | M | | | $5.00 | $0.00 | $5.00 | |
| 29146 SHAFFER | TIM | C | | | $2,961.56 | $0.00 | $2,961.56 | |
| 13187 SHAH | GAUTAM | K | | | $4,196.25 | $0.00 | $4,196.25 | |
| 20337 SHAH | NIRANJAN | G | | | $250.00 | $0.00 | $250.00 | |
| 10728 SHAH | PIYUSH | A | | ABANTIKA P SHAH | $15,446.88 | $0.00 | $15,446.88 | |
| 26385 SHAH | RASHMI | P | | RAJAN R. SHAH | $7,593.75 | $0.00 | $7,593.75 | |
| 27795 SHAH | RASIK | P | | | $2,332.50 | $0.00 | $2,332.50 | |
| 30203 SHAH MD EMPLOYEES | MEHUL | | | MEHUL N SHAH | $9,187.50 | $0.00 | $9,187.50 | |
| 29861 SHAHBAZIAN | DAVID | K | | | $4,593.75 | $0.00 | $4,593.75 | |
| 23568 SHAHEEN | SADIE | | | | $3,580.01 | $0.00 | $3,580.01 | |
| 498 SHAIN | IRA | | | | $50.00 | $0.00 | $50.00 | |
| 14645 SHALEEN | DENNIS | K | | SANDRA J SHALEEN | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

567

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 9342 | SHALEN FAMILY PARTNERSHIP LTD | | | | $18,921.88 | $0.00 | $18,921.88 | |
| 19082 | SHALLOW | EILEEN | F | | $10,285.75 | $0.00 | $10,285.75 | |
| 27466 | SHALLOW  IRA | THOMAS | J | | $4,837.50 | $0.00 | $4,837.50 | |
| 19195 | SHALLOW CHILDREN | | | EILEEN & THOMAS SHALLOW TTEES | $2,437.50 | $0.00 | $2,437.50 | |
| 3585 | SHALOM | ISAIAH | | | $1,594.06 | $0.00 | $1,594.06 | |
| 3584 | SHALOM | ROSE | E | | $2,147.19 | $0.00 | $2,147.19 | |
| 8785 | SHALVA LTD PARNERSHIP | | | | $17,062.50 | $0.00 | $17,062.50 | |
| 16698 | SHAM | SANDRA | | | $1,075.00 | $0.00 | $1,075.00 | |
| 29659 | SHAMBERG | R | B | | $1,441.80 | $0.00 | $1,441.80 | |
| 24444 | SHAMBERG | RICHARD | | | $1,209.38 | $0.00 | $1,209.38 | |
| 205300 | SHAMBLIN | ALAN | Q | CHERI SHAMBLIN | $2,381.25 | $0.00 | $2,381.25 | |
| 21459 | SHAN | FUSUNG | | | $3,407.81 | $0.00 | $3,407.81 | |
| 10833 | SHANAHAN | JOAN | D | | $9,451.56 | $0.00 | $9,451.56 | |
| 30595 | SHANE | DEAN | E | | $916.52 | $0.00 | $916.52 | |
| 2857 | SHANE | JOHN | R | CHARLOTTE R SHANE | $20.00 | $0.00 | $20.00 | |
| 21766 | SHANER | ROBERT | D | OLIVE EDRA SHANER CO-TTEES | $6,822.00 | $0.00 | $6,822.00 | |
| 8120 | SHANK | WALTER | T | | $10,861.25 | $0.00 | $10,861.25 | |
| 11873 | SHANKAR MD | JAYA | | | $5.00 | $0.00 | $5.00 | |
| 7148 | SHANKLAND | JAMES | B | JUDITH SHANKLAND | $2,239.50 | $0.00 | $2,239.50 | |
| 207291 | SHANKROFF | BENJAMIN | B | SUZANNE M SHANKROFF | $2,133.00 | $0.00 | $2,133.00 | |
| 31894 | SHANKS | JAMES | R | | $25.00 | $0.00 | $25.00 | |
| 3146 | SHANKS | RICHARD | E | | $100.00 | $0.00 | $100.00 | |
| 204444 | SHANKS | ROSE | L | WILLIAM SHANKS JR CO-TTEE | $55.00 | $0.00 | $55.00 | |
| 7738 | SHANKS | WILLIAM | | | $5.00 | $0.00 | $5.00 | |
| 8022 | SHANLEY | EDITH | F | | $268.55 | $0.00 | $268.55 | |
| 1670 | SHANNON | ANN | | | $1,790.63 | $0.00 | $1,790.63 | |
| 4377 | SHANNON | ANN | B | EARL LEE SHANNON | $690.66 | $0.00 | $690.66 | |
| 26699 | SHANNON | KENNETH | W | LONNIECE ROMINE SHANNON | $9,264.00 | $0.00 | $9,264.00 | |
| 829 | SHANNON | LEIGH | | | $5.00 | $0.00 | $5.00 | |
| 30147 | SHANNON | MARY | L | MARY L & HAROLD F SHANNON TTEE | $1,372.20 | $0.00 | $1,372.20 | |
| 9809 | SHANNON | O | L | DOROTHY S SHANNON | $2,470.78 | $0.00 | $2,470.78 | |
| 33809 | SHANNON HEALTH SYSTEM FOX | | | MELLON/BOSTON SAFE AS AGENT | $31,087.13 | $0.00 | $31,087.13 | |
| 19047 | SHAO | MEIJUN | | XUEKUN XING | $25.00 | $0.00 | $25.00 | |
| 19048 | SHAO | MEIJUN | | YAOJUN SHAO | $6,354.50 | $0.00 | $6,354.50 | |
| 31223 | SHAO | STEVE | | | $966.88 | $0.00 | $966.88 | |
| 28949 | SHAO | YI | | | $100.00 | $0.00 | $100.00 | |
| 11828 | SHAPAZIAN | RONALD | S | | $25.00 | $0.00 | $25.00 | |
| 29229 | SHAPERA | WARREN | | | $3,303.81 | $0.00 | $3,303.81 | |
| 13997 | SHAPIRO | ALVIN | | | $1,265.63 | $0.00 | $1,265.63 | |
| 13998 | SHAPIRO | ALVIN | | FANNIE SHAPIRO | $1,209.38 | $0.00 | $1,209.38 | |
| 33121 | SHAPIRO | CYNTHIA | | | $1,952.00 | $0.00 | $1,952.00 | |
| 2596 | SHAPIRO | DANIEL | | FIRST UNION NATIONAL BANK | $6,035.16 | $0.00 | $6,035.16 | |
| 3872 | SHAPIRO | ELIZABETH | N | BOURNE STENSTROM CAPITAL MNGT | $18,139.00 | $0.00 | $18,139.00 | |
| 13535 | SHAPIRO | HARRY | | | $22,740.63 | $0.00 | $22,740.63 | |
| 5151 | SHAPIRO | HOWARD | S | | $1,765.50 | $0.00 | $1,765.50 | |
| 10196 | SHAPIRO | IRVING | W | | $30.00 | $0.00 | $30.00 | |
| 207077 | SHAPIRO | J | | PETER M & FRANK H RAPAPORT | $64.00 | $0.00 | $64.00 | |
| 207079 | SHAPIRO | J | | PETER M RAPAPORT TTEE | $180.00 | $0.00 | $180.00 | |
| 12279 | SHAPIRO | JERRY | | | $3,996.88 | $0.00 | $3,996.88 | |
| 207227 | SHAPIRO | JESSICA | | PETER M RAPAPORT TTEE | $160.00 | $0.00 | $160.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

568

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 207230 SHAPIRO | JESSICA | F | | P RAPAPORT TTEE | $40.00 | $0.00 | $40.00 | |
| 207242 SHAPIRO | JESSICA | F | | PETER M RAPPORT TTEE | $236,306.56 | $0.00 | $236,306.56 | |
| 3503 SHAPIRO | LESTER | | | | $560.16 | $0.00 | $560.16 | |
| 8064 SHAPIRO | LEWIS | | | | $1,265.06 | $0.00 | $1,265.06 | |
| 204601 SHAPIRO | LINDA | A | | LORIN J SHAPIRO | $20.00 | $0.00 | $20.00 | |
| 204602 SHAPIRO | LINDA | A | | MICHAEL SHAPIRO | $20.00 | $0.00 | $20.00 | |
| 24339 SHAPIRO | MARCIE | L | | NANCY SUE MICIAK CO TTEE | $3,750.00 | $0.00 | $3,750.00 | |
| 10185 SHAPIRO | MARILYN | M | | | $2,765.63 | $0.00 | $2,765.63 | |
| 30734 SHAPIRO | MICHAEL | B | | RHONDA S. SHAPIRO | $79,432.50 | $0.00 | $79,432.50 | |
| 28001 SHAPIRO | MYRON | J | | | $10,150.00 | $0.00 | $10,150.00 | |
| 11423 SHAPIRO | STEVEN | C | | | $28,250.00 | $0.00 | $28,250.00 | |
| 18000 SHAPIRO | STEWART | S | | DEBI SHAPIRO | $946.88 | $0.00 | $946.88 | |
| 3421 SHAPIRO | STUART | P | | | $25.00 | $0.00 | $25.00 | |
| 8243 SHAPIRO | WILLIAM | B | | SAUDRA G. SHAPIRO | $8,867.10 | $0.00 | $8,867.10 | |
| 9936 SHAPIRO | | | | RODNEY & SYLVIA SHAPIRO TTEE | $4,930.00 | $0.00 | $4,930.00 | |
| 1188 SHAPLEY | MORTON | R | | | $6,597.00 | $0.00 | $6,597.00 | |
| 26275 SHARBER | MICHAEL | E | | | $2,292.40 | $0.00 | $2,292.40 | |
| 21560 SHARER | WILMA | I | | | $6,623.44 | $0.00 | $6,623.44 | |
| 11567 SHARFF | EDNA | | | | $18,185.31 | $0.00 | $18,185.31 | |
| 20391 SHARIFIAN | MEHDI | | | | $19,890.75 | $0.00 | $19,890.75 | |
| 16992 SHARING PLAN AND TRUST | IDEAL STEEL INC | | | | $5,756.25 | $0.00 | $5,756.25 | |
| 1695 SHARIPEN | ALEX | | | | $1,645.00 | $0.00 | $1,645.00 | |
| 9210 SHARKEY | JAMES | J | | | $7,407.19 | $0.00 | $7,407.19 | |
| 30130 SHARKEY | ROBERT | G | | | $55.00 | $0.00 | $55.00 | |
| 9319 SHARLACH | ANNE | S | | | $296.48 | $0.00 | $296.48 | |
| 413 SHARP | LOUIS | E | | | $5.00 | $0.00 | $5.00 | |
| 8563 SHARP | STANLEY | R | | SANDRA KAY SHARP | $25.00 | $0.00 | $25.00 | |
| 13405 SHARP | STEFAN | H | | | $150.00 | $0.00 | $150.00 | |
| 12961 SHARP | WILLIAM | | | BARBARA C SHARP | $8,662.50 | $0.00 | $8,662.50 | |
| 12965 SHARP | WILLIAM | R | | BARBARA C SHARP | $20.00 | $0.00 | $20.00 | |
| 204706 SHARP | WILLIAM | D | | | $7.50 | $0.00 | $7.50 | |
| 9119 SHARP FAMILY | | | | ROBERT & RUTH SHARP TTEE | $6,297.00 | $0.00 | $6,297.00 | |
| 34294 SHARP NANCY DAY-AFS | | | | MELLON/BOSTON SAFE AS AGENT | $18,600.00 | $0.00 | $18,600.00 | |
| 741 SHARPE | JOHN | H | | LINDA E SHARPE | $1,262.50 | $0.00 | $1,262.50 | |
| 25614 SHARP-KRAUS | KIMBERLY | A | | WILLIAM R SHARP & JASON KRAUS | $1,260.00 | $0.00 | $1,260.00 | |
| 32455 SHARPS WALSH | JO | D | | | $3,523.50 | $0.00 | $3,523.50 | |
| 19323 SHASHA | ALFRED | A | | HANINA Z. SHASHA | $67,579.44 | $0.00 | $67,579.44 | |
| 300031 SHASKAN | PAUL | O | | KAREN SHASKAN | $1,068.75 | $0.00 | $1,068.75 | |
| 205981 SHASKIN | EDWARD | T | | SANDRA M SHASKIN | $1,801.20 | $0.00 | $1,801.20 | |
| 12340 SHAUB | EVELYN | H | | | $515.63 | $0.00 | $515.63 | |
| 22355 SHAUD | JAMES | H | | PAULA SHAUD | $8,906.25 | $0.00 | $8,906.25 | |
| 25212 SHAUGHNESSY | BETTY | N | | | $8,995.50 | $0.00 | $8,995.50 | |
| 25213 SHAUGHNESSY | BETTY | N | | | $8,995.50 | $0.00 | $8,995.50 | |
| 201909 SHAUGHNESSY | JEAN | J | | PAUL F SHAUGHNESSY | $2,025.00 | $0.00 | $2,025.00 | |
| 25214 SHAUGHNESSY FAMILY | EL | | | BOB,MARY & BETTY SHAUGHNESSY | $8,995.50 | $0.00 | $8,995.50 | |
| 29579 SHAVER | FRANK | W | | K JOAN SHAVER | $20.00 | $0.00 | $20.00 | |
| 100445 SHAW | ANDREY | | | | $22,171.88 | $0.00 | $22,171.88 | |
| 10523 SHAW | ANNE | L | | | $12,031.25 | $0.00 | $12,031.25 | |
| 24034 SHAW | BRUCE | R | | | $40.00 | $0.00 | $40.00 | |
| 4811 SHAW | FORREST | G | | | $3,375.00 | $0.00 | $3,375.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

569

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 25339 SHAW | GAYLE | | | DALE W. ROBERTS (DECEASED) | $4,296.34 | $0.00 | $4,296.34 | |
| 20251 SHAW | GLEN | | | | $18,691.41 | $0.00 | $18,691.41 | |
| 207425 SHAW | GRACE | W | | | $3,523.50 | $0.00 | $3,523.50 | |
| 4488 SHAW | JAMES | V | | LOIS JEAN SHAW | $28.00 | $0.00 | $28.00 | |
| 13999 SHAW | JOHN | C | | | $43,196.35 | $0.00 | $43,196.35 | |
| 21231 SHAW | JOSEPH | A | | | $756.25 | $0.00 | $756.25 | |
| 883 SHAW | KEITH | C | | DEBRA A. SHAW | $498.87 | $0.00 | $498.87 | |
| 10206 SHAW | KENNETH | | | | $140.00 | $0.00 | $140.00 | |
| 20761 SHAW | MARIPAT | E | | | $1,225.00 | $0.00 | $1,225.00 | |
| 11331 SHAW | MARK | A | | | $4,172.50 | $0.00 | $4,172.50 | |
| 6391 SHAW | MICHAEL | | | | $29,258.50 | $0.00 | $29,258.50 | |
| 11121 SHAW | PAUL | G | | | $4,373.46 | $0.00 | $4,373.46 | |
| 202616 SHAW | PETER | P | | | $10.00 | $0.00 | $10.00 | |
| 1585 SHAW | RICHARD | H | | | $562.50 | $0.00 | $562.50 | |
| 11615 SHAW | ROBERT | | | | $90.00 | $0.00 | $90.00 | |
| 202698 SHAW | ROSINA | M | | | $1,259.05 | $0.00 | $1,259.05 | P 06 |
| 207803 SHAW | SHERIAR | B | | KAYANDOKHT S SHAW | $50.00 | $0.00 | $50.00 | |
| 26574 SHAW | THEODORE | R | | | $30.00 | $0.00 | $30.00 | |
| 5176 SHAW | THOMAS | E | | GLORIA SHAW | $11,578.13 | $0.00 | $11,578.13 | |
| 20713 SHAW | WALTER | F | | | $120.00 | $0.00 | $120.00 | |
| 24050 SHAW | WALTER | C | | | $13,965.60 | $0.00 | $13,965.60 | |
| 22499 SHAWAY | MARK | J | | | $656.25 | $0.00 | $656.25 | |
| 18548 SHAWN | SAMUEL | | | | $125.00 | $0.00 | $125.00 | |
| 32664 SHAWN BROWN AGENCY | | | | FIRST MERIT BANK NA | $10.00 | $0.00 | $10.00 | |
| 10795 SHAWVER | WILLILAM | F | | | $30.00 | $0.00 | $30.00 | |
| 4699 SHCWARTZ | LOUIS | | | | $200.00 | $0.00 | $200.00 | |
| 2698 SHEA | DOUGLAS | W | | | $12,304.69 | $0.00 | $12,304.69 | |
| 8278 SHEA | EDWARD | T | | LINDA MENG SHEA | $4,406.25 | $0.00 | $4,406.25 | |
| 25183 SHEA | JOAN | L | | | $4,462.50 | $0.00 | $4,462.50 | |
| 19470 SHEA | MARJORIE | K | | | $50.00 | $0.00 | $50.00 | |
| 26653 SHEAFFER | ERIC | P | | | $1,837.50 | $0.00 | $1,837.50 | |
| 9979 SHEAHAN JR | GEORGE | C | | | $2,250.00 | $0.00 | $2,250.00 | |
| 28496 SHEALY | JOHN | R | | LILLIAN A SHEALY | $100.00 | $0.00 | $100.00 | |
| 29022 SHEALY | JOHN | R | | | $10,875.00 | $0.00 | $10,875.00 | |
| 28707 SHEARER | JEFFREY | | | | $4,414,952.73 | $0.00 | $4,414,952.73 | |
| 11465 SHEARER | MARGARET | I | | JERRY SHEARER TRUSTEE | $15,937.50 | $0.00 | $15,937.50 | |
| 21804 SHEARMAN | YU HSIANG | | | | $276.27 | $0.00 | $276.27 | |
| 203551 SHEATS | ANITA | L | | | $3,262.50 | $0.00 | $3,262.50 | |
| 203549 SHEATS | RICHARD | K | | ANITA L SHEATS | $4,893.75 | $0.00 | $4,893.75 | |
| 203550 SHEATS | RICHARD | K | | ANITA L SHEATS | $4,893.75 | $0.00 | $4,893.75 | |
| 203552 SHEATS | RICHARD | K | | | $2,222.00 | $0.00 | $2,222.00 | |
| 23334 SHECTER | LOUIS | C | | | $3,971.88 | $0.00 | $3,971.88 | |
| 18478 SHEEHAN | ETTA | A | | | $17,608.80 | $0.00 | $17,608.80 | |
| 200833 SHEEHAN | JUDITH | | | | $5.00 | $0.00 | $5.00 | |
| 19937 SHEEHAN | MICHAEL | R | | | $37,332.00 | $0.00 | $37,332.00 | |
| 203118 SHEEHAN | MICHAEL | J | | | $100.00 | $0.00 | $100.00 | |
| 5422 SHEEHAN | ROBERT | R | | | $150.00 | $0.00 | $150.00 | |
| 12240 SHEEHAN III | JOHN FRANCES | | | | $50.00 | $0.00 | $50.00 | |
| 2443 SHEELER | EDWARD | R | | | $100.00 | $0.00 | $100.00 | |
| 8624 SHEELER | LESLIE | R | | | $4,355.31 | $0.00 | $4,355.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

570

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------------------------|---------|-------|
| 5204 | SHEELER | PAIGE | C | | $630.47 | $0.00 | $630.47 | |
| 5205 | SHEELER | PAUL | D | | $82.50 | $0.00 | $82.50 | |
| 5206 | SHEELER | PAUL | D | | $100.00 | $0.00 | $100.00 | |
| 100009 | SHEENA | DAVID | | | $891.88 | $0.00 | $891.88 | |
| 100012 | SHEENA | DAVID | | | $863.04 | $0.00 | $863.04 | |
| 100010 | SHEENA | SALIM | S | DAVID SHEENA, TRUSTEE | $39.00 | $0.00 | $39.00 | |
| 2594 | SHEET METAL WKRS LOC 19 (CUST) | | | FIRST UNION NATIONAL BANK | $21,076.16 | $0.00 | $21,076.16 | |
| 2595 | SHEET METAL WKRS LOC 19 (CUST) | | | FIRST UNION NATIONAL BANK | $192,849.19 | $0.00 | $192,849.19 | |
| 23244 | SHEET METAL WORKERS | | | BANK OF NEW YORK | $515,387.28 | $0.00 | $515,387.28 | |
| 22702 | SHEET METAL WORKERS LOCAL #19 | | | JOSEPH CAVANAUGH | $21,026.80 | $0.00 | $21,026.80 | |
| 202464 | SHEETS | EDGAR | L | SANDRA REYNOLDS SHEETS | $2,571.30 | $0.00 | $2,571.30 | |
| 12377 | SHEETS | ROBERT | E | | $1,066.88 | $0.00 | $1,066.88 | |
| 23418 | SHEETZ | PAULINE | A | | $166.88 | $0.00 | $166.88 | |
| 9295 | SHEFFIELD JR | JOE | M | | $17.90 | $0.00 | $17.90 | |
| 207196 | SHEFLIN | RICHARD | A | | $6,956.25 | $0.00 | $6,956.25 | |
| 21988 | SHEGDA | MERON | M | | $30,709.38 | $0.00 | $30,709.38 | |
| 23621 | SHEHADEH | NAZMI | M | MARY ELLEN SHEHADEN | $4,884.38 | $0.00 | $4,884.38 | |
| 23622 | SHEHADEH | SAMUEL | E | NAZMI MOHAMAD SHEHADEH | $2,688.20 | $0.00 | $2,688.20 | |
| 12676 | SHEHATA | MARK | E | | $5,484.38 | $0.00 | $5,484.38 | |
| 32393 | SHEHATA | SOUND | N | | $69,516.00 | $0.00 | $69,516.00 | |
| 27764 | SHEHATA | TAYEL | E | | $184,488.50 | $0.00 | $184,488.50 | |
| 3740 | SHEINER | JOAN | P | JOAN P SHEINER TTEE | $17,476.88 | $0.00 | $17,476.88 | |
| 7661 | SHEININ | CURT | F | KATHY A SHEININ | $26,343.75 | $0.00 | $26,343.75 | |
| 23966 | SHEINMAN | CLAIRE | | | $3,550.00 | $0.00 | $3,550.00 | |
| 6298 | SHEINMAN | SYLVIA | M | | $2,580.94 | $0.00 | $2,580.94 | |
| 202358 | SHEINWALD | JANE | | JANE & RUBIN SHINWALD CO-TTEES | $4,734.38 | $0.00 | $4,734.38 | |
| 12324 | SHELANSKEY | DONALD | G | CAROLYN SHELANSKEY | $25.00 | $0.00 | $25.00 | |
| 14485 | SHELBOURNE SHIRT COMPANY | | | FRED ALGER MANAGEMENT | $2,357.50 | $0.00 | $2,357.50 | |
| 8806 | SHELBY | MARK | S | | $5,650.00 | $0.00 | $5,650.00 | |
| 32297 | SHELBY COUNTY COMM HEALTH FOUN | | | J.PETER SKINKANICH,PRES & CO | $31,574.93 | $0.00 | $31,574.93 | |
| 30597 | SHELCUSKY | DAVID | J | DEBORAH A SCHELCUSKY | $25.00 | $0.00 | $25.00 | |
| 25333 | SHELDEN | WILLARD | E | | $7,196.40 | $0.00 | $7,196.40 | |
| 25736 | SHELDON | DEAN | J | | $26.85 | $0.00 | $26.85 | |
| 14286 | SHELDON | JAMES | E | | $5,296.88 | $0.00 | $5,296.88 | |
| 13565 | SHELDON | LINDA | | | $5,320.31 | $0.00 | $5,320.31 | |
| 15468 | SHELDON | PHYLLIS | | | $14,550.00 | $0.00 | $14,550.00 | |
| 29288 | SHELDRAKE | JANE | E | JANE E SHELDRAKE TTEE | $2,428.13 | $0.00 | $2,428.13 | |
| 29866 | SHELL | ROBERT | J | | $150.00 | $0.00 | $150.00 | |
| 201799 | SHELLEY | MARY & WILLIAM | | | $150.00 | $0.00 | $150.00 | |
| 21350 | SHELLY | CAROL | L | | $7,406.25 | $0.00 | $7,406.25 | |
| 1162 | SHELMAN | RON | | CHERYLE SHELMAN | $75.00 | $0.00 | $75.00 | |
| 203624 | SHELOFF | RICHARD | J | RAE SHELOFF | $6,815.85 | $0.00 | $6,815.85 | |
| 29825 | SHELSON-LONG | EDNA | A | | $6,693.75 | $0.00 | $6,693.75 | |
| 4466 | SHELTON | GEORGE | R | NINA J SHELTON | $5.00 | $0.00 | $5.00 | |
| 23363 | SHELTON | MAX | D | EVON SHELTON | $4,406.25 | $0.00 | $4,406.25 | |
| 11930 | SHELTON | MILDRED | P | | $3,596.25 | $0.00 | $3,596.25 | |
| 29846 | SHELTON | RICHARD | M | ELLEN SHELTON | $20.00 | $0.00 | $20.00 | |
| 25745 | SHELVER | MILTON | | | $6,772.50 | $0.00 | $6,772.50 | |
| 19494 | SHENG | CHIA-FU | | | $25.00 | $0.00 | $25.00 | |
| 7704 | SHEPARD | CURTIS | F | | $4,000.00 | $0.00 | $4,000.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

571

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7703 SHEPARD | DEBBIE | J | | | $4,000.00 | $0.00 | $4,000.00 | |
| 6602 SHEPARD | FLORENCE | M | | | $25.00 | $0.00 | $25.00 | |
| 21815 SHEPARD | ROY | W | | | $10,687.50 | $0.00 | $10,687.50 | |
| 12493 SHEPHERD | DEREK | G | | | $3,519.02 | $0.00 | $3,519.02 | |
| 100470 SHEPHERD | GORDON | G | | | $250.00 | $0.00 | $250.00 | |
| 6035 SHEPHERD | MARY | K | | | $8.00 | $0.00 | $8.00 | |
| 6036 SHEPHERD | RICHARD | H | | | $10,545.00 | $0.00 | $10,545.00 | |
| 28585 SHEPHERD | ROGER | H | LOUANNA M SHEPHERD | $13,770.00 | $0.00 | $13,770.00 | |
| 22263 SHEPHERD | THOMAS | H | | | $12,351.56 | $0.00 | $12,351.56 | |
| 4946 SHEPHERD | WAYNE | B | SHERYL F SHEPHERD | $3,135.94 | $0.00 | $3,135.94 | |
| 5581 SHER | ROBERT | J | | | $13,921.88 | $0.00 | $13,921.88 | |
| 1729 SHERIDAN | JOSEPH | B | | | $2,339.30 | $0.00 | $2,339.30 | |
| 16291 SHERMAN | ALEX | | GERALDINE SHERMAN | $6,587.70 | $0.00 | $6,587.70 | |
| 7698 SHERMAN | BARRY | D | | | $72,912.07 | $0.00 | $72,912.07 | |
| 13308 SHERMAN | DARIN | K | | | $2.50 | $0.00 | $2.50 | |
| 93 SHERMAN | DAVID | J | | | $15.00 | $0.00 | $15.00 | |
| 15118 SHERMAN | DAVID | G | | | $1,115.01 | $0.00 | $1,115.01 | |
| 205761 SHERMAN | DONALD | J | | | $15,789.38 | $0.00 | $15,789.38 | |
| 205858 SHERMAN | EDWARD | B | | | $1,003.48 | $0.00 | $1,003.48 | |
| 5254 SHERMAN | HAROLD | G | | | $2,945.00 | $0.00 | $2,945.00 | |
| 200643 SHERMAN | JEAN | C | | | $3,388.95 | $0.00 | $3,388.95 | |
| 23200 SHERMAN | LAURIE | J | | | $2,400.00 | $0.00 | $2,400.00 | |
| 24996 SHERMAN | NORMAN | H | LASALLE BANK NA | $3,600.00 | $0.00 | $3,600.00 | |
| 26472 SHERMAN | PAUL | H | | | $13,650.00 | $0.00 | $13,650.00 | |
| 30707 SHERMAN | PHYLLIS | M | | | $50.00 | $0.00 | $50.00 | |
| 207140 SHERMAN | RALPH | L | | | $6,243.75 | $0.00 | $6,243.75 | |
| 16349 SHERMAN | ROBERT | A | | | $6,315.75 | $0.00 | $6,315.75 | |
| 589 SHERMAN | SIDNEY | | | | $50.00 | $0.00 | $50.00 | |
| 204378 SHERMAN | STEVEN | J | | | $862.50 | $0.00 | $862.50 | |
| 13009 SHERMAN | THOMAS | L | BARBARA JEAN SHERMAN CO-TTEE | $25.00 | $0.00 | $25.00 | |
| 32961 SHERMAN & CO | | | INVESTORS BANK & TRUST COMPANY | $657.42 | $0.00 | $657.42 | |
| 24754 SHERRILL | PETER | T | | | $7,831.25 | $0.00 | $7,831.25 | |
| 27318 SHERRILL R/O IRA | A. LYNN | | | | $25.00 | $0.00 | $25.00 | |
| 27809 SHERTZER | STEPHANIE | A | | | $7.50 | $0.00 | $7.50 | |
| 14214 SHERWIN | RICHARD | M | | | $5,393.75 | $0.00 | $5,393.75 | |
| 5774 SHERWOOD | DON | E | MARGARET D GRUBBS (CO EXEC) | $9,000.00 | $0.00 | $9,000.00 | |
| 6503 SHERWOOD | DONALD | K | DONALD K SHERWOOD TTEE | $200.00 | $0.00 | $200.00 | |
| 10564 SHERWOOD | JILL | K | | | $728.32 | $0.00 | $728.32 | |
| 23656 SHERWOOD | SCOTT | S | | | $0.80 | $0.00 | $0.80 | |
| 5830 SHESTAKOFF | MICHAEL | | JUDITH A. SHESTAKOFF | $14,296.88 | $0.00 | $14,296.88 | |
| 203331 SHETH | AKSHAY | J | ALPA A SHETH | $3,018.75 | $0.00 | $3,018.75 | |
| 22277 SHETH | MAHENDRA | | | | $1,000.00 | $0.00 | $1,000.00 | |
| 12976 SHETH | SHARAD | | NAINA SHETH | $6,693.75 | $0.00 | $6,693.75 | |
| 6027 SHEVELA | RONALD | K | | | $2,864.38 | $0.00 | $2,864.38 | |
| 207521 SHI | ALBERT | H | JOAN L SHI | $50.00 | $0.00 | $50.00 | |
| 206926 SHIEH | JIANN | S | SUZANNE S SHIEH | $125.00 | $0.00 | $125.00 | |
| 15597 SHIEH | SHUEH | M | FRED WEN SHIEH | $5,226.56 | $0.00 | $5,226.56 | |
| 13594 SHIELDS | DAVID | S | MARY TAGGART SHIELDS | $8,757.81 | $0.00 | $8,757.81 | |
| 30014 SHIELDS | DENNIS | J | | | $235.00 | $0.00 | $235.00 | |
| 12277 SHIELDS | STANLEY | M | | | $825.00 | $0.00 | $825.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

572

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 32746 SHIEMBOB | SUSAN | W | | | $396.30 | $0.00 | $396.30 | |
| 27943 SHIER | MADALYN | G | | | $10.00 | $0.00 | $10.00 | |
| 202150 SHIFF | MORTON | R | | | $3,012.50 | $0.00 | $3,012.50 | |
| 3179 SHIFFLETT | THOMAS | A | | | $3,405.00 | $0.00 | $3,405.00 | |
| 6408 SHIFRIN | JORDAN | | | | $1,725.00 | $0.00 | $1,725.00 | |
| 24761 SHIGEMURA TTEE | AKIRA | | | | $8,817.19 | $0.00 | $8,817.19 | |
| 22193 SHIH | KUN MAO | | CHIEN MAY SHIH | | $270.00 | $0.00 | $270.00 | |
| 3080 SHIH | YUNG | H | | | $1,701.56 | $0.00 | $1,701.56 | |
| 7473 SHIH | | | PATRICIA A SHIH & KUANG-YEN SH | | $1,884.38 | $0.00 | $1,884.38 | |
| 100525 SHILES | BONNIE | B | | | $2,563.45 | $0.00 | $2,563.45 | |
| 1866 SHILINSKY | KENNETH | A | FRANCES V SHILINSKY | | $50.00 | $0.00 | $50.00 | |
| 17157 SHILLER | MARGARET | A | | | $6,147.00 | $0.00 | $6,147.00 | |
| 17158 SHILLER | RUTH | B | SIDNEY & RUTH SHILLER, TTEES | | $6,147.00 | $0.00 | $6,147.00 | |
| 17159 SHILLER | SIDNEY | | SIDNEY & RUTH SHILLER, TTEES | | $12,399.00 | $0.00 | $12,399.00 | |
| 16936 SHILLITO | MARY | J | | | $2,393.02 | $0.00 | $2,393.02 | |
| 17132 SHIMKUS | ALEXANDER | R | KIM A SHIMKUS | | $4,425.29 | $0.00 | $4,425.29 | |
| 12325 SHIMMIN JR | JOHN | R | | | $8,579.00 | $0.00 | $8,579.00 | |
| 19725 SHINBERG | AARON | M | | | $7,437.50 | $0.00 | $7,437.50 | |
| 26213 SHINDLE | TERRY | L | | | $53,575.00 | $0.00 | $53,575.00 | |
| 9601 SHINDLER | HAROLD | E | HELEN C SHINDLER | | $20,875.00 | $0.00 | $20,875.00 | |
| 3129 SHINEFELD | GERALD | E | SHIRLEY K SHINEFELD | | $1,020.00 | $0.00 | $1,020.00 | |
| 4932 SHINGLE CREEK LIMITED PRTNRSHP | | | | | $1,363.00 | $0.00 | $1,363.00 | |
| 13475 SHINKLE | ADALINE | | ADALINE SHINKLE TRUST | | $3,768.75 | $0.00 | $3,768.75 | |
| 200588 SHINTAKU | ALBERT | K | | | $5.00 | $0.00 | $5.00 | |
| 27525 SHINTAKU | LINDA | D | | | $7,171.88 | $0.00 | $7,171.88 | |
| 5710 SHIORIS | JOHN | N | | | $250.00 | $0.00 | $250.00 | |
| 4567 SHIPE | BRUCE | C | LINDA L SHIPE   JT WROS | | $11,648.44 | $0.00 | $11,648.44 | |
| 17473 SHIPLEY | DAVID | J | | | $1,105.42 | $0.00 | $1,105.42 | |
| 12223 SHIPLEY | LEWIS | E | DOROTHY M SHIPLEY | | $1,585.00 | $0.00 | $1,585.00 | |
| 29217 SHIPLEY | ROGER | D | | | $15,472.50 | $0.00 | $15,472.50 | |
| 205354 SHIPLEY | WILLIAM | A | | | $9,168.75 | $0.00 | $9,168.75 | |
| 204696 SHIPON | HARRY | | SHIRLEY SHIPON | | $1,661.15 | $0.00 | $1,661.15 | |
| 2819 SHIPP | BERNARD | L | | | $5.00 | $0.00 | $5.00 | |
| 23317 SHIPPEE | ROBERT | | | | $15.00 | $0.00 | $15.00 | |
| 9301 SHIPPEY | DONALD | D | | | $50.00 | $0.00 | $50.00 | |
| 26670 SHIRE | MARGARET | A | | | $2,681.25 | $0.00 | $2,681.25 | |
| 4322 SHIRK | SHERWOOD | G | FRANCES MARGARET SHIRK | | $1,837.50 | $0.00 | $1,837.50 | |
| 24006 SHIRLEY A BAXTER REV TRUST | | | SHIRLEY A BAXTER | | $1,406.25 | $0.00 | $1,406.25 | |
| 8024 SHIVELY | T | J | ROSEMARY C SHIVELY | | $6,842.00 | $0.00 | $6,842.00 | |
| 14618 SHIVNANI | THANWAR | J | RATNA T SHIVNANI | | $539.38 | $0.00 | $539.38 | |
| 33684 SHKREDKA | JUREK | | | | $5,697.60 | $0.00 | $5,697.60 | |
| 4618 SHMERLER | HENRY | C | | | $17,437.50 | $0.00 | $17,437.50 | |
| 204289 SHMIDHEISER | MARIE | A | | | $9,203.10 | $0.00 | $9,203.10 | |
| 30106 SHOAG | LEON | S | LEON S & BARBARA S SHOAG TTEE | | $16,593.75 | $0.00 | $16,593.75 | |
| 19752 SHOCKEY | HAROLD | L | | | $5,044.82 | $0.00 | $5,044.82 | |
| 100224 SHOEMAKE | EDWARD | D | | | $487.80 | $0.00 | $487.80 | |
| 18524 SHOEMAKER | KENT | P | | | $3,106.31 | $0.00 | $3,106.31 | |
| 29611 SHOEMAKER | ROBERT | F | | | $390.00 | $0.00 | $390.00 | |
| 11766 SHOEMAKER | ROSITA | M | | | $902.34 | $0.00 | $902.34 | |
| 28316 SHOEMAKER | SHELDON | J | JANET G SHOEMAKER | | $1,932.00 | $0.00 | $1,932.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

573

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 21039 SHOEMAKER FAMILY | | | | JACQUE L SHOEMAKER TTEE | $355.00 | $0.00 | $355.00 | |
| 202705 SHOENFELD | SOL | | | SHARON SHOENFELD | $17,953.13 | $0.00 | $17,953.13 | |
| 6489 SHOFER | DAVID | | | | $654.38 | $0.00 | $654.38 | |
| 207562 SHOFER | DAVID | | | | $562.50 | $0.00 | $562.50 | |
| 6490 SHOFER | H | L | | | $1,662.15 | $0.00 | $1,662.15 | |
| 6488 SHOFER | LOIS | M | | | $1,662.15 | $0.00 | $1,662.15 | |
| 6487 SHOFER | MICHELLE | | | | $654.38 | $0.00 | $654.38 | |
| 13966 SHOLL | EDWARD | L | H. PAULINE SHOLL | | $3,789.00 | $0.00 | $3,789.00 | |
| 20379 SHOLLER | ROBERT | C | | | $2,081.25 | $0.00 | $2,081.25 | |
| 11255 SHON | SHAOANN | | | | $969.97 | $0.00 | $969.97 | |
| 29814 SHONER | PATRICIA | L | | | $12,562.50 | $0.00 | $12,562.50 | |
| 23398 SHOOL | GEORGE | | FIRST UNION NATIONAL BANK | | $40.00 | $0.00 | $40.00 | |
| 32419 SHOOMAN | MARK | D | ELAINE K SHOOMAN | | $5,287.50 | $0.00 | $5,287.50 | |
| 26591 SHOOP | LARRY | L | JEANETTE M SHOOP | | $50.00 | $0.00 | $50.00 | |
| 25421 SHOOTS | JAMES | L | | | $408.07 | $0.00 | $408.07 | |
| 203194 SHORE | BARRIE | | | | $28,337.50 | $0.00 | $28,337.50 | |
| 5081 SHORE | MARTIN | E | | | $16,615.95 | $0.00 | $16,615.95 | |
| 23661 SHORE | ROBERT | A | NOAM D SHORE | | $5,707.03 | $0.00 | $5,707.03 | |
| 28633 SHORELINE INVESTMENT CLUB | | | | LEONARD G ERICKSON | $1,625.00 | $0.00 | $1,625.00 | |
| 19577 SHORES | PRISCILLA | A | | | $2,800.00 | $0.00 | $2,800.00 | |
| 206444 SHOROCK | ISOBEL | | WALTER SHOROCK | | $1,725.00 | $0.00 | $1,725.00 | |
| 200951 SHORR | KEITH | C | | | $20.00 | $0.00 | $20.00 | |
| 204165 SHORSER | CAROL | T | | | $100.00 | $0.00 | $100.00 | |
| 27432 SHORSER | HELEN | | | | $2,530.13 | $0.00 | $2,530.13 | |
| 27967 SHORSER | SEYMOUR | | | | $2,463.75 | $0.00 | $2,463.75 | |
| 4154 SHORSTEIN | JACK | F | | | $17,055.00 | $0.00 | $17,055.00 | |
| 30754 SHORSTEIN | JACK | F | SAMUEL R SHORSTEIN | | $23,859.38 | $0.00 | $23,859.38 | |
| 30757 SHORSTEIN | JACK | F | JUDITH  B SHORSTEIN | | $40.00 | $0.00 | $40.00 | |
| 30758 SHORSTEIN | JACK | F | SYLVIA H SHORSTEIN | | $16,961.25 | $0.00 | $16,961.25 | |
| 852 SHORT | CAROLYN | A | | | $10.00 | $0.00 | $10.00 | |
| 26339 SHORT | DONALD | R | JO ANN SHORT | | $100.00 | $0.00 | $100.00 | |
| 206604 SHORT | JERRY | J | KATHLEEN G SHORT | | $2,737.50 | $0.00 | $2,737.50 | |
| 15305 SHORT | RANDALL | K | | | $15,150.00 | $0.00 | $15,150.00 | |
| 24648 SHORT JR | CHARLES | R | | | $1,000.00 | $0.00 | $1,000.00 | |
| 24646 SHORTAL | ANDREW | D | DENIS L SHORTAL | | $13.25 | $0.00 | $13.25 | |
| 9369 SHORTALL | WILLIAM | R | | | $11,782.50 | $0.00 | $11,782.50 | |
| 208125 SHOSHONE LTD | | | | C/O MERRILL LYNCH INT BANK | $4,350.91 | $0.00 | $4,350.91 | |
| 23375 SHOSHOO | JOSEPH | S | | | $25.00 | $0.00 | $25.00 | |
| 14778 SHOTWELL | GEORGE | H | | | $150.00 | $0.00 | $150.00 | |
| 4961 SHOUP | JOHN | T | JOY R SHOUP | | $5.00 | $0.00 | $5.00 | |
| 203389 SHOUP LIVING | DAVID | L | THOMAS F WHITE & CO - US CLEAR | | $20.00 | $0.00 | $20.00 | |
| 21734 SHOVERS | HARVEY | D | LAURIE SHOVERS JT TEN | | $500.00 | $0.00 | $500.00 | |
| 330 SHOWERS | WENDY | S | | | $110.00 | $0.00 | $110.00 | |
| 13150 SHOYAB | MOHAMMED | | | | $11,676.56 | $0.00 | $11,676.56 | |
| 5060 SHOYAT | STEVE | E | SUSAN L SHOYAT | | $2,545.31 | $0.00 | $2,545.31 | |
| 32573 SHRADER | RICHARD | | MARY G SHRADER | | $50.00 | $0.00 | $50.00 | |
| 775 SHRAGER | ALBERT | I | | | $783.56 | $0.00 | $783.56 | |
| 24980 SHRAGO | CAROLYN | | LASALLE BANK NA | | $8,568.75 | $0.00 | $8,568.75 | |
| 31872 SHREVE | RICHARD | S | | | $59,532.15 | $0.00 | $59,532.15 | |
| 31873 SHREVE | RICHARD | S | | | $59,923.60 | $0.00 | $59,923.60 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

574

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 5820 | SHREVE | RONALD | L | DONNA R KELLEY | $2,614.06 | $0.00 | $2,614.06 | |
| 24394 | SHRIBER TRUST | RICHARD | F | | $35.00 | $0.00 | $35.00 | |
| 13682 | SHRIVER | KEVIN | W | CYNTHIA SHRIVER | $918.75 | $0.00 | $918.75 | |
| 17066 | SHRIVER | MARVIN | D | JUDY K SHRIVER | $150.00 | $0.00 | $150.00 | |
| 300188 | SHROFF | JAMES | R | | $5,409.15 | $0.00 | $5,409.15 | |
| 29112 | SHU | DAVID | H | ARTHUR SHU | $5,343.75 | $0.00 | $5,343.75 | |
| 10695 | SHUBERT | WILLIAM | B | L SHUBERT & J KOTZEN TTEES | $5,951.42 | $0.00 | $5,951.42 | |
| 771 | SHUBS | ROBERT | H | | $6,372.00 | $0.00 | $6,372.00 | |
| 12958 | SHUE | LAWRENCE | J | | $5,227.81 | $0.00 | $5,227.81 | |
| 13703 | SHUKLE | ARCHIE | A | LELA E SHKLE | $50.00 | $0.00 | $50.00 | |
| 200631 | SHULER | JAMES | D | | $2,742.75 | $0.00 | $2,742.75 | |
| 12692 | SHULETSKY | CHARLOTTE | A | | $803.03 | $0.00 | $803.03 | |
| 17846 | SHULIMSON | BERT | | | $5,254.69 | $0.00 | $5,254.69 | |
| 8829 | SHULKIN | EDWIN | | | $12,093.00 | $0.00 | $12,093.00 | |
| 22439 | SHULL | ROBERT | C | | $20.00 | $0.00 | $20.00 | |
| 9980 | SHULLER | GARY | C | | $10.00 | $0.00 | $10.00 | |
| 557 | SHULMAN | BERNICE | | | $5.00 | $0.00 | $5.00 | |
| 203130 | SHULMAN,ROGERS,GANDAL,PORDY | & ECKER P.A. | | | $8,296.50 | $0.00 | $8,296.50 | |
| 5670 | SHULTZ | CONNIE | R | | $1,226.84 | $0.00 | $1,226.84 | |
| 19662 | SHULTZ | DAVID | L | | $923.44 | $0.00 | $923.44 | |
| 204498 | SHULTZ | ORVILLE | | | $1,293.75 | $0.00 | $1,293.75 | |
| 28578 | SHULTZ | SUZANNE | J | | $5.00 | $0.00 | $5.00 | |
| 1455 | SHUMAN | DAVID | M | CATHY M SHUMAN | $200.00 | $0.00 | $200.00 | |
| 24561 | SHUMAN | DOUGLAS | M | DIANE L SHUMAN | $1,754.06 | $0.00 | $1,754.06 | |
| 201027 | SHUMAN | ELI | | CHRISTIANE SHUMAN | $506.25 | $0.00 | $506.25 | |
| 23707 | SHUMATE | JOSEPH | | | $25.00 | $0.00 | $25.00 | |
| 2292 | SHUMATE | JOYCE | M | | $25.00 | $0.00 | $25.00 | |
| 15267 | SHUMWAY | RONALD | L | JANET J SHUMWAY | $4,526.03 | $0.00 | $4,526.03 | |
| 32682 | SHUPE | BILL | A | CORALIE SHUPE TTEE | $400.00 | $0.00 | $400.00 | |
| 100660 | SHURDUT | | | | $1,454.00 | $0.00 | $1,454.00 | |
| 25809 | SHUSTER | GERALDINE | M | DON L SHUSTER | $10.00 | $0.00 | $10.00 | |
| 25808 | SHUSTER | LARRY | | | $20.00 | $0.00 | $20.00 | |
| 200424 | SHUSTER | LESLEY | A | | $22,631.50 | $0.00 | $22,631.50 | |
| 200481 | SHUSTER | LESLEY | A | | $8,700.00 | $0.00 | $8,700.00 | |
| 25807 | SHUSTER | MICHAEL | | | $10.00 | $0.00 | $10.00 | |
| 5119 | SHUSTRIN | ROCKWELL | | | $6,859.50 | $0.00 | $6,859.50 | |
| 2848 | SHWARTS (THE) | | | JOAN L SHWARTS-MORRIS TTEE | $4.00 | $0.00 | $4.00 | |
| 6941 | SHWARTZ | GILBERT | | | $70.00 | $0.00 | $70.00 | |
| 30888 | SHYMAN | IRA | | | $934.95 | $0.00 | $934.95 | |
| 207088 | SI TRUST SERVICING | | | | $8,641.88 | $0.00 | $8,641.88 | |
| 11062 | SIANO | MICHAEL | A | | $7,204.35 | $0.00 | $7,204.35 | |
| 12617 | SIANO III | DOMINICK | F | | $2,856.72 | $0.00 | $2,856.72 | |
| 10302 | SIAVELIS | MICHAEL | P | US BANK | $4,675.00 | $0.00 | $4,675.00 | |
| 10942 | SIBILIA | NICHOLAS | A | | $3,804.00 | $0.00 | $3,804.00 | |
| 25203 | SIBLEY | DALE | A | | $2,437.50 | $0.00 | $2,437.50 | |
| 25202 | SIBLEY | GORDON | W | | $1,625.00 | $0.00 | $1,625.00 | |
| 14960 | SICAK | JOSEPH | J | BENILDA P SICAK | $1,045.31 | $0.00 | $1,045.31 | |
| 29764 | SICAV U SEQUITY GROWTH FUND | | | MORGAN STANLEY INVESTMENT MGMT | $1,784,051.51 | $0.00 | $1,784,051.51 | |
| 9055 | SICHERMAN | VIVIAN | R | | $3,550.00 | $0.00 | $3,550.00 | |
| 30881 | SICK | MAX | I | | $7,809.38 | $0.00 | $7,809.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

575

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 27332 | SICKLING | ROBERT | P | | $7,934.25 | $0.00 | $7,934.25 | |
| 5612 | SICORA | THOMAS | E | | $772.50 | $0.00 | $772.50 | |
| 8910 | SID BIRZON INC | | | | $2,437.50 | $0.00 | $2,437.50 | |
| 27517 | SIDDENS | JAMES | E | LEIGH B SIDDENS | $7,256.25 | $0.00 | $7,256.25 | |
| 9845 | SIDDIQUI | AKMAL | H | | $10.00 | $0.00 | $10.00 | |
| 16604 | SIDERIDES | CLEO | T | | $8,250.94 | $0.00 | $8,250.94 | |
| 18053 | SIDES | BEULAH | G | | $2,109.39 | $0.00 | $2,109.39 | |
| 33922 | SIDEWATER | SAMUEL | | MELLON/BOSTON SAFE AS AGENT | $2,901.18 | $0.00 | $2,901.18 | |
| 33247 | SIDHU | JARNAIL | S | | $25.00 | $0.00 | $25.00 | |
| 31435 | SIDIS | SHIRLEY | | | $18,043.80 | $0.00 | $18,043.80 | |
| 33285 | SIDON | GREGORY | E | | $35,701.88 | $0.00 | $35,701.88 | |
| 18814 | SIEBE INC CHANCELLOR | | | BANKERS TRUST CORPORATION | $137,939.37 | $0.00 | $137,939.37 | |
| 205418 | SIEBER | KIMBERLY | A | RALPH KURT SIEBER | $2,381.10 | $0.00 | $2,381.10 | P 06 |
| 24515 | SIEBOLD | NANCY | M | | $2,312.50 | $0.00 | $2,312.50 | |
| 7766 | SIEDEL | FLORENCE | | | $6,409.50 | $0.00 | $6,409.50 | |
| 19515 | SIEFERT | FREDERICK | E | | $25,810.94 | $0.00 | $25,810.94 | |
| 33841 | SIEG | ALBERT | | MELLON/BOSTON SAFE AS AGENT | $2,008.74 | $0.00 | $2,008.74 | |
| 9179 | SIEGAL | BARRY | S | CLAUDIA F. SIEGAL | $11,550.00 | $0.00 | $11,550.00 | |
| 29714 | SIEGAL | BERNARD | A | DENISE SIEGAL | $37.50 | $0.00 | $37.50 | |
| 207081 | SIEGAL | SEYMOUR | A | | $50.00 | $0.00 | $50.00 | |
| 17452 | SIEGEL | BRIAN | S | | $2,396.25 | $0.00 | $2,396.25 | |
| 2543 | SIEGEL | CAROLE | A | ARI J SIEGEL | $3,362.50 | $0.00 | $3,362.50 | |
| 1947 | SIEGEL | CORDELL | | | $3,050.00 | $0.00 | $3,050.00 | |
| 12908 | SIEGEL | DAVID | L | | $20.00 | $0.00 | $20.00 | |
| 15743 | SIEGEL | DONALD | J | | $1,089.84 | $0.00 | $1,089.84 | |
| 19585 | SIEGEL | EDWIN | G | RACHAEL SIEGEL | $10,294.59 | $0.00 | $10,294.59 | |
| 32783 | SIEGEL | ELAIN | V | EUGENE J SIEGEL (DECEASED) | $1,298.44 | $0.00 | $1,298.44 | |
| 32788 | SIEGEL | ELAINE | V | | $3,150.75 | $0.00 | $3,150.75 | |
| 205875 | SIEGEL | HANNAH | | | $11,020.00 | $0.00 | $11,020.00 | |
| 5356 | SIEGEL | HAROLD | | | $4,628.13 | $0.00 | $4,628.13 | |
| 4035 | SIEGEL | M | A | | $10,125.00 | $0.00 | $10,125.00 | |
| 17844 | SIEGEL | MARLENE | D | | $1,115.63 | $0.00 | $1,115.63 | |
| 2080 | SIEGEL | MICHAEL | W | | $4,593.75 | $0.00 | $4,593.75 | |
| 2083 | SIEGEL | MICHAEL | W | JOAN L SIEGEL | $45.00 | $0.00 | $45.00 | |
| 12860 | SIEGEL | PAUL | B | | $5,425.80 | $0.00 | $5,425.80 | |
| 18897 | SIEGEL | SHAEL | | | $5,160.00 | $0.00 | $5,160.00 | |
| 2081 | SIEGEL (CUST) | MICHAEL | | ERIC N SIEGEL (UTMA) | $1,668.75 | $0.00 | $1,668.75 | |
| 2082 | SIEGEL (CUST) | MICHAEL | | TARA F SIEGEL (UGMA) | $20.00 | $0.00 | $20.00 | |
| 202057 | SIEGEL MD | JOSEPH | K | | $5,390.55 | $0.00 | $5,390.55 | |
| 202454 | SIEGELIN | MARY | K | DALE W SIEGELIN | $3,107.70 | $0.00 | $3,107.70 | |
| 11780 | SIEGFRIED | CHRISTIAN | B | | $3,187.50 | $0.00 | $3,187.50 | |
| 28210 | SIEGLAFF | RENEE | P | | $25.00 | $0.00 | $25.00 | |
| 863 | SIEGRIST | BRETT | A | | $2,428.13 | $0.00 | $2,428.13 | |
| 100027 | SIEMENS | DAVID | K | | $1,098.00 | $0.00 | $1,098.00 | |
| 18873 | SIEMENS MASTER TRUST | LOOMIS SAYLES | | BANKERS TRUST CORPORATION | $500.00 | $0.00 | $500.00 | |
| 30341 | SIEMIK | PAUL | A | | $100.00 | $0.00 | $100.00 | |
| 4549 | SIERODZINSKI | JOSEPH | J | | $10.00 | $0.00 | $10.00 | |
| 9496 | SIERRA HEATH FDN/GARDNER LEWIS | | | US BANK TRUST NA AS CUSTODIAN | $175.00 | $0.00 | $175.00 | |
| 14536 | SIERRA PETLAP LTD | | | | $14,112.52 | $0.00 | $14,112.52 | |
| 12522 | SIESS | BARBARA | J | | $5.00 | $0.00 | $5.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

576

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| | | | | | Recognized Losses | | |
| 17203 SIEU LOCA 36 | | | PNC BANK FBO | $29,148.95 | $0.00 | $29,148.95 | |
| 17962 SIEVERS | ANTON | W | | $24,532.99 | $0.00 | $24,532.99 | |
| 28539 SIEVERS | IAN | R | | $6,046.88 | $0.00 | $6,046.88 | |
| 204857 SIEVERS | RICHARD | D | | $1,978.50 | $0.00 | $1,978.50 | |
| 14237 SIFRI | EDWARD | P | | $7,921.88 | $0.00 | $7,921.88 | |
| 2505 SIGEL | BESSIE | S | FBO MEGAN TAYMORE SIGEL | $18,240.00 | $0.00 | $18,240.00 | |
| 2511 SIGEL | MARSHALL | E | | $84,238.00 | $0.00 | $84,238.00 | |
| 2502 SIGEL | P | | FBO SCOTT P APTER | $26,842.50 | $0.00 | $26,842.50 | |
| 2507 SIGEL | P | | FBO TANYA M APTER | $18,240.00 | $0.00 | $18,240.00 | |
| 2508 SIGEL | P | | FBO MATTHEW S ORLOVE | $26,325.00 | $0.00 | $26,325.00 | |
| 2509 SIGEL | P | | MARNI S ORLOVE | $26,325.00 | $0.00 | $26,325.00 | |
| 2503 SIGEL | PAUL | | FBO ANDREA L APTER | $26,092.50 | $0.00 | $26,092.50 | |
| 2506 SIGEL | PAUL | | FBO SHANE T SIGEL | $18,240.00 | $0.00 | $18,240.00 | |
| 2510 SIGEL GRANDCHILDREN TRUST | BESSIE | S | MARSHALL E SIGEL TTEE | $92,205.00 | $0.00 | $92,205.00 | |
| 2512 SIGEL PROFIT SHARING PLAN | MARSHALL | E | | $279,843.75 | $0.00 | $279,843.75 | |
| 13102 SIGERMAN | JON | B | FROLEY REVY INVESTMENT CO INC | $984.38 | $0.00 | $984.38 | |
| 4873 SIGETI | ERNEST | | DORIS M SIGETI | $25.00 | $0.00 | $25.00 | |
| 14728 SIGLER | MARK | A | | $4,406.25 | $0.00 | $4,406.25 | |
| 203535 SIGMON FAMILY | | | CLARA A SIGMON TTEE | $4,699.13 | $0.00 | $4,699.13 | |
| 200788 SIGNAL VISION INC | | | | $421.50 | $0.00 | $421.50 | P  06 |
| 200528 SIIL | KARL | A | | $2,184.40 | $0.00 | $2,184.40 | |
| 2312 SIIRA (REV LIV TRUST) | MARY | A | MARY A SIIRA TTEE | $796.50 | $0.00 | $796.50 | |
| 2313 SIIRA (REV LIV TRUST) | RUDOLPH | R | RUDOLPH R SIIRA TTEE | $1,337.50 | $0.00 | $1,337.50 | |
| 13617 SIKA | JOSEPH | A | CHARLOTTE E SIKA | $25.00 | $0.00 | $25.00 | |
| 100028 SIKA | LAURA | | | $50.00 | $0.00 | $50.00 | |
| 2151 SIKES | CHARLES | T | | $5,718.75 | $0.00 | $5,718.75 | |
| 23772 SIKES | JAMES | W | | $13,688.40 | $0.00 | $13,688.40 | |
| 203409 SIKOKA | ROBERT | J | | $22,453.13 | $0.00 | $22,453.13 | |
| 3258 SIKORA | JEROME | B | | $2,690.00 | $0.00 | $2,690.00 | |
| 15769 SILAGI | DAVID | J | | $72,031.25 | $0.00 | $72,031.25 | |
| 201420 SILBERSCHLAG | RALPH | E | | $27,129.31 | $0.00 | $27,129.31 | |
| 17655 SILCO | ROBERT | O | DOROTHY N SILCO | $3,192.19 | $0.00 | $3,192.19 | |
| 938 SILCOX | EDWARD | D | JEAN M SILCOX | $4,200.00 | $0.00 | $4,200.00 | |
| 5511 SILIBERTI | ANTHONY | C | ANGELA MARIE SILIBERTI | $13,846.88 | $0.00 | $13,846.88 | |
| 100859 SILKEBERG | MARIANNE | | ALF SILKEBERG | $50,287.50 | $0.00 | $50,287.50 | |
| 14726 SILKEN | DAVID | | | $5,765.63 | $0.00 | $5,765.63 | |
| 6364 SILLER | JOHN | | | $14,565.63 | $0.00 | $14,565.63 | |
| 3566 SILLS | RALPH | | | $3,181.50 | $0.00 | $3,181.50 | |
| 4036 SILLS (INSURANCE AGENCY) | RALPH | P | | $3,215.63 | $0.00 | $3,215.63 | |
| 11637 SILPE | RAUL | | BEVERLY SILPE | $50.00 | $0.00 | $50.00 | |
| 12234 SILVA | CAROL | E | MELEANA M JUDD UTMA | $1,587.50 | $0.00 | $1,587.50 | |
| 12235 SILVA | CAROL | E | JULIE JUDD UTMA | $1,575.00 | $0.00 | $1,575.00 | |
| 15437 SILVA | EUGENE | W | | $9,867.38 | $0.00 | $9,867.38 | |
| 12527 SILVA | JOHN | M | CHRISTINE A SILVA | $9,796.75 | $0.00 | $9,796.75 | |
| 23561 SILVA | MANUEL | | BERNES INN | $1,723.93 | $0.00 | $1,723.93 | |
| 10997 SILVATANPISIT | RONACHAI | T | | $5,990.00 | $0.00 | $5,990.00 | |
| 201393 SILVEIRA | MICHAEL | J | | $2,712.00 | $0.00 | $2,712.00 | |
| 28653 SILVER | ALLEN | | LEE ANN SILVER | $30.00 | $0.00 | $30.00 | |
| 15652 SILVER | DAVID | S | SHERY R SILVER | $8,440.63 | $0.00 | $8,440.63 | |
| 19676 SILVER | ELAINE | A | HOWARD A SILVER TTEE | $2,671.88 | $0.00 | $2,671.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

577

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 19970 SILVER | LAUREL | B | | | $1,195.31 | $0.00 | $1,195.31 | |
| 3087 SILVER | LAWRENCE | R | | | $50.00 | $0.00 | $50.00 | |
| 100686 SILVER | MELVIN | | GLORIA F SILVER | | $25.00 | $0.00 | $25.00 | |
| 17777 SILVER | MICHAEL | | LESLIE SILVER | | $1,619.06 | $0.00 | $1,619.06 | |
| 201482 SILVER | SANFORD | | C/O GLOBAL PRIVATE CLIENT GRP | | $50.00 | $0.00 | $50.00 | |
| 8734 SILVER | SCOTT | B | | | $500.00 | $0.00 | $500.00 | |
| 207642 SILVER BRANDS PARTNERS LP | | | | | $200.00 | $0.00 | $200.00 | |
| 13511 SILVERA | TONY | | CHARLOTTE SILVERA | | $3,023.44 | $0.00 | $3,023.44 | |
| 206730 SILVERBERG | BERNARD | | FRANCES SILVERBERG | | $50.00 | $0.00 | $50.00 | |
| 15935 SILVERMAN | EDWARD | A | | | $1,750.00 | $0.00 | $1,750.00 | |
| 688 SILVERMAN | ELIZABETH | W | | | $25.00 | $0.00 | $25.00 | |
| 10325 SILVERMAN | FRED | | | | $6,278.25 | $0.00 | $6,278.25 | |
| 6543 SILVERMAN | RITA | V | RITA SILVERMAN TTEE | | $2,114.06 | $0.00 | $2,114.06 | |
| 1889 SILVERMAN | RUTH | | | | $321.56 | $0.00 | $321.56 | |
| 100256 SILVERMAN | SCOTT | C | | | $80,937.50 | $0.00 | $80,937.50 | |
| 8896 SILVERMAN | SEENA | S | | | $16,485.00 | $0.00 | $16,485.00 | |
| 100255 SILVERMAN PARTNERS | | | | | $125.00 | $0.00 | $125.00 | |
| 700 SILVERNAIL | VICTOR | C | DEBORAH S. SILVERNAIL | | $996.09 | $0.00 | $996.09 | |
| 1996 SILVERSTEIN | ALBERT | A | BERNICE G SILVERSTEIN | | $2,393.75 | $0.00 | $2,393.75 | P 10 |
| 5199 SILVERSTEIN | ALBERT | A | BERNICE G SILVERSTEIN | | $954.00 | $0.00 | $954.00 | |
| 203835 SILVERSTONE | WILLIAM | R | | | $1,593.75 | $0.00 | $1,593.75 | |
| 1138 SILVESTRI | SALVATORE | | | | $3,375.01 | $0.00 | $3,375.01 | |
| 14400 SILVESTRO | CAROLYN | A | EARL S PIRO | | $1,320.50 | $0.00 | $1,320.50 | |
| 19908 SILVIA | GEORGE | A | | | $5,561.33 | $0.00 | $5,561.33 | |
| 381 SIM | SU | | SAMRO KIN | | $100.00 | $0.00 | $100.00 | |
| 18410 SIM US HIGH YEILD TRUST | | | NORTHERN TRUST COMPANY | | $500.00 | $0.00 | $500.00 | |
| 16918 SIMBARI | SHIRLEY | | | | $10,312.50 | $0.00 | $10,312.50 | |
| 20167 SIMEL | PAUL | J | | | $3,529.69 | $0.00 | $3,529.69 | |
| 206037 SIMI CLIENT #5-4P01 | | | STATE STREET CORP | | $1,000.00 | $0.00 | $1,000.00 | |
| 977 SIMKINS | DONALD | K | | | $3,351.56 | $0.00 | $3,351.56 | |
| 20377 SIMKO | ELIZABETH | A | BETH SIMKO | | $1,936.88 | $0.00 | $1,936.88 | |
| 21374 SIMKO | ELIZABETH | A | STEPHANIE J SIMKO | | $17.50 | $0.00 | $17.50 | |
| 22503 SIMKO | ELIZABETH | A | | | $1,899.38 | $0.00 | $1,899.38 | |
| 30537 SIMMERS | ROBERT | C | SANDRA L SIMMERS | | $3,358.36 | $0.00 | $3,358.36 | |
| 8298 SIMMIONS | COLLEEN | | | | $1,474.10 | $0.00 | $1,474.10 | |
| 100701 SIMMONS | AMY | A | | | $2,256.25 | $0.00 | $2,256.25 | |
| 499 SIMMONS | CYNTHIA | J | | | $885.94 | $0.00 | $885.94 | |
| 15908 SIMMONS | DIANA | F | | | $3,360.94 | $0.00 | $3,360.94 | |
| 500 SIMMONS | JAMES | D | | | $5.00 | $0.00 | $5.00 | |
| 17339 SIMMONS | JAMES | A | JAN SIMMONS | | $1,526.25 | $0.00 | $1,526.25 | |
| 17525 SIMMONS | JAMES | | | | $1,536.56 | $0.00 | $1,536.56 | |
| 17393 SIMMONS | JAN | | | | $3,492.19 | $0.00 | $3,492.19 | |
| 17471 SIMMONS | JUDD | W | | | $32.00 | $0.00 | $32.00 | |
| 100062 SIMMONS | KEITH | F | BETTY JEAN SIMMONS | | $18,464.50 | $0.00 | $18,464.50 | |
| 30561 SIMMONS | SCOTT | A | | | $10.00 | $0.00 | $10.00 | |
| 16612 SIMMONS | SUZANNE | | | | $731.25 | $0.00 | $731.25 | |
| 202032 SIMMONS JR | ELROY | | | | $1.80 | $0.00 | $1.80 | |
| 202653 SIMMS | CLIFFORD | R | | | $13,681.50 | $0.00 | $13,681.50 | |
| 26460 SIMMS | JOHN | J | AUDREY J SIMMS | | $989.06 | $0.00 | $989.06 | |
| 30234 SIMMS | STEPHEN | C | | | $6,271.88 | $0.00 | $6,271.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

578

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 11960 SIMON | BERTHOLD | | | | $50.00 | $0.00 | $50.00 | |
| 11979 SIMON | DONNA | E | | | $3,468.75 | $0.00 | $3,468.75 | |
| 1374 SIMON | HOWARD | S | SHERMAN C SIMON | | $1,893.75 | $0.00 | $1,893.75 | |
| 6980 SIMON | JAMES | W | | | $914.25 | $0.00 | $914.25 | |
| 9069 SIMON | JAMES | G | | | $2,146.20 | $0.00 | $2,146.20 | |
| 23497 SIMON | JONATHAN | E | | | $660.94 | $0.00 | $660.94 | |
| 33341 SIMON | JULIUS | | JEAN M HOLDERMAN | | $7,080.25 | $0.00 | $7,080.25 | |
| 205972 SIMON | KENNETH | B | | | $857.85 | $0.00 | $857.85 | |
| 27365 SIMON | LOUIS | I | | | $1,843.14 | $0.00 | $1,843.14 | |
| 12067 SIMON | MICHAEL | S | | | $12,000.00 | $0.00 | $12,000.00 | |
| 2941 SIMON | MYRON | L | LEE S SIMON (CO TTEE) | | $2,035.00 | $0.00 | $2,035.00 | |
| 7222 SIMON | ROBERT | H | | | $1,844.53 | $0.00 | $1,844.53 | |
| 23477 SIMON | ROBERTA | S | | | $3.50 | $0.00 | $3.50 | |
| 23478 SIMON | ROBERTA | S | | | $2,418.37 | $0.00 | $2,418.37 | |
| 23496 SIMON | ROBERTA | S | | | $459.38 | $0.00 | $459.38 | |
| 207002 SIMON | ROBERTA | S | | | $9,956.25 | $0.00 | $9,956.25 | |
| 11840 SIMON | RUTH | | | | $8,906.25 | $0.00 | $8,906.25 | |
| 15295 SIMON | SANDER | | | | $1,331.25 | $0.00 | $1,331.25 | |
| 10653 SIMON | SOL | | WILLIAM SIMON | | $2,100.00 | $0.00 | $2,100.00 | |
| 7897 SIMON | SYLVIA | | | | $7,312.50 | $0.00 | $7,312.50 | |
| 31313 SIMON | WILLIAM | A | | | $8,133.75 | $0.00 | $8,133.75 | |
| 6834 SIMON MILLER SALES CO | | | JOSEPH & HENRI LEVIT CO TTEE | | $6,243.75 | $0.00 | $6,243.75 | |
| 5870 SIMONDS | HALE | B | LORNA AMELIA SIMONDS | | $9,425.00 | $0.00 | $9,425.00 | |
| 6963 SIMONE | MICHAEL | | | | $1,540.08 | $0.00 | $1,540.08 | |
| 8879 SIMONE FAMILY PARTNERSHIP | | | | | $12,170.00 | $0.00 | $12,170.00 | |
| 20456 SIMONEAUX | MELVIN | L | | | $12,294.00 | $0.00 | $12,294.00 | |
| 18759 SIMONI | ELIZABETH | F | | | $2,325.00 | $0.00 | $2,325.00 | |
| 8659 SIMONS | RICHARD | P | LOIS P SIMONS | | $3,459.38 | $0.00 | $3,459.38 | |
| 205116 SIMONS | SHEPHERD | | | | $20.00 | $0.00 | $20.00 | |
| 9679 SIMPLER III | WILLIAM | R | | | $1,687.50 | $0.00 | $1,687.50 | |
| 100649 SIMPSON | JOSH | | | | $42,070.00 | $0.00 | $42,070.00 | |
| 202241 SIMPSON | LARRY | B | | | $1,502.25 | $0.00 | $1,502.25 | |
| 33933 SIMPSON | MADELYN | C | MELLON/BOSTON SAFE AS AGENT | | $2,565.53 | $0.00 | $2,565.53 | |
| 14375 SIMPSON | MARIA | C | | | $10,125.00 | $0.00 | $10,125.00 | |
| 12042 SIMPSON | PATRICIA | S | | | $3,048.00 | $0.00 | $3,048.00 | |
| 28403 SIMPSON | PERRY | S | | | $1,392.19 | $0.00 | $1,392.19 | |
| 5954 SIMPSON | PHILIP | E | YOKO Y SIMPSON | | $175.00 | $0.00 | $175.00 | |
| 205398 SIMPSON | REX | A | | | $10.00 | $0.00 | $10.00 | |
| 25631 SIMPSON | ROBERT | B | | | $100.00 | $0.00 | $100.00 | |
| 30433 SIMPSON | THOMAS | K | BILLIE JOAN SIMPSON | | $63,915.63 | $0.00 | $63,915.63 | |
| 32156 SIMPSON GROUP | RETIREMENT FUND | | | | $110.45 | $0.00 | $110.45 | |
| 34217 SIMPSON INVESTMENT | | | MELLON/BOSTON SAFE AS AGENT | | $117,652.96 | $0.00 | $117,652.96 | |
| 10736 SIMPSON JR | JAMES | S | ARLENE E SIMPSON | | $1,617.19 | $0.00 | $1,617.19 | |
| 206041 SIMPSON TIMBER DEFINED BENEFIT | | | STATE STREET CORP | | $1,376.50 | $0.00 | $1,376.50 | |
| 15816 SIMS | CHARLES | G | KAREN L SIMS | | $13,875.00 | $0.00 | $13,875.00 | |
| 3583 SIMS | SUSAN | M | | | $125.00 | $0.00 | $125.00 | |
| 4161 SIMS | VAN | R | | | $6.00 | $0.00 | $6.00 | |
| 21816 SINA | JOSEPH | F | | | $1,600.77 | $0.00 | $1,600.77 | |
| 31878 SINACOLA | DAVID | G | | | $1,500.00 | $0.00 | $1,500.00 | |
| 12560 SINAPI | JOAN | | | | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

579

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1720 | SINCLAIR | ROBERT | L | ROBERTA JEAN SINCLAIR | $5,580.00 | $0.00 | $5,580.00 | |
| 25978 | SINCLAIR | RONALD | J | | $10,593.75 | $0.00 | $10,593.75 | |
| 8934 | SINCO INTERNATIONAL INVEST INC | | | | $2,250.00 | $0.00 | $2,250.00 | |
| 25292 | SINDALL | STEPHEN | J | SANDRA L SINDALL | $3,915.23 | $0.00 | $3,915.23 | |
| 6103 | SINDECUSE-HAYDEN | JUDY | | WILLIAM SINDECUSE-HAYDEN | $5,460.94 | $0.00 | $5,460.94 | |
| 7675 | SINDONE | THERESA | | | $5,664.00 | $0.00 | $5,664.00 | |
| 10184 | SINDT | ANDREW | A | | $3,037.50 | $0.00 | $3,037.50 | |
| 29141 | SINEONOV | TODOR | K | | $25.00 | $0.00 | $25.00 | |
| 13334 | SINGER | BRIAN | | JORDAN SINGER | $1,800.00 | $0.00 | $1,800.00 | |
| 22297 | SINGER | DEL ROY | W | JUDY L SINGER | $1,031.25 | $0.00 | $1,031.25 | |
| 9057 | SINGER | GARY | M | CYNTHIA EVE SINGER | $10.00 | $0.00 | $10.00 | |
| 18562 | SINGER | JAMES | A | | $7,422.53 | $0.00 | $7,422.53 | |
| 25540 | SINGER | MURRAY | | | $9,143.75 | $0.00 | $9,143.75 | |
| 206214 | SINGER | NORMAN | J | | $3,625.00 | $0.00 | $3,625.00 | |
| 6003 | SINGER | ROBERT | | | $50.00 | $0.00 | $50.00 | |
| 18544 | SINGER FAMIY | | | MARTIN & CECELIA SINGTER TTEE | $2,137.50 | $0.00 | $2,137.50 | |
| 206738 | SINGH | G | B | | $250.00 | $0.00 | $250.00 | |
| 206832 | SINGH | GB | | SUSAN SINGH | $1,250.00 | $0.00 | $1,250.00 | |
| 30776 | SINGH | GURDAFE | | | $62.50 | $0.00 | $62.50 | |
| 9729 | SINGH | JASPAL | | RAVINDER SINGH | $425.00 | $0.00 | $425.00 | |
| 28650 | SINGH | MANMOHAN | | | $25.00 | $0.00 | $25.00 | |
| 202013 | SINGH | SUKHDEV | | KULWANT K SINGH | $3,879.00 | $0.00 | $3,879.00 | |
| 26022 | SINGHAL | VIJAY | K | | $996.88 | $0.00 | $996.88 | |
| 16454 | SINGLETON | CHANDRA | | | $5.00 | $0.00 | $5.00 | |
| 16080 | SINGLETON | JOHN | P | WACHOVIA BANK | $50.00 | $0.00 | $50.00 | |
| 4100 | SINGLETON | ROBERT | D | | $50.00 | $0.00 | $50.00 | |
| 203416 | SINIFUKU | YUJI | P | | $1,106.25 | $0.00 | $1,106.25 | |
| 29139 | SINKULA | EVERLYN | G | | $19,341.08 | $0.00 | $19,341.08 | |
| 100294 | SINOPOL | MARK | | | $4,547.25 | $0.00 | $4,547.25 | |
| 28959 | SIOMKIN | LEONID | V | | $3,376.56 | $0.00 | $3,376.56 | |
| 4040 | SIPES | JAMES | C | LUCILLE R KURUCZ | $22.50 | $0.00 | $22.50 | |
| 30897 | SIPPEL | JOHN | E | | $6,843.75 | $0.00 | $6,843.75 | |
| 30898 | SIPPEL | JOHN | E | | $10,092.38 | $0.00 | $10,092.38 | |
| 6995 | SIREK JR. | WILLIAM | E | | $25.00 | $0.00 | $25.00 | |
| 305 | SIREN | TROY | | | $1,441.41 | $0.00 | $1,441.41 | |
| 30633 | SIRES | EVELYN | E | | $1,809.38 | $0.00 | $1,809.38 | |
| 27115 | SIRIANNI-JERSEY | | | PHILIP SANTO SIRIANNI TTEE | $100.00 | $0.00 | $100.00 | |
| 13337 | SIRKIN | ALAN | | | $4,877.38 | $0.00 | $4,877.38 | |
| 206323 | SIRMON | PRESTON | | KAY SIRMON | $50.00 | $0.00 | $50.00 | |
| 200266 | SIROMANI-BELLAM | NAVARATNA | | | $16,656.25 | $0.00 | $16,656.25 | |
| 4233 | SIROTTA | MILTON | | | $100.00 | $0.00 | $100.00 | |
| 27044 | SIRY | JOHN | V | | $3,700.00 | $0.00 | $3,700.00 | |
| 13915 | SISENWEIN | IRVING | A | | $50.00 | $0.00 | $50.00 | |
| 5417 | SISK | BRAND | | | $11,296.88 | $0.00 | $11,296.88 | |
| 5418 | SISK | DONNA | L | | $5,930.86 | $0.00 | $5,930.86 | |
| 204664 | SISON | JESSICA | L | | $11,812.50 | $0.00 | $11,812.50 | |
| 28844 | SISON | LUCIEN | Q | | $11,250.00 | $0.00 | $11,250.00 | |
| 27083 | SISSELMAN | GLADYS | F | VISCO PAULA H | $6,559.50 | $0.00 | $6,559.50 | |
| 32125 | SISSON | LAURENCE | P | | $50.00 | $0.00 | $50.00 | |
| 33740 | SISTERS MERCY-ERIE-CO-SUPPORT | | | MELLON/BOSTON SAFE AS AGENT | $5,909.13 | $0.00 | $5,909.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

580

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 14479 | SISTERS OF ATTONEMENT | | FRANCISCAN | FRED ALGER MANAGEMENT | $6,937.52 | $0.00 | $6,937.52 | |
| 34169 | SISTERS OF CHR CHAR SUPP | | | MELLON/BOSTON SAFE AS AGENT | $9,055.99 | $0.00 | $9,055.99 | |
| 18284 | SISTERS OF HOLY CROSS-VANTAGE | | | NORTHERN TRUST COMPANY | $87,900.74 | $0.00 | $87,900.74 | |
| 32725 | SISTERS OF MERCY | | | | $52,938.47 | $0.00 | $52,938.47 | |
| 31446 | SISTERS OF MERCY HLTH SYS SS1S | | | | $203,944.80 | $0.00 | $203,944.80 | |
| 31445 | SISTERS OF MERCY HLTH SYST SS2 | F | | | $31,313.00 | $0.00 | $31,313.00 | |
| 31450 | SISTERS OF MERCY SS1J | | | | $383,908.34 | $0.00 | $383,908.34 | |
| 14480 | SISTERS OF ST . FRANCIS | | | FRED ALGER MANAGEMENT | $6,231.27 | $0.00 | $6,231.27 | |
| 34186 | SISTERS OF ST FRANCIS CHARITAB | II | | MELLON/BOSTON SAFE AS AGENT | $70,394.96 | $0.00 | $70,394.96 | |
| 34185 | SISTERS OF ST FRANCIS CHARITAB | | | MELLON/BOSTON SAFE AS AGENT | $64,325.03 | $0.00 | $64,325.03 | |
| 28144 | SISTERS OF ST JOSEPH | | | HARRIS BANK | $28,902.80 | $0.00 | $28,902.80 | |
| 22250 | SISTERS OF ST JOSEPH CHAR FUND | | | SR MARGUERITE O'BRIEN | $14,805.27 | $0.00 | $14,805.27 | |
| 14489 | SISTERS OF ST URSULA | | | FRED ALGER MANAGEMENT | $4,925.02 | $0.00 | $4,925.02 | |
| 14478 | SISTERS OF ST. JOSEPH | | | FRED ALGER MANAGEMENT | $17,195.67 | $0.00 | $17,195.67 | |
| 33774 | SISTERS TTEES D PROVIDENCE TR | | AGY | MELLON/BOSTON SAFE AS AGENT | $48,588.13 | $0.00 | $48,588.13 | |
| 14594 | SIT | | CHOWEI | HELENA L SIT | $6,191.25 | $0.00 | $6,191.25 | |
| 20378 | SITTER | | RAYMOND | L | $14,494.00 | $0.00 | $14,494.00 | |
| 15313 | SITTO | | PAUL | | $108,075.00 | $0.00 | $108,075.00 | |
| 10138 | SITTON | | W | G | $21,945.63 | $0.00 | $21,945.63 | |
| 17911 | SIU | | ROLAND | | $35.00 | $0.00 | $35.00 | |
| 13178 | SIUDY | | PATRICK | N DORRIS W SIUDY | $50.00 | $0.00 | $50.00 | |
| 10996 | SIVATANPISIT | | ORAPAT | U | $50.00 | $0.00 | $50.00 | |
| 10998 | SIVATANPISIT | | RONACHAI | T ORAPAT U SIVATANPISIT | $6,165.00 | $0.00 | $6,165.00 | |
| 205546 | SJAAHEIM | | SHARON | K GORDON OLIVER SJAAHEIM | $2,756.25 | $0.00 | $2,756.25 | |
| 29205 | SJOSTROM | | DARRYL | B | $8,793.75 | $0.00 | $8,793.75 | |
| 29206 | SJOSTROM | | SUZANNE | B DARRYL B SJOSTROM | $3,265.63 | $0.00 | $3,265.63 | |
| 100195 | SKALITZKY FAMILY | | JUDITH | THOMAS A SKALITZKY TTEE | $24,191.25 | $0.00 | $24,191.25 | |
| 19756 | SKALKA | | DOUGLAS | S | $1,350.00 | $0.00 | $1,350.00 | |
| 19755 | SKALKA | | SUSAN | P | $1,975.00 | $0.00 | $1,975.00 | |
| 33415 | SKANERA | | MICHAEL | ANNE SKANDERA | $718.13 | $0.00 | $718.13 | |
| 205880 | SKANUGE | | ROBERT | SHIRLEY M SKANGE TTEE | $533.08 | $0.00 | $533.08 | |
| 13635 | SKAUGE | | SHIRLEY | | $672.66 | $0.00 | $672.66 | |
| 19765 | SKEANS FAMILY | | | LOIS M & DONALD SKEANS (TTEES) | $2,071.50 | $0.00 | $2,071.50 | |
| 7184 | SKEELS | | DARLENE | D | $297.65 | $0.00 | $297.65 | |
| 33473 | SKELSKIE | | JEFFREY | W | $3,953.50 | $0.00 | $3,953.50 | P 01 |
| 27114 | SKELTON | | H JAY | | $1,406.25 | $0.00 | $1,406.25 | |
| 7455 | SKELTON | | ROBERT | D | $17,565.63 | $0.00 | $17,565.63 | |
| 4104 | SKENDZEL | | RICHARD | J HELEN SKENDZEL | $50.00 | $0.00 | $50.00 | |
| 34346 | SKF USO-MILLER ANDERSO SHERRAR | | | MELLON/BOSTON SAFE AS AGENT | $327,845.15 | $0.00 | $327,845.15 | |
| 1901 | SKIBA | | ANDREW | E ELIZABETH C SKIBA | $5.00 | $0.00 | $5.00 | |
| 9821 | SKIBA | | ANN | P | $6,487.50 | $0.00 | $6,487.50 | |
| 8980 | SKIBA | | EUGENE | R JEAN SKIBA | $25.00 | $0.00 | $25.00 | |
| 7859 | SKIDMORE | | BRENDA | N | $10.00 | $0.00 | $10.00 | |
| 201697 | SKIDMORE | | JERRY | W | $1,765.63 | $0.00 | $1,765.63 | |
| 9231 | SKIFFINGTON | | FRANCIS | A JOSEPH M BRITA | $2,311.72 | $0.00 | $2,311.72 | |
| 6251 | SKILLMAN | | WILLIAM | G SUSAN KAY SKILLMAN | $3,000.00 | $0.00 | $3,000.00 | |
| 15681 | SKILLMAN | | WILLIAM | A ANNE C SKILLMAN | $803.03 | $0.00 | $803.03 | |
| 31444 | SKILLMAN FOUNDATION US02 | | | | $386,134.77 | $0.00 | $386,134.77 | |
| 100474 | SKINNER | | BARBARA | J | $34.00 | $0.00 | $34.00 | |
| 29348 | SKINNER | | JOHN | W | $14,325.00 | $0.00 | $14,325.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

581

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11243 SKINNER | LINDA | S | | | $2,550.00 | $0.00 | $2,550.00 | |
| 21479 SKINNER | MARTHA | A | | | $6,203.25 | $0.00 | $6,203.25 | |
| 2754 SKIPKA | KENNETH | | | | $50.00 | $0.00 | $50.00 | |
| 16553 SKIPPING TRUST | EMT GENERATION | | | | $2,296.88 | $0.00 | $2,296.88 | |
| 20555 SKIRBLE | JOEL | A | | | $4,907.81 | $0.00 | $4,907.81 | |
| 32439 SKIRKANICH | J | P | | | $22,851.56 | $0.00 | $22,851.56 | |
| 203033 SKJOLD | GEORGIA | E | | | $4,825.00 | $0.00 | $4,825.00 | |
| 8745 SKL COMPANY INC | | | | | $11,953.13 | $0.00 | $11,953.13 | |
| 202594 SKLAR | NORMAN | J | | | $9,988.80 | $0.00 | $9,988.80 | |
| 1862 SKLAREW | NEIL | D | | | $4,896.51 | $0.00 | $4,896.51 | |
| 14800 SKLAVOS | EDWARD | | | | $1,333.16 | $0.00 | $1,333.16 | |
| 207024 SKLEDAR | WILLIAM | A | | | $20.00 | $0.00 | $20.00 | |
| 3998 SKLENAR | JOSEPH | A | MARIBETH SKLENAR | $3,845.00 | $0.00 | $3,845.00 | |
| 11480 SKLOVER | ILENE | B | | | $956.25 | $0.00 | $956.25 | |
| 11316 SKOGEBO | PAUL | R | JANICE N SKOGEBO | $250.00 | $0.00 | $250.00 | |
| 13374 SKOKAN | BETTY | L | | | $6,193.75 | $0.00 | $6,193.75 | |
| 19848 SKONE & CONNORS PRODUCE INC | | | | | $25,788.00 | $0.00 | $25,788.00 | |
| 14396 SKOR | BARBARA | L | STEPHEN R SKOR | $4,612.50 | $0.00 | $4,612.50 | |
| 200808 SKOROKHODOV | VLADIMIR | I | | | $677.53 | $0.00 | $677.53 | |
| 200435 SKORONSKI | WILLIAM | C | | | $3,084.38 | $0.00 | $3,084.38 | |
| 5430 SKOVER | JOHN | T | | | $3,347.50 | $0.00 | $3,347.50 | |
| 30024 SKRZYPCZAK | ALFRED | | CHARLOTTE SKRZYPCZAK | $10.00 | $0.00 | $10.00 | |
| 11605 SKVARCA | FRANK | A | | | $12,600.00 | $0.00 | $12,600.00 | |
| 773 SKY | BEVERLY | R | | | $912.50 | $0.00 | $912.50 | |
| 23297 SKY ADIA | | | BANK OF NEW YORK | $453,239.52 | $0.00 | $453,239.52 | |
| 7491 SKY HIGH INVESTMENT CLUB | | | EMMA WOODWARD | $431.25 | $0.00 | $431.25 | |
| 28523 SLABY | ANDREW | | | | $8,109.38 | $0.00 | $8,109.38 | |
| 20718 SLACK | KENNETH | G | | | $20.00 | $0.00 | $20.00 | |
| 6372 SLADE | CHARLES | R | MARYLAND SLADE | $3,150.00 | $0.00 | $3,150.00 | |
| 1137 SLADE | EDWARD | N | | | $250.00 | $0.00 | $250.00 | |
| 27914 SLADE | HAROLD | I | | | $6,184.50 | $0.00 | $6,184.50 | |
| 643 SLADE | MARK | R | | | $487.50 | $0.00 | $487.50 | |
| 205484 SLADE | WILLIAM | P | RICHARD W SLADE | $5,616.68 | $0.00 | $5,616.68 | |
| 23202 SLADOWSKI | ROBERT | | ELIZABETH SLADOWSKI | $19,312.50 | $0.00 | $19,312.50 | |
| 13034 SLAFF | ALLAN | P | ALAN PAUL SLAFF TTEE | $9,689.03 | $0.00 | $9,689.03 | |
| 13035 SLAFF | ALLAN | P | | | $3,721.88 | $0.00 | $3,721.88 | |
| 3351 SLAGEL | JOAN | L | | | $975.00 | $0.00 | $975.00 | |
| 988 SLAGLE | GENE | L | | | $3,742.34 | $0.00 | $3,742.34 | |
| 4826 SLAKEY | PHILIP | B | | | $4,635.07 | $0.00 | $4,635.07 | |
| 12233 SLAKOFF | GERACO | | NANCY ANN SLAKOFF | $3,147.00 | $0.00 | $3,147.00 | |
| 27509 SLAMEN | ANNA | | | | $7,488.28 | $0.00 | $7,488.28 | |
| 6091 SLAMIN | KAREN | A | | | $5.60 | $0.00 | $5.60 | |
| 17074 SLAMOWITZ | SAUL | | | | $4,992.19 | $0.00 | $4,992.19 | |
| 19586 SLANEC | ALICE | J | ALICE J SLANEC TTEE | $1,444.38 | $0.00 | $1,444.38 | |
| 30027 SLANICKY | EDWARD | G | SUSAN ELIZABETH SLANICKY | $15.75 | $0.00 | $15.75 | |
| 7246 SLAPE | EDIE | A | | | $2,341.41 | $0.00 | $2,341.41 | |
| 13794 SLATER | HANNA | | LOUIS FREDERICK SLATER | $2,902.74 | $0.00 | $2,902.74 | |
| 4057 SLATER | PETER | G | VICTOIRA C SLATER | $4,593.75 | $0.00 | $4,593.75 | |
| 203423 SLATER | ROBERT | D | KAREN L SLATER | $50.00 | $0.00 | $50.00 | |
| 13740 SLATKIN | ROBERT | | NICHOLAS SLATKIN | $6,468.75 | $0.00 | $6,468.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

582

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13741 SLATKIN | ROBERT | | | JAMES SLATKIN | $6,468.75 | $0.00 | $6,468.75 | |
| 15750 SLATKIN | ROBERT | | | EVA SLATKIN | $8,085.94 | $0.00 | $8,085.94 | |
| 15749 SLATKIN | ROBERT CIF | | | MATTHEW SLATKIN | $6,468.75 | $0.00 | $6,468.75 | |
| 6477 SLATKIN IRREV TRUST | MURRAY | | | | $32,100.00 | $0.00 | $32,100.00 | |
| 32294 SLATKIN PARTNERSHIP | | | | J.PETER SKINKANICH,PRES & CIO | $4,378.13 | $0.00 | $4,378.13 | |
| 2441 SLATTERY | MICHAEL | T | | | $20.00 | $0.00 | $20.00 | |
| 21103 SLATTERY | TIMOTHY | L | | | $7,753.13 | $0.00 | $7,753.13 | |
| 21104 SLATTERY | TIMOTHY | L | | | $34,300.63 | $0.00 | $34,300.63 | |
| 202790 SLATTERY | TIMOTHY | L | DOROTHY W SLATTERY | | $3,070.31 | $0.00 | $3,070.31 | |
| 203555 SLATTERY | TIMOTHY | L | | | $17,868.75 | $0.00 | $17,868.75 | |
| 206766 SLAUGHTER | MARY | C | CATHERINE S DAGLEY | | $1.50 | $0.00 | $1.50 | |
| 25494 SLAUGHTER | ROBERT | L | | | $14,310.60 | $0.00 | $14,310.60 | |
| 33158 SLAVENS | ARLENE | | | | $14,859.38 | $0.00 | $14,859.38 | |
| 33156 SLAVENS | ROBERT | L | | | $14,859.38 | $0.00 | $14,859.38 | |
| 23691 SLAVIN | MATTHEW | | SUSAN APPEL SLAVIN (CUST) | | $1,143.75 | $0.00 | $1,143.75 | |
| 23344 SLAVIN | SUSAN | | ALEXANDRA JORDAN SLAVIN | | $1,143.75 | $0.00 | $1,143.75 | |
| 10843 SLAVKIN | RICHARD | G | AMANDA RACHEL SLAVKIN | | $4,743.75 | $0.00 | $4,743.75 | |
| 12733 SLAW | STANLEY | | MARCIA SLAW | | $2,162.50 | $0.00 | $2,162.50 | |
| 12364 SLAWIK | JEROME | O | | | $24,825.38 | $0.00 | $24,825.38 | |
| 2689 SLAWKIN | GERTRUDE | R | MANUEL A SLAWKIN | | $50.00 | $0.00 | $50.00 | |
| 23928 SLEDGE SR | GEORGE | | CHERYL L SLEDGE | | $10.00 | $0.00 | $10.00 | |
| 16922 SLEIMAN | ALEXANDER | H | | | $5,180.16 | $0.00 | $5,180.16 | |
| 9806 SLEMMONS | MIRIAM | | | | $323.37 | $0.00 | $323.37 | |
| 23054 SLEPIAN | FRANCES | M | | | $2,212.50 | $0.00 | $2,212.50 | |
| 17020 SLESNICK | STANLEY | | | | $21,328.13 | $0.00 | $21,328.13 | |
| 15486 SLESNICK IRON AND METAL INC | | | | STANLEY SLESNICK | $5,973.38 | $0.00 | $5,973.38 | |
| 6439 SLEVEKING | G. | W | GENEVA SLEVEKING | | $1,595.31 | $0.00 | $1,595.31 | |
| 27093 SLEVIN | GEORGE | S | | | $100.00 | $0.00 | $100.00 | |
| 7829 SLIFF | HOMER | D | | | $5,125.08 | $0.00 | $5,125.08 | |
| 24675 SLIMAN | WILLIS | | | | $415.50 | $0.00 | $415.50 | |
| 17975 SLIWA JR | JOHN | | DAWN SLIWA | | $5,612.50 | $0.00 | $5,612.50 | |
| 33903 SLJUKA - INV ADV | CAROLINE | D | MELLON/BOSTON SAFE AS AGENT | | $1,321.21 | $0.00 | $1,321.21 | |
| 905 SLOAN | CHARLES | | TERESSA VALENCIA SLOAN | | $1,875.00 | $0.00 | $1,875.00 | |
| 24993 SLOAN | CLARICE | | LASALLE BANK NA | | $6,354.85 | $0.00 | $6,354.85 | |
| 27689 SLOAN | DENNIS | | CHARLES SCHWAB | | $9,997.50 | $0.00 | $9,997.50 | |
| 206954 SLOAN | THOMAS | E | JUDY LEE SLOAN | | $2,414.06 | $0.00 | $2,414.06 | |
| 9794 SLOANE | DAVID | B | | | $1,991.25 | $0.00 | $1,991.25 | |
| 208178 SLOANE | MARSTON | D | | | $1,184.03 | $0.00 | $1,184.03 | |
| 26725 SLOBODKIN | JAY | N | | | $1,528.20 | $0.00 | $1,528.20 | |
| 15406 SLOCUM | CHARLES | E | | | $60.00 | $0.00 | $60.00 | |
| 2423 SLOCUM | ERIC | D | | | $2,756.25 | $0.00 | $2,756.25 | |
| 25910 SLOCUM | OLETA | G | | | $20.00 | $0.00 | $20.00 | |
| 204756 SLONIM MD | RALPH | | ROBERTA SLOANIM MD | | $1,470.64 | $0.00 | $1,470.64 | |
| 29332 SLOOP | STEPHEN | | | | $220.00 | $0.00 | $220.00 | |
| 205439 SLOSEK | ROBERT | | | | $3,614.06 | $0.00 | $3,614.06 | |
| 3142 SLOSSON | MARK | R | LIZA D SLOSSON | | $50.00 | $0.00 | $50.00 | |
| 10373 SLOTCHIVER | IRVIN | J | | | $21,937.50 | $0.00 | $21,937.50 | |
| 29864 SLOTE | SUSAN | M | | | $1,241.25 | $0.00 | $1,241.25 | |
| 9475 SLOTKIN | ELISABETH | | STEVEN SLOTKIN | | $50.00 | $0.00 | $50.00 | |
| 25461 SLOTKY | BRAIN | E | | | $909.00 | $0.00 | $909.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

583

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 528 SLOTNICK | CARL | | | | $100.00 | $0.00 | $100.00 | |
| 204858 SLOTT | RONALD | A | LINDA JEAN SLOTT | | $3,675.00 | $0.00 | $3,675.00 | |
| 16785 SLOWIK | JOHN | R | | | $15,023.51 | $0.00 | $15,023.51 | |
| 31706 SLOWINSKI  ANB38699005 | DEBORAH | | BANK ONE TRUST CO NA | | $4,945.31 | $0.00 | $4,945.31 | |
| 17845 SLUDER TTEE | HAZEL | I | | | $20.00 | $0.00 | $20.00 | |
| 25600 SLUPSKI | JAMES | D | | | $68.70 | $0.00 | $68.70 | |
| 7521 SLUPSKI | JOSEPH | N | | | $8,671.88 | $0.00 | $8,671.88 | |
| 8675 SLUSARSKI | JOHN | | | | $937.50 | $0.00 | $937.50 | |
| 202846 SLUSHER | ROGER | K | | | $23,667.19 | $0.00 | $23,667.19 | |
| 21183 SLW LEA JF GDN AMICO J LEA | | | PNC BANK | | $7,250.00 | $0.00 | $7,250.00 | |
| 21182 SLW LEA JR GDN C M B LEA | | | PNC BANK | | $10,150.00 | $0.00 | $10,150.00 | |
| 21184 SLW LEA JR GDN SYDNEY P LEA | | | PNC BANK | | $7,250.00 | $0.00 | $7,250.00 | |
| 20141 SLY | WAYNE | L | | | $27,162.50 | $0.00 | $27,162.50 | |
| 4550 SMALL | DAVID | E | JULIA A SMALL  JT WROS | | $9,564.84 | $0.00 | $9,564.84 | |
| 22304 SMALL | ELAINE | L | | | $312,468.75 | $0.00 | $312,468.75 | |
| 11194 SMALL | JEREMY | B | | | $3,001.88 | $0.00 | $3,001.88 | |
| 9717 SMALL | JESSE | | | | $1,642.00 | $0.00 | $1,642.00 | |
| 6851 SMALL | MARY | C | | | $1,800.70 | $0.00 | $1,800.70 | |
| 33518 SMALL | MILDRED | | | | $15.00 | $0.00 | $15.00 | |
| 8353 SMALL | NORMAN | R | | | $200.00 | $0.00 | $200.00 | |
| 19458 SMALL | ROBERT | C | SHIRLEY ANN SMALL | | $3,318.75 | $0.00 | $3,318.75 | |
| 23813 SMALL | ROBERT | L | | | $10.00 | $0.00 | $10.00 | |
| 22101 SMALL JR | W | T | ELAINE L SMALL | | $391,733.89 | $0.00 | $391,733.89 | |
| 23156 SMALL CAP GROWTH PARTNERS | JACOBS LEVY | | | | $16,541.06 | $0.00 | $16,541.06 | |
| 2021 SMALL CAP LP | | | FBO SANWA BANK CALIFORNIA TTEE | | $37,775.51 | $0.00 | $37,775.51 | |
| 16962 SMALL CAP SUBTRUST | | | PNC BANK | | $3,280.00 | $0.00 | $3,280.00 | |
| 18860 SMALL CAP US EQUITY | COLUMBIA | | BANKERS TRUST CORPORATION | | $400.00 | $0.00 | $400.00 | |
| 25352 SMALL CAP VALUE | EX TOBACCO | | INVESTORS BANK & TRUST CO | | $3,951.40 | $0.00 | $3,951.40 | |
| 25374 SMALL CAP VALUE FD B | | | GINA & CO | | $751,188.69 | $0.00 | $751,188.69 | |
| 25375 SMALL CAP VALUE FUND | | | GINA & CO | | $4,694,174.23 | $0.00 | $4,694,174.23 | |
| 16963 SMALL CAP VALUE SUBTRUST | | | PNC BANK | | $5,450.00 | $0.00 | $5,450.00 | |
| 22172 SMALL JR | WILLIAM | H | | | $2,400.00 | $0.00 | $2,400.00 | |
| 16968 SMALL XM SUBTRUST | | | PNC BANK | | $715.00 | $0.00 | $715.00 | P 10 |
| 19531 SMALLBECK | ROGER | H | | | $3,167.25 | $0.00 | $3,167.25 | |
| 30921 SMALLBECK | VERNER | | JEAN SMALLBECK | | $7,646.40 | $0.00 | $7,646.40 | |
| 208041 SMALL-CAP GROWTH PORTFOLIO | | | C/O INVESTORS BANK & TRUST | | $709.38 | $0.00 | $709.38 | |
| 5004 SMALLEY | ALAN | | | | $3,262.50 | $0.00 | $3,262.50 | |
| 6555 SMALLEY | JOANN | | | | $2,053.13 | $0.00 | $2,053.13 | |
| 24181 SMALLIN | JAMES | M | | | $18,945.68 | $0.00 | $18,945.68 | |
| 15701 SMALLWOOD | BILLY | G | | | $3,984.38 | $0.00 | $3,984.38 | |
| 18742 SMALLWOOD | ROBERT | E | | | $9,529.88 | $0.00 | $9,529.88 | |
| 205865 SMART | ANNE | R | | | $4,331.25 | $0.00 | $4,331.25 | |
| 22386 SMART | E | B | | | $5,464.00 | $0.00 | $5,464.00 | |
| 4415 SMART | KAREN | D | GEORGE PRESTON SMART | | $618.75 | $0.00 | $618.75 | |
| 207814 SMART | MAXINE | M | | | $1,153.20 | $0.00 | $1,153.20 | |
| 6101 SMART | RUSSELL | C | MOLLIE SMART ELLEN SMART TTEE | | $3,262.50 | $0.00 | $3,262.50 | |
| 207816 SMART II | DONALD | R | | | $5.00 | $0.00 | $5.00 | |
| 14086 SMART INVESTORS GROUP | | | | | $253.13 | $0.00 | $253.13 | |
| 204269 SMEDBERG | ROBERT | J | JOYCE D SMEDBERG | | $3,037.50 | $0.00 | $3,037.50 | |
| 6390 SMELTZER | LOLA | K | | | $3,825.30 | $0.00 | $3,825.30 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

584

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1816 | SMESTAD | STEVEN | A | | $21.00 | $0.00 | $21.00 | |
| 31422 | SMETHURST | RICHARD | | DONNA SMETHURST | $8,096.40 | $0.00 | $8,096.40 | |
| 29566 | SMILEY | FREDERICK | | GRETA SMILEY | $24,010.59 | $0.00 | $24,010.59 | |
| 201706 | SMILEY | HENRY | D | | $3,843.00 | $0.00 | $3,843.00 | |
| 30632 | SMILEY | THOMAS | E | | $4,218.75 | $0.00 | $4,218.75 | |
| 25158 | SMILEY | WILLIAM | A | | $5,250.00 | $0.00 | $5,250.00 | |
| 11450 | SMILLEN SR | GERALD | | | $1,828.13 | $0.00 | $1,828.13 | |
| 33001 | SMIT | RAY | R | | $110.00 | $0.00 | $110.00 | |
| 5709 | SMITH | ALFRED | A | MARY J SMITH | $14,550.00 | $0.00 | $14,550.00 | |
| 14162 | SMITH | ALFRED | A | | $1,687.50 | $0.00 | $1,687.50 | |
| 6920 | SMITH | ALLEN | C | VIRGINIA G. SMITH | $21,973.88 | $0.00 | $21,973.88 | |
| 4974 | SMITH | BEN | H | | $6.25 | $0.00 | $6.25 | |
| 200947 | SMITH | BEN | J | SALLY S & BEN J SMTIH TRUST | $1,730.00 | $0.00 | $1,730.00 | |
| 19001 | SMITH | BETTY | K | BREET W SMITH | $7,376.40 | $0.00 | $7,376.40 | |
| 100725 | SMITH | BILLYE | G | | $14,310.60 | $0.00 | $14,310.60 | |
| 15912 | SMITH | BONNIE | L | | $6,562.50 | $0.00 | $6,562.50 | |
| 4335 | SMITH | BRENDA | F | | $6,134.70 | $0.00 | $6,134.70 | |
| 4222 | SMITH | BRIAN | E | BRIAN EDWARD SMITH TTEE | $3,192.19 | $0.00 | $3,192.19 | |
| 6841 | SMITH | BRIAN | D | | $3,507.50 | $0.00 | $3,507.50 | |
| 15703 | SMITH | BRYAN | J | | $2,756.40 | $0.00 | $2,756.40 | |
| 11866 | SMITH | CABELL | D | | $325.00 | $0.00 | $325.00 | |
| 10681 | SMITH | CANFIELD | F | | $3,290.63 | $0.00 | $3,290.63 | |
| 23613 | SMITH | CARL | E | | $3,337.50 | $0.00 | $3,337.50 | |
| 5156 | SMITH | CAROL | S | | $2,370.00 | $0.00 | $2,370.00 | |
| 8080 | SMITH | CAROL | K | | $3,816.84 | $0.00 | $3,816.84 | |
| 4336 | SMITH | CHARLES | B | | $77.30 | $0.00 | $77.30 | |
| 22231 | SMITH | CHARLES | E | | $66.85 | $0.00 | $66.85 | |
| 25003 | SMITH | CHARLES | C | LASALLE BANK NA | $12,408.00 | $0.00 | $12,408.00 | |
| 33436 | SMITH | CHARLES | E | | $6,450.75 | $0.00 | $6,450.75 | |
| 7820 | SMITH | COURTNEY | | MYRNA L SMITH | $25.00 | $0.00 | $25.00 | |
| 30187 | SMITH | CYNTHIA | A | | $14,737.50 | $0.00 | $14,737.50 | |
| 7049 | SMITH | CYRIL | H | | $11,437.50 | $0.00 | $11,437.50 | |
| 20764 | SMITH | DALE RUTH JOSEP | | | $2,846.88 | $0.00 | $2,846.88 | |
| 763 | SMITH | DAVID | E | | $4,415.63 | $0.00 | $4,415.63 | |
| 8984 | SMITH | DAVID | K | | $4,535.16 | $0.00 | $4,535.16 | |
| 11068 | SMITH | DAVID | K | KINSEY T SMITH UTMA CT | $5.00 | $0.00 | $5.00 | |
| 21871 | SMITH | DELBERT | C | JANET ILENE SMITH | $50.00 | $0.00 | $50.00 | |
| 27067 | SMITH | DENNIS | L | TERESI TAN SMITH | $2,455.50 | $0.00 | $2,455.50 | |
| 33137 | SMITH | DENNIS | D | GAYLE I SMITH | $31,709.38 | $0.00 | $31,709.38 | |
| 22239 | SMITH | DIANA | L | | $3,650.00 | $0.00 | $3,650.00 | |
| 7679 | SMITH | DIANE | J | | $8,205.00 | $0.00 | $8,205.00 | |
| 11332 | SMITH | DIANNE | I | | $11,968.75 | $0.00 | $11,968.75 | |
| 7085 | SMITH | DONALD | M | BARBARA J SMITH | $13,881.25 | $0.00 | $13,881.25 | |
| 24638 | SMITH | DONALD | L | WILMA H SMITH | $375.00 | $0.00 | $375.00 | |
| 28234 | SMITH | DONALD | W | MARY S WILLIAMS | $15,789.38 | $0.00 | $15,789.38 | |
| 17466 | SMITH | DOROTHY | M | | $26.25 | $0.00 | $26.25 | |
| 3938 | SMITH | DOUGLAS | J | | $3,193.13 | $0.00 | $3,193.13 | |
| 30330 | SMITH | DREW | | | $4,012.50 | $0.00 | $4,012.50 | |
| 25139 | SMITH | EILEEN | R | | $6,890.63 | $0.00 | $6,890.63 | |
| 5133 | SMITH | ELMER | | BONNIE SMITH | $75.00 | $0.00 | $75.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

585

| Claim | Claimant | Partner | | | Recognized Losses | | | |
|-------|----------|---------|---|---|---------|----------|---------|-------|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 12084 SMITH | | ELMER | D | | $50.00 | $0.00 | $50.00 | |
| 25182 SMITH | | ELMER | W | LEAH M SMITH | $138.00 | $0.00 | $138.00 | |
| 5153 SMITH | | ERIC | L | | $1,846.88 | $0.00 | $1,846.88 | |
| 26862 SMITH | | ERIC | A | ANNE R NELSON-SMITH | $6,081.25 | $0.00 | $6,081.25 | |
| 202911 SMITH | | EUGENE | J | | $150.00 | $0.00 | $150.00 | |
| 636 SMITH | | FRED | L | | $1,909.97 | $0.00 | $1,909.97 | |
| 16362 SMITH | | FREDERICK | S | BARBARA MCLEOD SMITH | $2,512.50 | $0.00 | $2,512.50 | |
| 33032 SMITH | | GAYLE | I | DENNIS D SMITH | $18,532.50 | $0.00 | $18,532.50 | |
| 10505 SMITH | | GENEVIEVE | C | GENEVIEVE C SMITH TTEE | $67.50 | $0.00 | $67.50 | |
| 13515 SMITH | | GEORGE | D | | $40.00 | $0.00 | $40.00 | |
| 109 SMITH | | GERALD | L | | $50.00 | $0.00 | $50.00 | |
| 22354 SMITH | | H | A | | $10,165.20 | $0.00 | $10,165.20 | |
| 27930 SMITH | | HAROLD | L | | $4,429.69 | $0.00 | $4,429.69 | |
| 205707 SMITH | | HAROLD | D | | $1,664.38 | $0.00 | $1,664.38 | |
| 31334 SMITH | | HEIDI | L | | $236.13 | $0.00 | $236.13 | |
| 28751 SMITH | | HELANE | | | $3,780.00 | $0.00 | $3,780.00 | |
| 7285 SMITH | | HELEN | R | | $2,012.50 | $0.00 | $2,012.50 | |
| 34388 SMITH | | HERCHEL | | WESTFIELD CAP MGMT | $45.00 | $0.00 | $45.00 | |
| 34413 SMITH | | HERCHEL | | C/O WESTFIELD CAPITAL MGMT | $45.00 | $0.00 | $45.00 | |
| 29775 SMITH | | HUGH | F | | $12,331.50 | $0.00 | $12,331.50 | |
| 14991 SMITH | | JAMES | | AUDREY L SMITH | $5.00 | $0.00 | $5.00 | |
| 25431 SMITH | | JAMES | M | | $6,147.00 | $0.00 | $6,147.00 | |
| 25650 SMITH | | JAMES | V | | $9,529.88 | $0.00 | $9,529.88 | |
| 34327 SMITH | | JAMES | K | MELLON/BOSTON SAFE AS AGENT | $1,394.13 | $0.00 | $1,394.13 | |
| 206889 SMITH | | JAMES | T | | $2,355.00 | $0.00 | $2,355.00 | |
| 203166 SMITH | | JAN | O | | $4,878.13 | $0.00 | $4,878.13 | |
| 18498 SMITH | | JANE | A | | $904.50 | $0.00 | $904.50 | |
| 205527 SMITH | | JANE | A | | $6,469.13 | $0.00 | $6,469.13 | |
| 8847 SMITH | | JASON | E | | $2,401.13 | $0.00 | $2,401.13 | |
| 25297 SMITH | | JEAN | B | SUSAN E YEAGER | $6,372.00 | $0.00 | $6,372.00 | |
| 202914 SMITH | | JEAN | B | | $3,095.63 | $0.00 | $3,095.63 | |
| 5231 SMITH | | JEFFREY | R | SHARON A SMITH | $1,120.31 | $0.00 | $1,120.31 | |
| 10583 SMITH | | JENNIFER | C | | $19,750.00 | $0.00 | $19,750.00 | |
| 25419 SMITH | | JEROME | A | | $11,149.22 | $0.00 | $11,149.22 | |
| 17461 SMITH | | JERRY | T | | $21,375.00 | $0.00 | $21,375.00 | |
| 11754 SMITH | | JOAN | M | | $2,493.75 | $0.00 | $2,493.75 | |
| 855 SMITH | | JOHN | H | VICTORIA D. SMITH | $2,075.00 | $0.00 | $2,075.00 | |
| 8736 SMITH | | JOHN | W | | $332.81 | $0.00 | $332.81 | |
| 13870 SMITH | | JOHN | C | RUTH C SMITH | $2,222.50 | $0.00 | $2,222.50 | |
| 15192 SMITH | | JOHN | M | | $5,040.63 | $0.00 | $5,040.63 | |
| 16534 SMITH | | JOHN | C | TAYLOR INVESTMENT ASSOCIATES | $121.88 | $0.00 | $121.88 | |
| 17950 SMITH | | JOHN | J | | $360.00 | $0.00 | $360.00 | |
| 18511 SMITH | | JOHN | J | MARIA B SCHLUTER | $13,312.50 | $0.00 | $13,312.50 | |
| 27886 SMITH | | JOHN | D | | $1,213.62 | $0.00 | $1,213.62 | |
| 201576 SMITH | | JOHN | R | | $2,062.50 | $0.00 | $2,062.50 | P 01 |
| 20766 SMITH | | JOSEPH | | RUTH SMITH | $2,047.03 | $0.00 | $2,047.03 | |
| 207125 SMITH | | JUDITH | S | | $2,597.34 | $0.00 | $2,597.34 | |
| 30254 SMITH | | KEITH | E | | $250.00 | $0.00 | $250.00 | |
| 13130 SMITH | | KEVIN | J | | $7.50 | $0.00 | $7.50 | |
| 22642 SMITH | | KEVIN | | COBE LAB. RET. PLAN(CORE) | $12,168.28 | $0.00 | $12,168.28 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

586

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32127 SMITH | LARRY | | | MERILYN SMITH | $15,560.00 | $0.00 | $15,560.00 | |
| 201756 SMITH | LARRY | R | | | $932.81 | $0.00 | $932.81 | |
| 206923 SMITH | LAURIE | R | | | $3,129.75 | $0.00 | $3,129.75 | |
| 206582 SMITH | LOIS | B | | | $3,616.00 | $0.00 | $3,616.00 | |
| 11099 SMITH | LOUISE | A | | | $6,890.63 | $0.00 | $6,890.63 | |
| 1606 SMITH | LYLE | B | | | $1,462.50 | $0.00 | $1,462.50 | |
| 22336 SMITH | M | S | | | $2,250.00 | $0.00 | $2,250.00 | |
| 16141 SMITH | MALCOLM | G | | | $445.23 | $0.00 | $445.23 | |
| 26607 SMITH | MALCOLM | M | JOANN T SMITH | | $864.84 | $0.00 | $864.84 | |
| 14407 SMITH | MARCIA | A | | | $6,222.00 | $0.00 | $6,222.00 | |
| 9612 SMITH | MARGUERITE | | | | $2,645.00 | $0.00 | $2,645.00 | |
| 9613 SMITH | MARGUERITE | | KIRK AJ SMITH UGMA | | $5.00 | $0.00 | $5.00 | |
| 473 SMITH | MARK | A | | | $3,376.88 | $0.00 | $3,376.88 | |
| 16768 SMITH | MATTHEW | P | | | $15,180.00 | $0.00 | $15,180.00 | |
| 11635 SMITH | MAURICE | M | MARTHA L SMITH | | $15.00 | $0.00 | $15.00 | |
| 14101 SMITH | MICHAEL | T | DIANE ELAINE SMITH | | $3,698.00 | $0.00 | $3,698.00 | |
| 6312 SMITH | MIFORD | T | | | $5,226.56 | $0.00 | $5,226.56 | |
| 26209 SMITH | NANCY | | THOMAS ADAMS/GREGORY AND ADAMS | | $1,303.13 | $0.00 | $1,303.13 | |
| 19350 SMITH | NANCY JANE | | | | $3,409.03 | $0.00 | $3,409.03 | |
| 4688 SMITH | NELDA | | | | $4,368.53 | $0.00 | $4,368.53 | |
| 4320 SMITH | PATRICK | D | GAIL J. SMITH | | $25.00 | $0.00 | $25.00 | |
| 22146 SMITH | PAUL | | | | $880.00 | $0.00 | $880.00 | |
| 25425 SMITH | PAUL | G | | | $1,190.63 | $0.00 | $1,190.63 | |
| 33685 SMITH | PAUL | | ARDYTHE A SMITH | | $10,495.20 | $0.00 | $10,495.20 | |
| 18520 SMITH | PAULINE | M | | | $7,376.40 | $0.00 | $7,376.40 | |
| 201030 SMITH | PETER | T | | | $150.00 | $0.00 | $150.00 | |
| 206967 SMITH | PHYLLIS | C | | | $1,711.03 | $0.00 | $1,711.03 | |
| 9019 SMITH | R | E | VIVIAN L SMITH | | $19,542.75 | $0.00 | $19,542.75 | |
| 202339 SMITH | R SCOTT | | | | $1,459.44 | $0.00 | $1,459.44 | |
| 2305 SMITH | RALPH | L | JOCELYN SMITH | | $19,614.00 | $0.00 | $19,614.00 | |
| 202247 SMITH | RANDALL | E | JEAN P SMITH | | $2,083.50 | $0.00 | $2,083.50 | |
| 25255 SMITH | RAY | V | NANCY JEAN SMITH | | $14,503.13 | $0.00 | $14,503.13 | |
| 27981 SMITH | RAY | D | | | $6,046.88 | $0.00 | $6,046.88 | |
| 2035 SMITH | RICHARD | B | FBO SANWA BANK CALIFORNIA TTEE | | $20,013.68 | $0.00 | $20,013.68 | |
| 13507 SMITH | RICHARD | A | MARY LOU SMITH | | $15.00 | $0.00 | $15.00 | |
| 19248 SMITH | RICHARD | L | | | $20.00 | $0.00 | $20.00 | |
| 385 SMITH | ROBERT | W | | | $2,388.13 | $0.00 | $2,388.13 | |
| 5278 SMITH | ROBERT | E | | | $1,279.69 | $0.00 | $1,279.69 | |
| 10617 SMITH | ROBERT | M | | | $5,462.50 | $0.00 | $5,462.50 | |
| 14981 SMITH | ROBERT | H | CONCHITA SMITH | | $1,157.81 | $0.00 | $1,157.81 | |
| 25140 SMITH | ROBERT | D | | | $6,890.63 | $0.00 | $6,890.63 | |
| 31325 SMITH | ROBERT | L | | | $8,039.06 | $0.00 | $8,039.06 | |
| 201967 SMITH | ROBERT | L | | | $4,809.38 | $0.00 | $4,809.38 | |
| 4342 SMITH | RODNEY | G | BETTY ANN SMITH | | $8,472.68 | $0.00 | $8,472.68 | |
| 10189 SMITH | ROGER | N | | | $5,240.64 | $0.00 | $5,240.64 | |
| 24193 SMITH | ROGER | B | | | $1,000.00 | $0.00 | $1,000.00 | |
| 22464 SMITH | ROLAND | E | | | $9,925.20 | $0.00 | $9,925.20 | |
| 11378 SMITH | RON | W | | | $45.00 | $0.00 | $45.00 | |
| 19957 SMITH | ROSITA | C | | | $2,259.38 | $0.00 | $2,259.38 | |
| 11474 SMITH | SCOTT | A | | | $1,856.25 | $0.00 | $1,856.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

587

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 201811 SMITH | | SE | E | SUSAN A HUNT | $14,574.53 | $0.00 | $14,574.53 | |
| 23767 SMITH | | SEAN | C | | $1,964.06 | $0.00 | $1,964.06 | |
| 26073 SMITH | | SHELDON & REGIN | A | UMB BANK | $100.00 | $0.00 | $100.00 | |
| 23923 SMITH | | SHELLI | S | | $2,034.00 | $0.00 | $2,034.00 | |
| 27016 SMITH | | STEPHEN | C | | $1,875.00 | $0.00 | $1,875.00 | |
| 31287 SMITH | | STEPHEN | R | | $1,079.78 | $0.00 | $1,079.78 | |
| 8855 SMITH | | STEVEN | M | NANCY BROADWAY SMITH | $4,945.31 | $0.00 | $4,945.31 | |
| 29665 SMITH | | STEVEN | M | ALAN L WHITON TTEES | $5,887.50 | $0.00 | $5,887.50 | |
| 26099 SMITH | | SUSIE | C | | $5.00 | $0.00 | $5.00 | |
| 12705 SMITH | | TERRANCE | | SMITH & DEBONIS | $6,850.13 | $0.00 | $6,850.13 | |
| 429 SMITH | | THERESA | M | | $2,950.00 | $0.00 | $2,950.00 | |
| 203872 SMITH | | THERESA | | | $602.33 | $0.00 | $602.33 | |
| 3200 SMITH | | THOMAS | R | | $2,006.25 | $0.00 | $2,006.25 | |
| 20839 SMITH | | THOMAS | M | | $5,867.19 | $0.00 | $5,867.19 | |
| 23144 SMITH | | THOMAS | P | SANDRA F SMITH | $311.11 | $0.00 | $311.11 | |
| 32859 SMITH | | THOMAS | J | | $50.00 | $0.00 | $50.00 | |
| 10329 SMITH | | TIMOTHY | D | | $170.00 | $0.00 | $170.00 | |
| 17709 SMITH | | TIMOTHY | Z | JULI A SMITH | $5,455.47 | $0.00 | $5,455.47 | |
| 28759 SMITH | | VIRGIL | L | MARTHA N. SMITH | $14,868.75 | $0.00 | $14,868.75 | |
| 6904 SMITH | | VIRGINIA | G | | $9,417.38 | $0.00 | $9,417.38 | |
| 7395 SMITH | | W | H | LORETTA R SMITH TTEE | $4,110.00 | $0.00 | $4,110.00 | |
| 11803 SMITH | | WALTER | | | $85.00 | $0.00 | $85.00 | |
| 22974 SMITH | | WALTER | A | | $1,101.88 | $0.00 | $1,101.88 | |
| 204755 SMITH | | WALTER | J | | $20,828.13 | $0.00 | $20,828.13 | |
| 30204 SMITH | | WAYMAN | W | | $555.25 | $0.00 | $555.25 | |
| 877 SMITH | | WILLIAM | J | DENISE SMITH | $80.00 | $0.00 | $80.00 | |
| 3272 SMITH | | WILLIAM | C | | $18,666.00 | $0.00 | $18,666.00 | |
| 3820 SMITH | | WILLIAM | L | | $3,710.16 | $0.00 | $3,710.16 | |
| 16029 SMITH | | WILLIAM | G | | $5,787.50 | $0.00 | $5,787.50 | |
| 20689 SMITH | | WILLIAM | J | | $14,015.00 | $0.00 | $14,015.00 | |
| 21590 SMITH | | WILLIAM | F | ROSEMARY H SMITH | $3,900.05 | $0.00 | $3,900.05 | |
| 22417 SMITH | | WILLIAM | J | | $1,331.25 | $0.00 | $1,331.25 | |
| 202270 SMITH | | WILLIAM | F | ROSEMARY H SMITH | $25,793.00 | $0.00 | $25,793.00 | |
| 23863 SMITH | | WINFRED | R | | $10,165.20 | $0.00 | $10,165.20 | |
| 11956 SMITH | | WM. BRIDGES | | | $44,887.50 | $0.00 | $44,887.50 | |
| 208039 SMITH BARNEY R1000 GROWTH | | | | C/O INVESTORS BANK & TRUST | $360.00 | $0.00 | $360.00 | |
| 34348 SMITH COLLEGE ENDOWMENT FUND | | | | MELLON/BOSTON SAFE AS AGENT | $366,000.55 | $0.00 | $366,000.55 | |
| 27961 SMITH CONTRIBUTORY IRA | | RAY | D | | $50.00 | $0.00 | $50.00 | |
| 205717 SMITH DDS | | EDWYN | M | SONDRA SMITH | $17.50 | $0.00 | $17.50 | |
| 205719 SMITH DDS | | EDWYN | M | PAUL ALAN SMITH | $1.25 | $0.00 | $1.25 | |
| 205481 SMITH FAMILY | | | | | $7,950.00 | $0.00 | $7,950.00 | |
| 33864 SMITH HERCHEL-ALLIANCE | | | | CAP MGMT-CRUT | $45.00 | $0.00 | $45.00 | |
| 29565 SMITH III | | JOHN | M | | $1,386.83 | $0.00 | $1,386.83 | |
| 201230 SMITH JR | | ROGER | W | | $3,067.19 | $0.00 | $3,067.19 | |
| 7680 SMITH JR | | UTLEY | W | | $2,404.69 | $0.00 | $2,404.69 | |
| 25941 SMITHELL | | ROBERT | A | SUSAN C SMITHELL | $34,875.00 | $0.00 | $34,875.00 | |
| 206714 SMITHFIELD TRUST COMPANY | | | | | $2,906.25 | $0.00 | $2,906.25 | |
| 18923 SMITH-HOLMES | | ANNE | | | $17,015.63 | $0.00 | $17,015.63 | |
| 19039 SMITHSON | | JEANETTE | C | | $4,031.25 | $0.00 | $4,031.25 | |
| 33655 SMITHSONIAN INST.MILLER US EQ | | | | JP MORGAN CHASE | $490,594.00 | $0.00 | $490,594.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

588

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 17510 | SMITHWICK | CYNTHIA | G | | $5.00 | $0.00 | $5.00 | |
| 5159 | SMITHWICK | MARY | L | | $5,191.20 | $0.00 | $5,191.20 | |
| 8267 | SMITREKSI | WAYNE | J | | $923.44 | $0.00 | $923.44 | |
| 29213 | SMOKEY MTN MEDICAL | | | STEVEN M SMITH I ALAN L WHITON | $11,775.00 | $0.00 | $11,775.00 | |
| 12840 | SMOLEK | EMIL | T | | $13,331.25 | $0.00 | $13,331.25 | |
| 12841 | SMOLEK | EMIL | T | | $13,608.62 | $0.00 | $13,608.62 | |
| 10229 | SMOLEN | ANDREW | R | | $885.94 | $0.00 | $885.94 | |
| 16669 | SMOLINSKY | GERALD | | | $10,373.63 | $0.00 | $10,373.63 | |
| 14580 | SMOLKA JR | JOSEPH | C | CAROLYN E SMOLKA | $200.00 | $0.00 | $200.00 | |
| 5068 | SMOLKIN | MITCHELL | T | | $9,300.00 | $0.00 | $9,300.00 | |
| 100563 | SMUCKER J M -J BUSH & CO | | | C/O KEYBANK NA | $26,442.90 | $0.00 | $26,442.90 | |
| 23578 | SMULDERS | WILLIAM | | JOAN SMULDERS | $6,653.25 | $0.00 | $6,653.25 | |
| 21774 | SMULLEN | JOHN | J | | $5,203.13 | $0.00 | $5,203.13 | |
| 7249 | SMULRUFF | LOIS | M | STUART E. SHLRUFF | $5,906.25 | $0.00 | $5,906.25 | |
| 22514 | SMUTNEY | ROBERT | R | | $20.00 | $0.00 | $20.00 | |
| 100810 | SNACKS & THINGS INC | | | | $25.00 | $0.00 | $25.00 | |
| 17225 | SNADERS | SUASNNE | F | | $4,550.00 | $0.00 | $4,550.00 | |
| 17224 | SNADERS | SUSANNE | F | | $4,550.00 | $0.00 | $4,550.00 | |
| 1189 | SNARIC | MARY | R | | $20.00 | $0.00 | $20.00 | |
| 20476 | SNATRSHIELD | | | | $8,768.85 | $0.00 | $8,768.85 | |
| 16396 | SNEAD | RAMON | M | | $27,964.63 | $0.00 | $27,964.63 | |
| 29642 | SNEAD | SHARON | L | | $10.00 | $0.00 | $10.00 | |
| 200198 | SNEDDON | EARL | J | JACKLYN SNEDDON | $4,562.50 | $0.00 | $4,562.50 | |
| 30352 | SNEED | C. CHUNN | | | $3,412.50 | $0.00 | $3,412.50 | |
| 12996 | SNEIDER | MARVIN | | | $15,328.13 | $0.00 | $15,328.13 | |
| 17296 | SNELL | ADELLA | A | | $652.14 | $0.00 | $652.14 | |
| 3672 | SNELL | ALISON | B | | $5,246.25 | $0.00 | $5,246.25 | |
| 24586 | SNELL | DAVID | R | | $250.00 | $0.00 | $250.00 | |
| 24589 | SNELL | DAVID | R | | $89.25 | $0.00 | $89.25 | |
| 205327 | SNELL | DAVID | R | | $44.25 | $0.00 | $44.25 | |
| 17951 | SNELL | KAREN | M | | $2,262.50 | $0.00 | $2,262.50 | |
| 24588 | SNELL | NONA | | | $4,567.50 | $0.00 | $4,567.50 | |
| 28942 | SNELL | STEPHEN | G | LAUKEN K SNELL | $16,875.00 | $0.00 | $16,875.00 | |
| 25852 | SNELLING | RICKY | | JUDY MARKS-SNELLLING | $5.00 | $0.00 | $5.00 | |
| 4952 | SNIDER | CHARLES | R | SHEILA M SNIDER | $18,843.75 | $0.00 | $18,843.75 | |
| 15664 | SNIDER | DON | M | CAROLINE F SNIDER | $2,613.28 | $0.00 | $2,613.28 | |
| 20587 | SNIDER | MERCEDES | | | $3,712.50 | $0.00 | $3,712.50 | |
| 4215 | SNIDER | PAUL | D | | $25.00 | $0.00 | $25.00 | |
| 8753 | SNIDER | ROBERT | N | | $1,175.02 | $0.00 | $1,175.02 | |
| 26571 | SNOOK | HELEN | N | | $6,757.50 | $0.00 | $6,757.50 | |
| 28514 | SNOPKO | FRANK | J | | $96,609.38 | $0.00 | $96,609.38 | |
| 200658 | SNORF | RICHARD | W | | $1,275.75 | $0.00 | $1,275.75 | |
| 7547 | SNOW | BETTE | J | OTIS M. ROLEY | $6,581.25 | $0.00 | $6,581.25 | |
| 25137 | SNOW | DEBBIE | L | FRANCIS E SNOW | $727.50 | $0.00 | $727.50 | |
| 9595 | SNOW | DONALD | P | | $2,482.50 | $0.00 | $2,482.50 | |
| 24010 | SNOW | MARION | H | | $5,681.25 | $0.00 | $5,681.25 | |
| 100466 | SNOW | RICH | | | $50.00 | $0.00 | $50.00 | |
| 100465 | SNOW | RICHARD | | MARIA MODICA SNOW | $50.00 | $0.00 | $50.00 | |
| 205374 | SNYDER | BEVERLY | S | | $1,162.50 | $0.00 | $1,162.50 | |
| 32457 | SNYDER | CASEY | A | JOAN PATRICIA SNYDER | $2,582.81 | $0.00 | $2,582.81 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

589

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|--------|-----------|---------|-------|
| 15768 SNYDER | CHARLES | R | | WESTSIDE ORTHOPEDIC GROUP | $866.87 | $0.00 | $866.87 | |
| 32502 SNYDER | CHERYL | | | | $13,647.00 | $0.00 | $13,647.00 | |
| 207376 SNYDER | DAVID | B | | NANCY J SNYDER | $764.06 | $0.00 | $764.06 | |
| 31426 SNYDER | EDWIN | W | | RUBY SNYDER | $13,460.55 | $0.00 | $13,460.55 | |
| 24697 SNYDER | HERBERT | | | | $2,174.63 | $0.00 | $2,174.63 | |
| 15961 SNYDER | JANET | M | | | $6,890.63 | $0.00 | $6,890.63 | |
| 100724 SNYDER | KLAUS | O | | | $384.38 | $0.00 | $384.38 | |
| 11782 SNYDER | LINDA | S | | | $13,466.25 | $0.00 | $13,466.25 | |
| 14348 SNYDER | LYNNE | M | | | $1,866.60 | $0.00 | $1,866.60 | |
| 32700 SNYDER | PATRICIA | M | | | $1,528.75 | $0.00 | $1,528.75 | |
| 28313 SNYDER | PAUL | | | | $2.00 | $0.00 | $2.00 | |
| 3268 SNYDER | RICHARD | C | | | $28,143.75 | $0.00 | $28,143.75 | |
| 4748 SNYDER | RUTH | D | | | $3,200.00 | $0.00 | $3,200.00 | |
| 19204 SNYDER | SAMUEL | | | | $4,025.70 | $0.00 | $4,025.70 | |
| 23434 SNYDER | SANDRA | | | | $166.89 | $0.00 | $166.89 | |
| 100688 SNYDER | STEPHEN | J | | SANDRA S SNYDER | $50.00 | $0.00 | $50.00 | |
| 16407 SNYDER & LANDA | | | | ANNA LANDA & MARGARET SNYDER | $2,756.25 | $0.00 | $2,756.25 | |
| 200411 SNYDER-COLANTONI | NANCY | | | ENRICO L COLANTONI | $1,097.25 | $0.00 | $1,097.25 | |
| 32698 SNYDER-KLINGER | JULIE | A | | | $389.06 | $0.00 | $389.06 | |
| 204495 SNYDERMAN | PERRY | J | | ELAINE P SNYDERMAN | $200.00 | $0.00 | $200.00 | |
| 1946 SOBECK | EDWARD | H | | | $5.00 | $0.00 | $5.00 | |
| 18672 SOBEK | JOHN | J | | | $1,965.63 | $0.00 | $1,965.63 | |
| 23366 SOBEL | GREGORY | M | | | $14,350.00 | $0.00 | $14,350.00 | |
| 401 SOBEL | JAY | F | | | $6,244.50 | $0.00 | $6,244.50 | |
| 17138 SOBEL | LOUIS | | | | $40.00 | $0.00 | $40.00 | |
| 17403 SOBEL | LOUIS | A | | | $9,230.00 | $0.00 | $9,230.00 | |
| 16998 SOBEL | MARGARET | | | | $8,437.50 | $0.00 | $8,437.50 | |
| 202865 SOBEL | MELVIN | | | DEBRA I SOBEL | $1.50 | $0.00 | $1.50 | |
| 6132 SOBEL | NORMAN | L | | | $2,422.50 | $0.00 | $2,422.50 | |
| 8048 SOBEL (MD) | JOHN | H | | | $2,071.50 | $0.00 | $2,071.50 | |
| 1519 SOBER | RICHARD | L | | | $75.00 | $0.00 | $75.00 | |
| 31947 SOBIESKI | MARGARET | M | | | $2,124.25 | $0.00 | $2,124.25 | |
| 2660 SOBISH JR | JACK | L | | | $100.00 | $0.00 | $100.00 | |
| 18115 SOCAL QUALIFIED-BANKERS | | | | NORTHERN TRUST COMPANY | $21,721.43 | $0.00 | $21,721.43 | |
| 203061 SOCHA JR | STANLEY | | | | $1,544.70 | $0.00 | $1,544.70 | |
| 205213 SOCIAL EQUITIES/WILLIAM BLAIR | | | | MARSHALL & ILSLEY TR CO TTEE | $51,562.50 | $0.00 | $51,562.50 | |
| 20953 SOCIETY  OF NA RES FUND | RADIOLOGY | | | LASALLE BANK | $136,302.70 | $0.00 | $136,302.70 | |
| 25931 SOCOL | SHARON | G | | | $1,329.76 | $0.00 | $1,329.76 | |
| 13550 SODERBERG INC | | | | | $40.00 | $0.00 | $40.00 | |
| 3292 SODETZ | RICHARD | A | | | $5,437.60 | $0.00 | $5,437.60 | |
| 5793 SODHANI | VIMAL | C | | | $4,221.88 | $0.00 | $4,221.88 | |
| 6040 SODKO | PAUL | F | | | $1,849.28 | $0.00 | $1,849.28 | |
| 10809 SOEKARNO | SUBIAKTO | B | | VERADIAH AGUSTINA | $642.75 | $0.00 | $642.75 | |
| 22219 SOELCH | LEO | A | | | $7,101.56 | $0.00 | $7,101.56 | |
| 4649 SOELL | ERWIN | F | | | $3,487.50 | $0.00 | $3,487.50 | |
| 16158 SOETE | PAUL | | | | $6,370.31 | $0.00 | $6,370.31 | |
| 300024 SOFFER | DOROTHY | J | | | $15,555.00 | $0.00 | $15,555.00 | |
| 1704 SOFFER | MORTON | L | | | $4,731.50 | $0.00 | $4,731.50 | |
| 33697 SOHIER TR U/WILL | ELIZABETH | P | | MELLON/BOSTON SAFE AS AGENT | $6,700.00 | $0.00 | $6,700.00 | |
| 15718 SOHRBECK | JACK | N | | | $4,453.84 | $0.00 | $4,453.84 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

590

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16026 SOILSON | FREDERICK | | | | $6,264.50 | $0.00 | $6,264.50 | |
| 3564 SOJOURNER | CAROLINE | Y | | | $12,297.56 | $0.00 | $12,297.56 | |
| 18020 SOKIRA | DAVID | J | BERNADETTE M SOKIRA | | $10,800.00 | $0.00 | $10,800.00 | |
| 18021 SOKIRA | DAVID | J | | | $4,093.13 | $0.00 | $4,093.13 | |
| 3834 SOKOL | CELIA | | | | $7,270.31 | $0.00 | $7,270.31 | |
| 3835 SOKOL | MARTIN | | CELIA SOKOL | | $32,943.75 | $0.00 | $32,943.75 | |
| 25604 SOKOLIK | ROBERT | G | SANDRA KAY SOKOLIK | | $5,004.00 | $0.00 | $5,004.00 | |
| 20062 SOKOLNIKOFF | KATHERINE | | | | $487.54 | $0.00 | $487.54 | |
| 20063 SOKOLNIKOFF | KATHERINE | | | | $5,816.93 | $0.00 | $5,816.93 | |
| 12497 SOKOLOSKI | GAIL | R | | | $2,485.00 | $0.00 | $2,485.00 | |
| 6422 SOKOLOWSKI | LOUIS | A | MADELINE H. SOKOLOWSKI | | $2,464.69 | $0.00 | $2,464.69 | |
| 208155 SOKOLWIKOFF | KATHERINE | A | | | $521.54 | $0.00 | $521.54 | |
| 6509 SOLARSKI | WILLIAM | T | SHEILA SOLARSKI | | $1,078.50 | $0.00 | $1,078.50 | |
| 200660 SOLEM | MARSHALL | C | PATRICIA P SOLEM | | $1,631.64 | $0.00 | $1,631.64 | |
| 8150 SOLIMANO | MICHAEL | R | | | $1,762.50 | $0.00 | $1,762.50 | |
| 6664 SOLINE | DANIEL | W | | | $20.00 | $0.00 | $20.00 | |
| 33438 SOLINE | MICHAEL | T | | | $4,931.25 | $0.00 | $4,931.25 | |
| 33906 SOLL - INV ADV | DAVID | B | MELLON/BOSTON SAFE AS AGENT | | $6,445.64 | $0.00 | $6,445.64 | |
| 33905 SOLL D TTEE D SOLL CRUT 2-INV | | | MELLON/BOSTON SAFE AS AGENT | | $1,945.75 | $0.00 | $1,945.75 | |
| 14096 SOLLA | GENE | N | | | $25.00 | $0.00 | $25.00 | |
| 5523 SOLLOSE | JAMES | L | | | $6,581.25 | $0.00 | $6,581.25 | |
| 205896 SOLLY | BRUCE | W | | | $15,695.63 | $0.00 | $15,695.63 | |
| 7261 SOLOF | HOWARD | L | | | $3,071.25 | $0.00 | $3,071.25 | |
| 9339 SOLOF | PHYLLIS | | | | $2,686.05 | $0.00 | $2,686.05 | |
| 1461 SOLOMITO | MICHAEL | A | CYNTHIA SOLOMITO | | $10.00 | $0.00 | $10.00 | |
| 207339 SOLOMON | BARBARA | T | | | $1,547.19 | $0.00 | $1,547.19 | |
| 27979 SOLOMON | GEORGE | P | BERTHA SOLOMON | | $12,828.00 | $0.00 | $12,828.00 | |
| 17041 SOLOMON | HERBERT | R | | | $11,770.25 | $0.00 | $11,770.25 | |
| 26907 SOLOMON | HERBERT | M | SOL CAPITAL MANAGEMENT | | $1,800.00 | $0.00 | $1,800.00 | |
| 27329 SOLOMON | HERMAN | | | | $5,619.38 | $0.00 | $5,619.38 | |
| 8231 SOLOMON | JOHN | N | MARLEEN E. SOLOMON | | $25.00 | $0.00 | $25.00 | |
| 207638 SOLOMON | LAWRENCE | | ELEANOR L SOLOMON | | $4,459.50 | $0.00 | $4,459.50 | |
| 11040 SOLOMON | MATTHEW | R | | | $3,082.88 | $0.00 | $3,082.88 | |
| 4609 SOLOMON | MICHAEL | | | | $1,181.25 | $0.00 | $1,181.25 | |
| 11795 SOLOMON | PATRICIA | B | | | $200.00 | $0.00 | $200.00 | |
| 10711 SOLOMON | PHYLLIS | | | | $1,678.13 | $0.00 | $1,678.13 | |
| 13002 SOLOMON | RICHARD | | HARRIET SOLOMON | | $7,921.88 | $0.00 | $7,921.88 | |
| 19695 SOLOMON | TERENCE | L | | | $25.00 | $0.00 | $25.00 | |
| 8841 SOLOMON | TIMOTHY | C | HELEN M SOLOMON | | $5.00 | $0.00 | $5.00 | |
| 29508 SOLOMON FAMILY | | | | | $3,773.44 | $0.00 | $3,773.44 | |
| 4608 SOLOMONT (MD) | MICHAEL | | ROSE SOLOMON | | $3,150.00 | $0.00 | $3,150.00 | |
| 23339 SOLORZANO CAPITAL LTD | | | EDURADO TRICIO | | $73,828.13 | $0.00 | $73,828.13 | |
| 9887 SOLOTOFF | JUSTIN | | | | $100.00 | $0.00 | $100.00 | |
| 4235 SOLSKI | ROSE | P | | | $3,350.00 | $0.00 | $3,350.00 | |
| 24301 SOLTIS | LES | J | | | $1,396.88 | $0.00 | $1,396.88 | |
| 16124 SOLTYS | EDWARD | V | | | $5,250.00 | $0.00 | $5,250.00 | |
| 32392 SOMERFEILD | GILBERT | | | | $127,868.75 | $0.00 | $127,868.75 | |
| 32391 SOMERFIELD | GILBERT | C | ELEANOR SOMERFIELD TTEE | | $350.00 | $0.00 | $350.00 | |
| 205504 SOMERO | D WILL | | HELEN GOPSHTEIN | | $3,714.00 | $0.00 | $3,714.00 | |
| 19006 SOMERS | ROBERT | L | JO-ANN SOMERS | | $6,222.00 | $0.00 | $6,222.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

591

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 32920 SOMERSET FOUNDATION | | | | INVESTORS BANK & TRUST COMPANY | $19,603.80 | $0.00 | $19,603.80 | |
| 30432 SOMERSTORFER | JOYCE | | | | $2,751.56 | $0.00 | $2,751.56 | |
| 12809 SOMMER | DAVID | A | | | $2,602.50 | $0.00 | $2,602.50 | |
| 6263 SOMMER | ERNEST | | | | $20.00 | $0.00 | $20.00 | |
| 204331 SOMMER | JOHN | S | | | $4,593.75 | $0.00 | $4,593.75 | |
| 205296 SOMMER | ROGER | S | BILLIE KATHLEEN SOMMER | | $20.00 | $0.00 | $20.00 | |
| 17987 SOMMERFELDT | EDWARD | E | MARY O SOMMERFELDT | | $370.31 | $0.00 | $370.31 | |
| 10566 SOMMERS | KENNETH | C | | | $1,190.34 | $0.00 | $1,190.34 | |
| 204590 SOMMERS | MILTON | | ETHEL SOMMERS TTEE | | $675.00 | $0.00 | $675.00 | |
| 204591 SOMMERS | MILTON | | ETHEL SOMMERS TTEE | | $11,702.50 | $0.00 | $11,702.50 | |
| 204592 SOMMERS | MILTON | | | | $2,825.00 | $0.00 | $2,825.00 | |
| 204593 SOMMERS | MILTON | | | | $2,156.25 | $0.00 | $2,156.25 | |
| 17417 SOMMERS (TTEE) | ETHEL & MILTON | | | | $10,688.25 | $0.00 | $10,688.25 | |
| 33820 SOMO-PARTNERSHIP-IMA | | | | MELLON/BOSTON SAFE AS AGENT | $7,349.28 | $0.00 | $7,349.28 | |
| 29269 SONAR RADIO CORP | | | | | $268.75 | $0.00 | $268.75 | |
| 30891 SONDAY | MARK | G | REIKO N. SONDAY | | $2,165.63 | $0.00 | $2,165.63 | |
| 201867 SONDEJ | MARIANNA | J | | | $3,412.50 | $0.00 | $3,412.50 | |
| 1759 SONDEY | CURTI | A | | | $5,518.75 | $0.00 | $5,518.75 | |
| 17250 SONG | CHENG | Q | | | $200.00 | $0.00 | $200.00 | |
| 30413 SONG | CHUNG | S | | | $50.00 | $0.00 | $50.00 | |
| 22450 SONG | DEMING | | | | $6,237.03 | $0.00 | $6,237.03 | |
| 7419 SONG | HUAN | | | | $3,408.75 | $0.00 | $3,408.75 | |
| 29687 SONI | SANJIWAN | K | ASHA SONI | | $50.00 | $0.00 | $50.00 | |
| 29688 SONI | SANJIWAN | K | ASHA SONI | | $50.00 | $0.00 | $50.00 | |
| 17800 SONNATAG | KAREN | J | | | $100.00 | $0.00 | $100.00 | |
| 201590 SONNENBERG | ALLISON | P | | | $25.00 | $0.00 | $25.00 | |
| 202102 SONNENBERG | ALLISON | P | | | $3,726.75 | $0.00 | $3,726.75 | |
| 6874 SONNENBERG | PETER | | ILSE S SONNENBERG | | $8,979.84 | $0.00 | $8,979.84 | |
| 17798 SONNTAG | ROBERT | F | | | $100.00 | $0.00 | $100.00 | |
| 17799 SONNTAG | ROBERT | F | KAREN J. SONNTAG | | $10.00 | $0.00 | $10.00 | |
| 17976 SONOKE | BRIAN | A | PHYLIS SONOIKE | | $50.00 | $0.00 | $50.00 | |
| 34041 SONY MASTER TRUST | | | | MELLON/BOSTON SAFE AS AGENT | $287,608.88 | $0.00 | $287,608.88 | |
| 19916 SOOHOO | MICKEY | | | | $2,510.17 | $0.00 | $2,510.17 | |
| 3947 SOOY | JOSEPH | | JOSPEH & CAROLE SOOY TTEE | | $1,562.50 | $0.00 | $1,562.50 | |
| 9939 SOPER | SUSAN | M | | | $1,042.50 | $0.00 | $1,042.50 | |
| 25223 SORCE | BARBARA | | | | $5.00 | $0.00 | $5.00 | |
| 30090 SORCE | DORI | L | | | $25.00 | $0.00 | $25.00 | |
| 1172 SORCI | CHARLOTTE | A | | | $50.00 | $0.00 | $50.00 | |
| 11461 SORCI FAMILY LIMITED PARTERSHI | | | | | $51,106.25 | $0.00 | $51,106.25 | |
| 33895 SORDONI III - INV ADV | ANDREW | J | MELLON/BOSTON SAFE AS AGENT | | $10,228.20 | $0.00 | $10,228.20 | |
| 15549 SORDS | ROBERT | O | | | $18,186.25 | $0.00 | $18,186.25 | |
| 31257 SORENSEN | JOHN | R | DELORES C SORENSEN | | $20.00 | $0.00 | $20.00 | |
| 5033 SORENSEN | VERNON | L | PATRICIA L SORENSEN | | $386.95 | $0.00 | $386.95 | |
| 26603 SORENSEN TRUST | JAMES | L | CARYL SORENSEN | | $7,837.50 | $0.00 | $7,837.50 | |
| 2566 SORENSON | DAVID | J | | | $100.00 | $0.00 | $100.00 | |
| 7805 SORENSON | RICHARD | R | CAROL A SORENSON | | $2,165.63 | $0.00 | $2,165.63 | |
| 13057 SORG | JEROME | D | | | $13,687.50 | $0.00 | $13,687.50 | |
| 1673 SORGE | ELEANOR | C | | | $11,500.00 | $0.00 | $11,500.00 | |
| 202417 SORGE | ELEANOR | C | | | $9,075.00 | $0.00 | $9,075.00 | |
| 13476 SORGENFREI | RUTH | A | FRED SORGENFREI | | $1.25 | $0.00 | $1.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

592

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 5643 | SORGS | HARRY | W | | $804.56 | $0.00 | $804.56 | |
| 18929 | SORKIN | ELAINE | P | | $5,400.00 | $0.00 | $5,400.00 | |
| 31667 | SORKIN | ELAINE | P | BANK ONE TRUST CO | $5,400.00 | $0.00 | $5,400.00 | |
| 1430 | SORLI | DUNCAN | C | | $900.00 | $0.00 | $900.00 | |
| 19290 | SOROSKY | ROBERT | H | | $13,061.56 | $0.00 | $13,061.56 | |
| 17788 | SOROSKY MD | BRAD STEVEN | | | $4,178.13 | $0.00 | $4,178.13 | |
| 4271 | SORRELL | DANIEL | L | | $20.00 | $0.00 | $20.00 P 01 | |
| 28501 | SORRELL | PAUL | M | LAURIE ANN MILLER | $15,468.75 | $0.00 | $15,468.75 | |
| 12385 | SORRENTINO | ARTHUR | R | | $6,716.38 | $0.00 | $6,716.38 | |
| 13961 | SORRENTINO | IRENE | E | | $17,789.75 | $0.00 | $17,789.75 | |
| 16452 | SORSHER | SAMUEL | | | $588.75 | $0.00 | $588.75 | |
| 203910 | SORTLAND | ANN | L | | $8,029.61 | $0.00 | $8,029.61 | |
| 19982 | SOSNOW | SHEILA | J | | $5,212.50 | $0.00 | $5,212.50 | |
| 3945 | SOSTAK | WILLIAM | C | | $3,580.31 | $0.00 | $3,580.31 | |
| 10594 | SOSTRIN | BERNICE | | | $17,437.50 | $0.00 | $17,437.50 | |
| 1699 | SOTO | FREDERICK | E | | $50.00 | $0.00 | $50.00 | |
| 11880 | SOULE | FRED | L | SUE G SOULE | $2,306.25 | $0.00 | $2,306.25 | |
| 13395 | SOUMILAS | NICHOLAS | J | ALEXANDRA SOUMILAS | $2,418.75 | $0.00 | $2,418.75 | |
| 11820 | SOUNG | LIAM | | | $4,500.00 | $0.00 | $4,500.00 | |
| 12348 | SOUNG COMMUNITY PROPERTY | | | | $15,609.38 | $0.00 | $15,609.38 | |
| 23787 | SOUSA | DAVID | A | | $50.00 | $0.00 | $50.00 | |
| 20501 | SOUSLEY | EUGENE | ' | FRANCES SOUSLEY | $25.00 | $0.00 | $25.00 | |
| 27596 | SOUTH DAKOTA | STATE OF | | CITICORP NA INC | $4,208.08 | $0.00 | $4,208.08 | |
| 207980 | SOUTHAM | JOHN | | | $50.00 | $0.00 | $50.00 | |
| 10724 | SOUTHARD | ALVIN | R | | $2,079.09 | $0.00 | $2,079.09 | |
| 1263 | SOUTHCOMBE | CHARLES | W | | $13.25 | $0.00 | $13.25 | |
| 34341 | SOUTHDOWN INC-CRABBE HUSON GP | | | MELLON/BOSTON SAFE AS AGENT | $92,773.65 | $0.00 | $92,773.65 | |
| 22662 | SOUTHERN CALIFORNIA EDISON | RETIREMENT PLAN | | | $133,289.70 | $0.00 | $133,289.70 | |
| 34215 | SOUTHERN CALIFORNIA EDISON | | | MELLON/BOSTON SAFE AS AGENT | $50,311.67 | $0.00 | $50,311.67 P 10 | |
| 33556 | SOUTHERN CO M/R/T JUNDT II | | | JP MORGAN CHASE | $470,559.20 | $0.00 | $470,559.20 | |
| 33552 | SOUTHERN CO SEM/R/T | | | MILLER AND ERSON | $2,102,558.54 | $0.00 | $2,102,558.54 | |
| 33555 | SOUTHERN CO SER M/R/T SELL ACC | | | JP MORGAN CHASE | $99,251.25 | $0.00 | $99,251.25 | |
| 33880 | SOUTHFIELD INV LTD PRT-INV ADV | | | MELLON/BOSTON SAFE AS AGENT | $44,384.75 | $0.00 | $44,384.75 | |
| 31324 | SOUTHLAKE PROFESSIONAL GROUP | | | | $200.00 | $0.00 | $200.00 | |
| 33036 | SOUTHSAIL & CO JVIS | | | | $7,350.00 | $0.00 | $7,350.00 | |
| 16473 | SOUTHWICK | LAWRENCE | H | | $4,912.50 | $0.00 | $4,912.50 | |
| 10773 | SOUTHWOOD | RITA | H | | $463.13 | $0.00 | $463.13 P 01 | |
| 8266 | SOUTHWORTH | LORENE | M | | $2,629.69 | $0.00 | $2,629.69 | |
| 7448 | SOUZA | MARIE | S | | $11,900.00 | $0.00 | $11,900.00 | |
| 200253 | SOVA | ALOIS | | | $5,160.96 | $0.00 | $5,160.96 | |
| 200248 | SOVA | MARY | S | | $2,608.80 | $0.00 | $2,608.80 | |
| 12194 | SOVEIGEIN INVESTMENT PROGRAM | | | | $202,553.40 | $0.00 | $202,553.40 | |
| 6975 | SOWERS | ANN | B | | $2,612.20 | $0.00 | $2,612.20 | |
| 14402 | SOWLE | VIRGINIA | A | | $5,475.00 | $0.00 | $5,475.00 | |
| 31956 | SOYUGENC | EMIN | | | $18,671.88 | $0.00 | $18,671.88 | |
| 32492 | SOYUGNNC | RAHMI | | | $60,375.00 | $0.00 | $60,375.00 | |
| 205155 | SOZER | MOHAMMAD | A | | $250.00 | $0.00 | $250.00 | |
| 10451 | SPACKMAN | RICHARD | H | | $60.00 | $0.00 | $60.00 | |
| 207453 | SPADARO | DONALD | R | | $2,770.43 | $0.00 | $2,770.43 | |
| 26492 | SPAETH | GERALD | M | MARY F SPAETH | $5,253.75 | $0.00 | $5,253.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

593

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7823 | SPAGNOLA | JAMES | | | $480.47 | $0.00 | $480.47 | |
| 19469 | SPAGNOLA | RAYMOND | C | MARIETTA A SPAGNOLA | $75.00 | $0.00 | $75.00 | |
| 25835 | SPAGNUOLO | LUCILLE | E | | $2,015.63 | $0.00 | $2,015.63 | |
| 206980 | SPAHR | ROBERT | J | | $3,010.50 | $0.00 | $3,010.50 | |
| 207533 | SPAID | KEITH | A | | $9,656.25 | $0.00 | $9,656.25 | |
| 10127 | SPAIN | JAMES | E | | $17,061.25 | $0.00 | $17,061.25 | |
| 23170 | SPAIN | MARGARET | | | $511.50 | $0.00 | $511.50 | |
| 16979 | SPANG | JON | L | | $5,775.00 | $0.00 | $5,775.00 | |
| 27229 | SPANGLER | DOROTHY | L | | $3,507.81 | $0.00 | $3,507.81 | |
| 271 | SPANGLER | KIM | K | | $923.44 | $0.00 | $923.44 | |
| 205351 | SPANGLER | PEGGY | | | $15,601.88 | $0.00 | $15,601.88 | |
| 15810 | SPANGLER | STEWART DECEASE | | PEGGY S. SPANGLER | $15,601.88 | $0.00 | $15,601.88 | |
| 17040 | SPANIER | ALAN | F | | $1,875.00 | $0.00 | $1,875.00 | |
| 10721 | SPANJER | BLAINE | | | $2,026.88 | $0.00 | $2,026.88 | |
| 10775 | SPANNAUS | BARBARA | R | | $1,432.68 | $0.00 | $1,432.68 | |
| 22266 | SPAPPERI | JOSEPH | L | CHARLOTTE SPAPPERI | $2,081.25 | $0.00 | $2,081.25 | |
| 3451 | SPARA | CARMEN | D | | $2,830.94 | $0.00 | $2,830.94 | |
| 4136 | SPARACIO | SALVATORE | | LORA SALVATORE | $10.00 | $0.00 | $10.00 | |
| 27020 | SPARACIO | SALVATORE | | LORA SPARACIO | $10.00 | $0.00 | $10.00 | |
| 24519 | SPARGO | FREDERICK | W | | $4,796.78 | $0.00 | $4,796.78 | |
| 31124 | SPARKMAN | UAB | | SOUTHTRUST BANK  TTEE | $19,692.40 | $0.00 | $19,692.40 | |
| 15854 | SPARKS | ANN | | | $9,468.75 | $0.00 | $9,468.75 | |
| 9935 | SPARKS | HOWARD | R | | $437.25 | $0.00 | $437.25 | |
| 100286 | SPARKS | JOHN | W | | $1,150.80 | $0.00 | $1,150.80 | |
| 8649 | SPARKS | MARY | K | | $3,117.19 | $0.00 | $3,117.19 | |
| 4471 | SPARKS | NANCY | A | | $3,806.25 | $0.00 | $3,806.25 | |
| 27384 | SPARKS | THOMAS | G | | $11,999.93 | $0.00 | $11,999.93 | |
| 27632 | SPARROW | GEORGE | | | $4,806.25 | $0.00 | $4,806.25 | |
| 27642 | SPARROW | THOMAS | L | CAROL S SPARROW | $6,703.75 | $0.00 | $6,703.75 | |
| 32611 | SPARTAN EXTENDED MARKET | | | INDEX FUND | $90.00 | $0.00 | $90.00 | |
| 32612 | SPARTAN HIGH INCOME FUND | | | | $32,800.00 | $0.00 | $32,800.00 | |
| 32613 | SPARTAN TOTAL MARKET INDEX FD | | | | $20.00 | $0.00 | $20.00 | |
| 23756 | SPATARO | SERAFINO | | JOANN SPATARO | $50.00 | $0.00 | $50.00 | |
| 28437 | SPATH | LESLIE | E | | $20.00 | $0.00 | $20.00 | |
| 7277 | SPATZ | DAVID | E | | $4.75 | $0.00 | $4.75 | |
| 747 | SPAUGH | JOHN | T | | $40,687.50 | $0.00 | $40,687.50 | |
| 32284 | SPAULDING | BARRY | E | ALEXIS SPAULDING | $3,543.75 | $0.00 | $3,543.75 | |
| 15550 | SPAYNE | ROBERT | W | | $8.00 | $0.00 | $8.00 | |
| 30761 | SPC FOUNDATION INC | | | | $2,228.82 | $0.00 | $2,228.82 | |
| 29564 | SPEAR | FRANCIS | | ROBERT HANSON | $18.00 | $0.00 | $18.00 | |
| 10642 | SPEAR | JOAN | M | | $1,023.66 | $0.00 | $1,023.66 | |
| 204080 | SPEAR | STEVEN A | G | | $14,734.38 | $0.00 | $14,734.38 | |
| 100242 | SPEAR LEEDS & KELLOGG | | | TRD #86 INV STK A.K. | $58,807.63 | $0.00 | $58,807.63 | |
| 100259 | SPEAR LEEDS & KELLOGG | | | FIRM INC SEC 475 B1A | $558,693.63 | $0.00 | $558,693.63 | |
| 100260 | SPEAR LEEDS & KELLOGG | | | AMEX OPT:OFF FLOOR | $62,003.13 | $0.00 | $62,003.13 | |
| 100261 | SPEAR LEEDS & KELLOGG | | | TRD #18 INC STK F.H. | $50.00 | $0.00 | $50.00 | |
| 100264 | SPEAR LEEDS & KELLOGG | | | BUY IN EXECUTION ACCOUNT | $841,106.25 | $0.00 | $841,106.25 | |
| 100267 | SPEAR LEEDS & KELLOGG | | | TRD #74 INV ST (J MARGOLIS) | $34,796.95 | $0.00 | $34,796.95 | |
| 100269 | SPEAR LEEDS KELLOGG | | | TRD #38 INV STOCK CONV BOND | $79,812.50 | $0.00 | $79,812.50 | |
| 100270 | SPEAR LEEDS KELLOGG | | | TRD #12 INV STK R.S. | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

594

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 100271 SPEAR LEEDS KELLOGG | | | TRD #11 INV STK M.G. | $937.50 | $0.00 | $937.50 | |
| 22479 SPEARE | NANCY | K | | $40.00 | $0.00 | $40.00 | |
| 9938 SPEARS | JOHN | C | | $14,965.00 | $0.00 | $14,965.00 | |
| 29256 SPEARS | SAM | L | MARTHA A SPEARS | $7,525.00 | $0.00 | $7,525.00 | |
| 100558 SPEARS BENZAK SALOMON & FARREL | | | C/O KEYBANK NA | $750.00 | $0.00 | $750.00 | |
| 2666 SPECA | PAUL | E | | $7,341.88 | $0.00 | $7,341.88 | |
| 208042 SPECIAL EQUITIES PORTFOLIO | | | C/O INVESTORS BANK & TRUST | $288,000.00 | $0.00 | $288,000.00 | |
| 28214 SPECTOR | NANCIE | R | | $9,414.06 | $0.00 | $9,414.06 | |
| 201872 SPECTOR | SHIRLEY | L | | $18,516.00 | $0.00 | $18,516.00 | |
| 25959 SPECTOR (TTEE) | DAVID | M | DAVID M SPECTOR TRUST | $35,980.47 | $0.00 | $35,980.47 | |
| 29787 SPECTOR TRUST | SHIRLEY | L | DAVID SPECTOR | $59,514.06 | $0.00 | $59,514.06 | |
| 24851 SPEEDWAVE AND CO | | | | $21,952.26 | $0.00 | $21,952.26 | |
| 24889 SPEEDWAVE AND CO FUND | | | | $2,259.99 | $0.00 | $2,259.99 | |
| 15812 SPEER | CURTIS | R | | $6,479.94 | $0.00 | $6,479.94 | |
| 4874 SPEER | EWART | A | LISA N SPEER | $4,537.50 | $0.00 | $4,537.50 | |
| 18456 SPEER  III | WAYNE | H | | $4,331.25 | $0.00 | $4,331.25 | |
| 2094 SPEER JR | ROBERT | L | | $5,837.50 | $0.00 | $5,837.50 | |
| 29398 SPEICHER | KENNETH | | | $1,729.50 | $0.00 | $1,729.50 | |
| 25626 SPEIER | STANLEY | | | $10.00 | $0.00 | $10.00 | |
| 25627 SPEIER | STANLEY | | | $3,087.56 | $0.00 | $3,087.56 | |
| 25628 SPEIER | STANLEY | | | $5,867.25 | $0.00 | $5,867.25 | |
| 20176 SPEILBERG MD | MARYANNE | H | | $40.00 | $0.00 | $40.00 | |
| 14075 SPELLACY | GINA | | | $2,436.00 | $0.00 | $2,436.00 | |
| 30924 SPENCE | JAMES | W | MARK & HEATHER DEDOMENICO TTEE | $3,693.75 | $0.00 | $3,693.75 | |
| 25100 SPENCER | ANNE | L | | $465.47 | $0.00 | $465.47 | |
| 207430 SPENCER | BARBARA | J | | $20.00 | $0.00 | $20.00 | |
| 203769 SPENCER | BYRON | | | $197.50 | $0.00 | $197.50 | |
| 207431 SPENCER | CHARLES | W | | $500.00 | $0.00 | $500.00 | |
| 205927 SPENCER | CONSTANCE | K | | $11,156.25 | $0.00 | $11,156.25 | |
| 29201 SPENCER | GREGORY | C | | $26.00 | $0.00 | $26.00 P 01 |
| 24702 SPENCER | JOSEPH | B | | $7,031.25 | $0.00 | $7,031.25 | |
| 203770 SPENCER | LINDA | B | | $37.50 | $0.00 | $37.50 | |
| 22409 SPENCER | QUINN | S | | $6,937.50 | $0.00 | $6,937.50 | |
| 22538 SPENCER | STEPHEN | W | | $9,468.75 | $0.00 | $9,468.75 | |
| 30390 SPENCER | VALERIE | | | $2,950.00 | $0.00 | $2,950.00 | |
| 13718 SPENCER FAMILY TRUST | | | | $843.75 | $0.00 | $843.75 | |
| 1753 SPENCER REVOCABEL LIVING TRUST | | | RUTH H SPENCER TTEE | $2,475.00 | $0.00 | $2,475.00 | |
| 19744 SPENGEL | THOMAS | J | | $957.19 | $0.00 | $957.19 | |
| 10825 SPENGLER | MARK | N | DIANE M SPENGLER | $8,925.00 | $0.00 | $8,925.00 | |
| 4838 SPENKO | ROSALIE | L | CHRISTINE A LOMAX | $50.00 | $0.00 | $50.00 | |
| 1288 SPERA | JAMES | D | | $250.00 | $0.00 | $250.00 | |
| 2608 SPERA (FBO) | JOHN | | DANBURY RAD ASSOC | $2,700.00 | $0.00 | $2,700.00 | |
| 33456 SPERANDEO | NEIL | F | | $1,777.34 | $0.00 | $1,777.34 | |
| 33457 SPERANDEO | SUSAN | J | | $7,155.47 | $0.00 | $7,155.47 | |
| 16544 SPERLING | DALE | | CAROL SPERLING | $1,743.75 | $0.00 | $1,743.75 | |
| 16611 SPERLING | DALE | R | | $2,437.50 | $0.00 | $2,437.50 | |
| 20282 SPERRY | EDWARD | C | | $50.00 | $0.00 | $50.00 | |
| 32330 SPETRINO | RUSSELL | J | FIRST MERIT BANK | $2.50 | $0.00 | $2.50 | |
| 14993 SPICER | NOEL | M | | $1,634.06 | $0.00 | $1,634.06 | |
| 6994 SPICER | THOMAS | E | | $29,937.50 | $0.00 | $29,937.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

595

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16507 | SPICER | WILLIAM | J | | $5,137.50 | $0.00 | $5,137.50 | |
| 21200 | SPIEGEL | DAVID | A | | $10,640.63 | $0.00 | $10,640.63 | |
| 10974 | SPIEGEL | JAY | J | MARLENE J SPIEGEL | $3,965.63 | $0.00 | $3,965.63 | |
| 7094 | SPIEGEL | JILL | E | | $3,556.25 | $0.00 | $3,556.25 | |
| 30935 | SPIEGELMAN | BEATRICE | | SEYMOUR SPIEGELMAN | $35,935.00 | $0.00 | $35,935.00 | |
| 4545 | SPIELBERG | MARTIN | N | | $5,775.00 | $0.00 | $5,775.00 | |
| 6869 | SPIELBERGER | NANCY | | | $2,418.75 | $0.00 | $2,418.75 | |
| 4778 | SPIELER | BENJAMIN | D | | $5,850.00 | $0.00 | $5,850.00 | |
| 7007 | SPIELMAN | JEROME | M | | $2,437.50 | $0.00 | $2,437.50 | |
| 32130 | SPIER | CHRISTOPHER | | | $70.00 | $0.00 | $70.00 | |
| 20960 | SPIER TRUST | JEROME | B | LASALLE BANK N.A. | $17,391.80 | $0.00 | $17,391.80 | |
| 1498 | SPIERER | ALLEN | R | | $22,359.38 | $0.00 | $22,359.38 | |
| 397 | SPIERTO | CHARLES | A | FMT CO. | $3,923.44 | $0.00 | $3,923.44 | |
| 100039 | SPIES | DAVID | P | | $100.00 | $0.00 | $100.00 | |
| 1121 | SPIES | WILLIAM A | E | | $609.38 | $0.00 | $609.38 | |
| 27977 | SPIEZLE | SHERRY | | | $1,575.00 | $0.00 | $1,575.00 | |
| 29059 | SPILLOWAY | ALLEN | J | FFOLLIOT F. SPILLOWAY | $45.00 | $0.00 | $45.00 | |
| 25141 | SPINDEL | CARRIE | B | | $13,869.00 | $0.00 | $13,869.00 | |
| 203451 | SPINDEL | NED | | SHULAMIT SPINDEL | $8,713.50 | $0.00 | $8,713.50 | |
| 19298 | SPINELLA | JOSEPH | F | | $2,376.56 | $0.00 | $2,376.56 | |
| 202348 | SPINGOLA | KAREN | K | | $3,939.06 | $0.00 | $3,939.06 | |
| 12116 | SPINKS | SAMUEL | H | CATHERINE B SPINKS | $2,789.06 | $0.00 | $2,789.06 | |
| 10444 | SPIRO | ZEV& HARVEY | | | $25.00 | $0.00 | $25.00 | |
| 207810 | SPITLER | JOHN & MARGUERI | L | JOHN A & MARGUERITE L SPITLER | $50.00 | $0.00 | $50.00 | |
| 1016 | SPITTLER | JEROME | | EILEEN SPITTLER | $5,287.50 | $0.00 | $5,287.50 | |
| 200209 | SPITZER | JEAN | R | STANLEY SPITZER | $10.00 | $0.00 | $10.00 | |
| 18758 | SPIVEY | JOSEPHINE | D | JOHN W SPIVEY | $2,418.75 | $0.00 | $2,418.75 | |
| 20424 | SPIVEY | MICHAEL | L | | $4,753.13 | $0.00 | $4,753.13 | |
| 15598 | SPIZZO | ALBERT | L | MARGARET A SPIZZO | $7,537.50 | $0.00 | $7,537.50 | |
| 22871 | SPOON RIVER INVEST PSHIP | | | TOM TRALA | $554,600.88 | $0.00 | $554,600.88 | |
| 8352 | SPORN | CHARLOTTE | | | $16,500.00 | $0.00 | $16,500.00 | |
| 7117 | SPORTELLI | VINCENT | V | | $4,985.10 | $0.00 | $4,985.10 | |
| 2412 | SPORTS PLAN ASSOC. | | | CITIZENS BANK | $5,762.50 | $0.00 | $5,762.50 | |
| 1726 | SPORTSMAN | HOWARD | G | | $4,938.00 | $0.00 | $4,938.00 | |
| 9062 | SPOSI | PHIL | | | $1,312.50 | $0.00 | $1,312.50 | |
| 7147 | SPOST | DENNIS | W | | $375.63 | $0.00 | $375.63 | |
| 19041 | SPOTA | ANTHONY | T | | $2,475.00 | $0.00 | $2,475.00 | |
| 11273 | SPOUTZ | JOHN | J | | $75.00 | $0.00 | $75.00 | |
| 21327 | SPRADLIN | EDSEL | G | | $20.00 | $0.00 | $20.00 | |
| 6705 | SPRAGUE | ALFRED | M | JEANETTE F SPRAGUE | $35.00 | $0.00 | $35.00 | |
| 29662 | SPRAGUE | DERYL | W | | $2,325.00 | $0.00 | $2,325.00 | |
| 24683 | SPRAGUE | WILLIAM | D | | $25.00 | $0.00 | $25.00 | |
| 11695 | SPRATT | ROBERT | M | BONNIE A SPRATT | $5,129.38 | $0.00 | $5,129.38 | |
| 4839 | SPRAY | ZELDA | C | | $2,434.69 | $0.00 | $2,434.69 | |
| 5625 | SPRAYBERRY | ROBERT | S | | $7,350.00 | $0.00 | $7,350.00 | |
| 14908 | SPRECHER | TERESA | K | | $50.00 | $0.00 | $50.00 | |
| 205241 | SPRINGER | LEONARD | W | | $3,198.25 | $0.00 | $3,198.25 | |
| 21096 | SPRINGER | WILLIAM | J | | $3,225.00 | $0.00 | $3,225.00 | |
| 202123 | SPRINGER SR | LEWIS | M | | $487.50 | $0.00 | $487.50 | |
| 204549 | SPRINGGS | JAMES | A | | $1,223.65 | $0.00 | $1,223.65 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

596

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 30613 SPROGIS | LAIMONIS | | | $1,536.36 | $0.00 | $1,536.36 | |
| 19787 SPROUSE | MOHEA | | | $2,803.20 | $0.00 | $2,803.20 | |
| 22001 SPROWSON | JOYCE | R | | $100.00 | $0.00 | $100.00 | |
| 206337 SPRUELL | BARBARA | L | | $1,608.70 | $0.00 | $1,608.70 | |
| 14845 SPURGEON | MARK | S | | $1,762.50 | $0.00 | $1,762.50 | |
| 20622 SQUERCIATI | JOYCE | | KEITH&STEPHEN SQUERCIAT | $5,815.00 | $0.00 | $5,815.00 | |
| 3215 SQUID MAC INC | | | | $200.00 | $0.00 | $200.00 | |
| 2733 SQUILLAM | HUBERT | J | | $15.00 | $0.00 | $15.00 | |
| 29091 SQUIRE | ANN NEWBY | | | $100.00 | $0.00 | $100.00 | |
| 29088 SQUIRE | ROBERT | M | | $80.00 | $0.00 | $80.00 | |
| 29086 SQUIRE  ACF | ANN NEWBY | | SARA SQUIRE U/MA/UGMA | $40.00 | $0.00 | $40.00 | |
| 29087 SQUIRE  ACF | ANN NEWBY | | ELIZABETH ANN NEWBY SQUIRE | $100.00 | $0.00 | $100.00 | |
| 200842 SQUIRES | JOHN | W | | $6,419.50 | $0.00 | $6,419.50 | |
| 6514 SREB | ELEANOR | | | $2,175.00 | $0.00 | $2,175.00 | |
| 206034 SRP LOOMIS SAYLES HIGH YIELD | | | STATE STREET CORP | $449,775.00 | $0.00 | $449,775.00 | |
| 31092 SRS OF HOLY FAMILY OF NAZARETH | | | C/O THOMAS MONAHAN | $12,135.00 | $0.00 | $12,135.00 | |
| 33803 SRS OF ST FRANCIS MILLVALE INC | | | MELLON/BOSTON SAFE AS AGENT | $23,062.50 | $0.00 | $23,062.50 | |
| 13660 SRW INVESTMENT GROUP LLC | | | | $5.00 | $0.00 | $5.00 | |
| 207901 SSB MULDEX MODULE #2 | | | STREET GLOBAL ADVISORS | $174,472.48 | $0.00 | $174,472.48 | |
| 207905 SSB RUSSELL 1000 GROWTH FUND | | | STREET GLOBAL ADVISORS | $146,756.24 | $0.00 | $146,756.24 | |
| 207904 SSB RUSSELL 1000 VALUE FUND | | | STREET GLOBAL ADVISORS | $76,918.73 | $0.00 | $76,918.73 | |
| 18243 SSBRD RF-GARDNER LEWIS -SL | | | NORTHERN TRUST COMPANY | $210.00 | $0.00 | $210.00 | |
| 11922 SSCHRIPSEMA | KARL | | | $3,412.50 | $0.00 | $3,412.50 | |
| 16475 SSE HOLDINGS INC | | | | $876.56 | $0.00 | $876.56 | |
| 27712 SSEBAZZA | HERMAN | K | | $5,325.00 | $0.00 | $5,325.00 | |
| 34222 SSM HEALTH CARE-CHANCELLOR CAP | | | MELLON/BOSTON SAFE AS AGENT | $128,987.26 | $0.00 | $128,987.26 | |
| 201919 SSM LIABILITY TRUST CHAN | | | USBANK | $102,154.60 | $0.00 | $102,154.60 | |
| 34221 SSMHCS PENISON-CHANCELLOR | | | MELLON/BOSTON SAFE AS AGENT | $207,780.13 | $0.00 | $207,780.13 | |
| 208206 SSR INVESTMENT TRUST | | | BLACK ROCK ADVISORS | $326,358.75 | $0.00 | $326,358.75 | |
| 2504 SSSS INC | | | MARSHALL E SIGEL TTEE | $100,312.50 | $0.00 | $100,312.50 | |
| 203700 ST ANTHONY EDUCATION FUND | | | | $18,792.00 | $0.00 | $18,792.00 | |
| 28831 ST JOHN | JOHN | E | GERNA H ST JOHN | $3,325.00 | $0.00 | $3,325.00 | |
| 16892 ST JOHN HEALTH SYSTEM-FOX | | | | $56,472.80 | $0.00 | $56,472.80 | |
| 26865 ST JOHN HEALTH SYSTEMS | | | BANK OF OKLAHOMA (CUSTODIAN) | $3,269.53 | $0.00 | $3,269.53 | |
| 32918 ST JOSEPHS MS-EQ | | | INVESTORS BANK & TRUST CO | $70,053.40 | $0.00 | $70,053.40 | |
| 28197 ST LAWRENCE UNIVERSITY | | | STATE STREET CORP. | $155.00 | $0.00 | $155.00 | |
| 34164 ST LUKES HOSP BETH PA BD DSGNT | END FD | | MELLON/BOSTON SAFE AS AGENT | $29,347.15 | $0.00 | $29,347.15 | |
| 34163 ST LUKES HOSPITAL U/D ENDOW FD | A | | MELLON/BOSTON SAFE AS AGENT | $24,442.32 | $0.00 | $24,442.32 | |
| 33801 ST MICHAELS OF THE VALLEY | | | MELLON/BOSTON SAFE AS AGENT | $1,585.00 | $0.00 | $1,585.00 | |
| 16382 ST NE FUND B JUNDT ASSOC INC | | | US BANK TRUST NA AS TRUSTEE | $682,227.10 | $0.00 | $682,227.10 | |
| 13884 ST PROCOPIUS ORTHODOX CHURCH | | | REV. LAWRENCE G SMITH | $1,753.13 | $0.00 | $1,753.13 | |
| 3326 ST ROSE | MERCIA | | | $114.75 | $0.00 | $114.75 | |
| 8131 ST THOMAS | VIOLET | P | | $4,088.75 | $0.00 | $4,088.75 | |
| 28061 ST. JOHN | GLEN | R | | $223.70 | $0.00 | $223.70 | |
| 24007 ST. JOHN | KATHLEEN | M | | $3,302.00 | $0.00 | $3,302.00 | |
| 18883 ST. LOUIS UNIV. EQUITY LEVY | HARKIN ST CO | | BANKERS TRUST CORPORATION | $42,657.91 | $0.00 | $42,657.91 | |
| 18206 ST. LUKE'S PEN-CRABBE HUSON | | | NORTHERN TRUST COMPANY | $170.00 | $0.00 | $170.00 | |
| 18207 ST. LUKE'S SI-CRABBE HUSON | | | NORTHERN TRUST COMPANY | $100.00 | $0.00 | $100.00 | |
| 18359 ST. LUKE'S-CRABBE HUSON GROUP | | | NORTHERN TRUST COMPANY | $3,325.00 | $0.00 | $3,325.00 | |
| 27559 ST. PETERBURG FLORIDA | CITY OF | | CITICORP NA INC. | $35,654.40 | $0.00 | $35,654.40 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

597

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 13091 ST.SCHOLASTICA MONASTERY | | | FROLEY REVY INVESTMENT COMPANY | $1,996.88 | $0.00 | $1,996.88 | |
| 15732 STA/ILA PENSION | | | | $2,615.00 | $0.00 | $2,615.00 | |
| 32786 STABILE | DOLORES | M | | $2,217.75 | $0.00 | $2,217.75 | |
| 1283 STABLER | JANE | M | | $2,475.00 | $0.00 | $2,475.00 | |
| 850 STABLER | WILSON | | MARION B. STABLER | $10.00 | $0.00 | $10.00 | |
| 8210 STABY | CAROLYN | S | PAUL A. STABY | $10,050.00 | $0.00 | $10,050.00 | |
| 19459 STACK | THOMAS | M | | $9,127.95 | $0.00 | $9,127.95 | |
| 100363 STACKMAN | ALAN | H | | $7,767.00 | $0.00 | $7,767.00 | |
| 26021 STACKNICK-PEAKE | JOANNE | | | $2,298.00 | $0.00 | $2,298.00 | |
| 10477 STADING | RONALD | J | RONALD J STADING TRUSTTEE | $1,183.21 | $0.00 | $1,183.21 | |
| 12337 STADLER | GERALD | P | | $50.00 | $0.00 | $50.00 | |
| 201377 STADLER LIVING | | | GEORGE T & ANN L STADLER TTEES | $4,987.50 | $0.00 | $4,987.50 | |
| 21500 STAEHLING | ESTHER | H | | $12,931.50 | $0.00 | $12,931.50 | |
| 26165 STAFF | KAREN | L | | $6,590.63 | $0.00 | $6,590.63 | |
| 26166 STAFF | LAURA | E | | $12,956.25 | $0.00 | $12,956.25 | |
| 19455 STAGE | ROY | M | | $6,524.70 | $0.00 | $6,524.70 | |
| 24413 STAGG | EDWIN | E | | $10,165.20 | $0.00 | $10,165.20 | |
| 21208 STAGG | MARGARET | O | | $15,570.31 | $0.00 | $15,570.31 | |
| 22097 STAGG | MARYANNE | C | THOMAS H STAGG | $5,075.00 | $0.00 | $5,075.00 | |
| 5593 STAGLIANO JR | ERNEST | L | | $2,094.75 | $0.00 | $2,094.75 | |
| 12217 STAGMAIER | JOHN | R | NANCY A STAGMAIER &WM L TAYLOR | $728.17 | $0.00 | $728.17 | |
| 2381 STAGNER | CONNIE | M | | $50.00 | $0.00 | $50.00 | |
| 12738 STAHL | BARBARA | J | BARBARA J STAHL TTEE | $20.00 | $0.00 | $20.00 | |
| 12739 STAHL | DAVID | G | DAVID G STAHL TTEE | $1,978.75 | $0.00 | $1,978.75 | |
| 15767 STAHL | DAVID | C | | $1,246.88 | $0.00 | $1,246.88 | |
| 203798 STAHL | GEORGE | J | | $60.00 | $0.00 | $60.00 | |
| 1276 STAHL | HOWARD | A | | $3,393.75 | $0.00 | $3,393.75 | |
| 203799 STAHL | LORNA | M | | $1,587.56 | $0.00 | $1,587.56 | |
| 202796 STAHL | MICHAEL | J | MARIE J STAHL TTEE | $3,614.06 | $0.00 | $3,614.06 | |
| 202521 STAHL | PETRA | | | $150.00 | $0.00 | $150.00 | |
| 21199 STAHL | TED | B | | $1,378.03 | $0.00 | $1,378.03 | |
| 7673 STAHL | WILLIAM | J | | $17,681.25 | $0.00 | $17,681.25 | |
| 206504 STAHL MD | PETER | R | | $20,927.50 | $0.00 | $20,927.50 | |
| 7266 STAHLBERG | JOHN | E | BARBARA T STAHLBERG | $30.00 | $0.00 | $30.00 | |
| 22210 STAHMER | RICHARD | H | MARK STAHMER | $3,103.50 | $0.00 | $3,103.50 | |
| 206 STAHOVEC | MICHELLE | | | $1,142.19 | $0.00 | $1,142.19 | |
| 22083 STAIANO | EDWARD | F | | $25,072.50 | $0.00 | $25,072.50 | |
| 1152 STAILEY | SAMUEL | A | | $50.00 | $0.00 | $50.00 | |
| 27226 STAIR REVOCABLE TRUST | BETTY JO | | | $15,930.23 | $0.00 | $15,930.23 | |
| 27227 STAIR REVOCABLE TRUST | BETTY JO | | | $15,930.23 | $0.00 | $15,930.23 | |
| 9258 STAIRS | DAVID | L | | $32,928.75 | $0.00 | $32,928.75 | |
| 10817 STAIRS | DAVID | P | | $13,125.00 | $0.00 | $13,125.00 | |
| 8148 STAIRS | WALLACE | C | EDWINA SUE STAIRS | $4,434.38 | $0.00 | $4,434.38 | |
| 17319 STALBAUM | NORMAN | D | | $1,893.75 | $0.00 | $1,893.75 | |
| 204670 STALBAUM | ROBERT | | | $4,101.56 | $0.00 | $4,101.56 | |
| 204402 STALBAUM | TRUDY | | | $4,101.56 | $0.00 | $4,101.56 | |
| 13127 STALEY | HENRY | A | JOANNE H STALEY | $6,084.75 | $0.00 | $6,084.75 | |
| 32823 STALEY | JOHN | W | | $600.00 | $0.00 | $600.00 | |
| 3198 STALEY | WILLIAM | P | | $5.00 | $0.00 | $5.00 | |
| 13396 STALIANS | GENE | R | | $737.19 | $0.00 | $737.19 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

598

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100206 STALLINGS | ERMA | L | | | $2,052.00 | $0.00 | $2,052.00 | |
| 17726 STALMASTER | MARK | V | | | $4,425.00 | $0.00 | $4,425.00 | |
| 201002 STALNAKER | THOMAS | A | | | $1,012.50 | $0.00 | $1,012.50 | |
| 30128 STAMATAKIS | EMANUEL | S | DEMETRIOS E STAMATAKIS | | $750.00 | $0.00 | $750.00 | |
| 10612 STAMBAUGH | DONALD | E | | | $3,450.00 | $0.00 | $3,450.00 | |
| 14944 STAMEY | JAMES | F | | | $3,503.91 | $0.00 | $3,503.91 | |
| 27127 STAMFORD | SHIRLEY | A | | | $4,282.89 | $0.00 | $4,282.89 | |
| 200590 STAMP (DEC) | MARY | E | C/O EDWARD JONES | | $4,546.50 | $0.00 | $4,546.50 | |
| 11177 STAMPER | WILLIAM | C | | | $585.00 | $0.00 | $585.00 | |
| 200836 STAN | JAMES | L | AG EDWARDS & SONS CUSTODIAN | | $10.00 | $0.00 | $10.00 | |
| 8942 STANBERRY | JASON | | | | $4,232.81 | $0.00 | $4,232.81 | |
| 100032 STANCZAK | CHRISTOPHER | M | | | $3,705.60 | $0.00 | $3,705.60 | |
| 3709 STAND | SUZANNE | M | | | $29.25 | $0.00 | $29.25 | |
| 207583 STANDEX INTERNATIONAL | | | C/O STATE STREET CORP | | $66,068.60 | $0.00 | $66,068.60 | |
| 10436 STANEK | DUANE | J | | | $4,266.00 | $0.00 | $4,266.00 | |
| 6749 STANFIELD | BRIAN | K | SUZANNE  STANFIELD | | $9,070.31 | $0.00 | $9,070.31 | |
| 16822 STANFIELD | JAMES | | ARLENE STANFIELD | | $820.00 | $0.00 | $820.00 | |
| 16821 STANFIELD | SUSAN | | | | $400.00 | $0.00 | $400.00 | |
| 6754 STANFIELD | VIOLET | C | | | $19,284.38 | $0.00 | $19,284.38 | |
| 27126 STANFORD | JAMES | D | | | $23.80 | $0.00 | $23.80 | |
| 27780 STANFORD | MARY | E | | | $3,149.25 | $0.00 | $3,149.25 | |
| 25616 STANFORD | SARA | | | | $12.50 | $0.00 | $12.50 | |
| 208196 STANFORD FRANK INV ADV-PRIN 2 | | | GLENMEDE TRUST COMPANY | | $3,833.00 | $0.00 | $3,833.00 | |
| 15605 STANGE | HERMAN | T | | | $6,012.50 | $0.00 | $6,012.50 | |
| 200320 STANIK JR | PAUL | | | | $85.00 | $0.00 | $85.00 | |
| 890 STANKE | JASON | | | | $222.19 | $0.00 | $222.19 | |
| 30440 STANKIEWICZ | BRIAN | T | | | $1,153.13 | $0.00 | $1,153.13 | |
| 30441 STANKIEWICZ | BRIAN | T | | | $1,153.13 | $0.00 | $1,153.13 | |
| 1767 STANKOWSKI    JT TEN | VIRGINIA | | DONALD STANKOWSKI | | $50.00 | $0.00 | $50.00 | |
| 20804 STANLEY | CHARLES | F | | | $2,527.50 | $0.00 | $2,527.50 | |
| 202472 STANLEY | DALE | A | SUE ANN STANLEY | | $1,378.13 | $0.00 | $1,378.13 | |
| 100289 STANLEY | DORIS | D | | | $200.00 | $0.00 | $200.00 | |
| 22787 STANLEY | EDWIN | | BANKERS TRUST | | $10.00 | $0.00 | $10.00 | |
| 22892 STANLEY | EDWIN | | BANKERS TRUST | | $13.00 | $0.00 | $13.00 | |
| 26422 STANLEY | HENRY | M | EVELYN M STANLEY | | $6,297.00 | $0.00 | $6,297.00 | |
| 28522 STANLEY | JAMES | H | LYNETTE S STANLEY | | $450.00 | $0.00 | $450.00 | |
| 27299 STANLEY | JERALD | G | | | $6,203.25 | $0.00 | $6,203.25 | |
| 30676 STANLEY | LYNETTE | S | | | $22.50 | $0.00 | $22.50 | |
| 22375 STANLEY | MARTHA | E | | | $4,301.25 | $0.00 | $4,301.25 | |
| 5920 STANLEY | MORGAN | | BERYL H OWENS | | $100.00 | $0.00 | $100.00 | |
| 14324 STANLEY | RALPH | B | | | $693.75 | $0.00 | $693.75 | |
| 6011 STANLEY | TOM | | LINDA STANLEY | | $4,743.75 | $0.00 | $4,743.75 | |
| 10719 STANLEY FRANK LIFE INSUR TRUST | | | CHARLET FRANK TRUSTEE | | $16,664.06 | $0.00 | $16,664.06 | |
| 20805 STANO | MATTHEW | M | JUDITH ROSE STANO | | $3,611.25 | $0.00 | $3,611.25 | |
| 967 STANSBURY | ROBERT | W | | | $825.00 | $0.00 | $825.00 | |
| 30112 STANTON | DANIELLE | D | | | $331.78 | $0.00 | $331.78 | |
| 207775 STANTON | JOHN | B | KATHLEEN C STANTON | | $9,518.75 | $0.00 | $9,518.75 | |
| 204896 STANTON | MAMIE | M | | | $1,813.95 | $0.00 | $1,813.95 | |
| 207324 STANTON MD | JAMES | S | NFSC/FMTC | | $8,984.38 | $0.00 | $8,984.38 P 06 | |
| 23650 STAPLES | MELVIN | E | JO ANN STAPLES | | $4,650.00 | $0.00 | $4,650.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

599

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 6801 STAPLES | PAUL | S | | | $5,874.00 | $0.00 | $5,874.00 | |
| 9675 STAPLETON | BEVERLY | | | | $50.00 | $0.00 | $50.00 | |
| 24712 STAPLETON | JOHN | | | | $332.57 | $0.00 | $332.57 | |
| 26070 STARA | DENNIS | C | UMB BANK | | $6,232.50 | $0.00 | $6,232.50 | |
| 838 STARAL (CUST) | GERALD | | TIFFANY M. STARAL | | $50.00 | $0.00 | $50.00 | |
| 5840 STARE | GEORGE | P | CAROLE A. STARE | | $3,070.20 | $0.00 | $3,070.20 | |
| 3546 STARK | EUGENE | R | BARBARA J STARK | | $10,790.63 | $0.00 | $10,790.63 | |
| 2683 STARK | FRANK | J | | | $5,296.88 | $0.00 | $5,296.88 | |
| 28892 STARK | LORA | F | DONALD G STARK | | $1,562.50 | $0.00 | $1,562.50 | |
| 21136 STARK | MARILYN | | | | $40.00 | $0.00 | $40.00 | |
| 21221 STARK | MARILYN | | | | $30.00 | $0.00 | $30.00 | |
| 20658 STARK | RICHARD | A | CHARLES SCHWAB TTEE | | $7,150.00 | $0.00 | $7,150.00 | |
| 7957 STARK | WILLIAM | | | | $4,692.19 | $0.00 | $4,692.19 | |
| 32341 STARK COUNTY SURGEONS INC | | | CITIZENS NATIONAL BANK | | $5,412.50 | $0.00 | $5,412.50 | |
| 32342 STARK COUNTY SURGEONS INC | | | CITIZENS NATIONAL BANK | | $5,412.50 | $0.00 | $5,412.50 | |
| 25095 STARKE | SHARON | | | | $2,295.00 | $0.00 | $2,295.00 | |
| 16674 STARKWEATHER | DAVID | B | | | $80.00 | $0.00 | $80.00 | |
| 15617 STARR | ANNETTE | | | | $24,515.40 | $0.00 | $24,515.40 | |
| 10472 STARRETT | JAMES | E | CAROL J STARRETT | | $15.00 | $0.00 | $15.00 | |
| 470 STARTARE | JOSEPH | A | ANTOINETTE STARTARE | | $20.00 | $0.00 | $20.00 | |
| 20290 STARVAGGI | JOHN | D | | | $10.00 | $0.00 | $10.00 | |
| 25481 STASKY | RONALD | E | DOROTHY A STASKY | | $3,625.00 | $0.00 | $3,625.00 | |
| 26824 STATE OF CONN RET PLAN & TRUST | | | PONDWAVE & COMPANY | | $6,653,772.35 | $0.00 | $6,653,772.35 | |
| 2593 STATE OF N J COM PEN (CUST) | | | FIRST UNION NATIONAL BANK | | $2,997,567.83 | $0.00 | $2,997,567.83 | |
| 33103 STATE OF NEBRASKA RETIREMENT S | YSTEM K907 | | | | $221,855.70 | $0.00 | $221,855.70 | |
| 33567 STATE OF NEW YORK COMMON RETIR | FUND MEDIUM | | JP MORGAN CHASE | | $119,940.00 | $0.00 | $119,940.00 | |
| 33587 STATE OF NEW YORK CRF/WOODFUND | GAYED | | JP MORGAN CHASE | | $168,375.00 | $0.00 | $168,375.00 | |
| 33633 STATE OF NY COMMON RET FUND | | | JP MORGAN CHASE | | $2,090,391.00 | $0.00 | $2,090,391.00 | P 10 |
| 31345 STATE STREET | | | PACIFIC SELECTAGGRESSIVE EQUIT | | $185.00 | $0.00 | $185.00 | |
| 31346 STATE STREET | | | PACIFIC SELECT EQUITY SERIES F | | $2,937,050.00 | $0.00 | $2,937,050.00 | |
| 31348 STATE STREET | | | IDEX ALGER AGGRESSIVE GROWTH | | $93,440.00 | $0.00 | $93,440.00 | |
| 26748 STATE STREET COPR | | | | | $14,840.69 | $0.00 | $14,840.69 | |
| 26747 STATE STREET CORP | | | | | $273,253.43 | $0.00 | $273,253.43 | |
| 26749 STATE STREET CORP | | | | | $117,652.96 | $0.00 | $117,652.96 | |
| 26750 STATE STREET CORP | | | | | $14,411.45 | $0.00 | $14,411.45 | |
| 206540 STATE STREET TRUST & BANKING C | | | | | $55,820.48 | $0.00 | $55,820.48 | |
| 206541 STATESTREET TRUST & BANK CO LT | | | | | $495,408.70 | $0.00 | $495,408.70 | P 06 |
| 206546 STATESTREET TRUST & BANK CO LT | | | | | $469,323.50 | $0.00 | $469,323.50 | P 06 |
| 206541 STATESTREET TRUST & BANKING CO | | | | | $293,011.95 | $0.00 | $293,011.95 | |
| 206543 STATESTREET TRUST & BANKING CO | | | | | $534,244.10 | $0.00 | $534,244.10 | |
| 206544 STATESTREET TRUST & BANKING CO | | | | | $198,754.30 | $0.00 | $198,754.30 | P 06 |
| 206545 STATESTREET TRUST & BANKING CO | | | | | $438,585.08 | $0.00 | $438,585.08 | |
| 206547 STATESTREET TRUST & BANKING CO | | | | | $97,990.48 | $0.00 | $97,990.48 | P 06 |
| 206548 STATESTREET TRUST & BANKING CO | | | | | $292,404.93 | $0.00 | $292,404.93 | P 06 |
| 206549 STATESTREET TRUST & BANKING CO | | | | | $106,132.00 | $0.00 | $106,132.00 | P 06 |
| 248 STATLER | META | M | | | $843.75 | $0.00 | $843.75 | P 01 |
| 14539 STATON | BRIAN | | JAMES & MARY STATON TTEES | | $5.00 | $0.00 | $5.00 | |
| 24277 STATON | MARY | E | | | $2,784.38 | $0.00 | $2,784.38 | |
| 33909 STATON | PHILIP | | GAYLE STATON - INV ADV | | $2,273.85 | $0.00 | $2,273.85 | |
| 100803 STATS | NORA | C | | | $6,466.53 | $0.00 | $6,466.53 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

600

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 6946 STATZER | CECIL | E | | | $2,159.72 | $0.00 | $2,159.72 | |
| 17676 STAUB | ROBERT | J | EUGENE J STAUB | | $6,527.34 | $0.00 | $6,527.34 | |
| 1881 STAUB FAMILY TRUST | | | KENNETH L STAUB TTEE | | $562.50 | $0.00 | $562.50 | |
| 10022 STAUBER | JOHN | R | | | $150.00 | $0.00 | $150.00 | |
| 26541 STAUDT | ISABELLE | | | | $3,150.00 | $0.00 | $3,150.00 | |
| 33804 STAUNTON FARM FDN | | | MELLON/BOSTON SAFE AS AGENT | | $19,897.84 | $0.00 | $19,897.84 | |
| 19277 STAUT | SYLVIA | | | | $55.00 | $0.00 | $55.00 | |
| 11326 STAVN | MELVIN | J | | | $10.00 | $0.00 | $10.00 | |
| 18045 STAVROS | TERESA | S | | | $1,734.38 | $0.00 | $1,734.38 | |
| 100705 STAYTON | JANE | M | | | $1,040.63 | $0.00 | $1,040.63 | |
| 24274 STAYTON | MARTIN | L | | | $6,394.76 | $0.00 | $6,394.76 | |
| 22699 STEAMSHIP TRADE ASSN BALTIMORE | INT'L LONGSHORE | | | | $284,086.57 | $0.00 | $284,086.57 | |
| 2281 STEARNS | JANET | M | CHARLES SCHWAB & CO INC IRA | | $12,556.25 | $0.00 | $12,556.25 | |
| 25853 STEARNS | KENNETH | S | | | $100.00 | $0.00 | $100.00 | |
| 28420 STEARNS | KENNETH | S | | | $150.00 | $0.00 | $150.00 | |
| 21426 STEARNS | KIM | L | TRUDY STEARNS | | $2,695.31 | $0.00 | $2,695.31 | |
| 16246 STEARNS | LOIS | M | LOIS M STEARNS TTEE | | $40.00 | $0.00 | $40.00 | |
| 11966 STECK | LOUIS | F | NORMA M STECK | | $2,384.10 | $0.00 | $2,384.10 | |
| 11909 STECKER | WILLIAM | R | ANITA M STECKER | | $45.00 | $0.00 | $45.00 | |
| 7326 STEDINA | ALOYSIUS | P | | | $1,709.25 | $0.00 | $1,709.25 | |
| 28186 STEEL | LONE STAR | | CHASE BANK OF TEXAS | | $55.00 | $0.00 | $55.00 | |
| 201648 STEEL YARD INC | | | | | $4,232.70 | $0.00 | $4,232.70 | |
| 202691 STEELE | JAMES | A | | | $730.98 | $0.00 | $730.98 | |
| 1387 STEELE | JOSEPH | R | | | $3,285.75 | $0.00 | $3,285.75 | |
| 3296 STEELE | NORBERT | W | | | $2,234.81 | $0.00 | $2,234.81 | |
| 3297 STEELE | NORBERT | W | JENE M STEELE | | $7,093.88 | $0.00 | $7,093.88 | |
| 31163 STEELE | TIMOTHY | D | | | $5.00 | $0.00 | $5.00 | |
| 31164 STEELE | TIMOTHY | D | | | $2.00 | $0.00 | $2.00 | |
| 31165 STEELE | TIMOTHY | D | | | $907.50 | $0.00 | $907.50 | |
| 201079 STEELMAN | PATRICK | R | | | $5.00 | $0.00 | $5.00 | |
| 30086 STEELY | THOMAS | J | LISA C GLIEM | | $25.00 | $0.00 | $25.00 | |
| 12079 STEEN | GREGORY | K | SUSAN M PARENT | | $25.00 | $0.00 | $25.00 | |
| 11050 STEEN III | EDLEY | P | | | $3,721.92 | $0.00 | $3,721.92 | |
| 3354 STEENSEN | OLE | S | | | $18.50 | $0.00 | $18.50 | |
| 203293 STEEPLECHASE PRODUCTIONS APS | | | | | $70,950.00 | $0.00 | $70,950.00 | |
| 16471 STEERE | MARCIA | L | | | $2,925.00 | $0.00 | $2,925.00 | |
| 15847 STEEVES | JOAN | K | | | $2,236.25 | $0.00 | $2,236.25 | |
| 24595 STEFAN | JAMES | R | LINDA L STEFAN | | $10.00 | $0.00 | $10.00 | |
| 19698 STEFAN | JOSEF | | MARIA STEFAN | | $75.00 | $0.00 | $75.00 | |
| 24054 STEFAN | MARY | E | | | $30,922.50 | $0.00 | $30,922.50 | |
| 5492 STEFANI | PAUL | | | | $2,179.69 | $0.00 | $2,179.69 | |
| 203699 STEFANISKO | GARY | M | CHRISTA M STEFANISKO | | $2,868.75 | $0.00 | $2,868.75 | |
| 8084 STEFANSKI | MARVIN | R | | | $2,259.30 | $0.00 | $2,259.30 | |
| 201044 STEFANSON | NICHOLAS | C | | | $100.00 | $0.00 | $100.00 | |
| 11412 STEFFE | KATHLEEN | M | HERBERT W STEFFE | | $32.50 | $0.00 | $32.50 | |
| 13666 STEFFY | GEORGE | A | | | $1,238.75 | $0.00 | $1,238.75 | |
| 21574 STEGALL | WILLIAM | G | | | $3,487.50 | $0.00 | $3,487.50 | |
| 5948 STEGMAIER | DOROTHY | F | | | $25.00 | $0.00 | $25.00 | |
| 28428 STEHEN | RUTH | | | | $5,676.56 | $0.00 | $5,676.56 | |
| 5753 STEHLIN | WILLIAM | O | HELEN H STEHLIN | | $2,296.88 | $0.00 | $2,296.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

601

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 17772 STEHLY | THEODORE | W | | | $15.00 | $0.00 | $15.00 | |
| 14499 STEICHEN | JOHN | D | | | $36,938.25 | $0.00 | $36,938.25 | |
| 19637 STEIMLE | JOHN | E | | | $50.00 | $0.00 | $50.00 | |
| 16045 STEIN | ANDREW | J | | | $597.66 | $0.00 | $597.66 | |
| 1219 STEIN | BARBARA | | | | $70,218.75 | $0.00 | $70,218.75 | |
| 24967 STEIN | ELIZABETH | | LASALLE BANK NA | | $29,353.13 | $0.00 | $29,353.13 | |
| 25780 STEIN | FRANCINE | G | | | $456.25 | $0.00 | $456.25 | |
| 24759 STEIN | GARY | R | | | $16,171.88 | $0.00 | $16,171.88 | |
| 13209 STEIN | HOWARD | S | | | $1,228.13 | $0.00 | $1,228.13 | |
| 13861 STEIN | HOWARD | S | LUKE C D STEIN | | $1,228.13 | $0.00 | $1,228.13 | |
| 15025 STEIN | HOWARD | | | | $1,228.13 | $0.00 | $1,228.13 | |
| 1257 STEIN | KENNETH | | | | $11,988.75 | $0.00 | $11,988.75 | |
| 24758 STEIN | MELODY | L | | | $16,171.88 | $0.00 | $16,171.88 | |
| 27339 STEIN | MR. PHILLIP | | FC: CHAPIN/SHOBER | | $5,345.00 | $0.00 | $5,345.00 | |
| 32131 STEIN | PATRICIA | C | PATRICIA C STEIN TTEE | | $50.00 | $0.00 | $50.00 | |
| 11288 STEIN | PHILIP | | | | $1,772.99 | $0.00 | $1,772.99 | |
| 19024 STEIN | PHILIP | | JEFFERY STEIN | | $956.25 | $0.00 | $956.25 | |
| 29231 STEIN | PHILLIP | | | | $8,883.00 | $0.00 | $8,883.00 | |
| 11985 STEIN | PRESTON | M | | | $1,631.25 | $0.00 | $1,631.25 | |
| 207603 STEIN | SHARON | L | | | $703.13 | $0.00 | $703.13 | |
| 14671 STEIN | VIRGINIA | | | | $25.00 | $0.00 | $25.00 | |
| 11006 STEIN | WARREN& AMY | | | | $150.00 | $0.00 | $150.00 | |
| 1106 STEIN MD | JOSEPH | D | | | $1,898.44 | $0.00 | $1,898.44 | |
| 7269 STEINACKER | EDWARD | J | MARY J STEINACKER | | $2,849.40 | $0.00 | $2,849.40 | |
| 9222 STEINBERG | ELAINE | | | | $5,541.75 | $0.00 | $5,541.75 | |
| 100045 STEINBERG | GRETA | | | | $8,775.00 | $0.00 | $8,775.00 | |
| 31981 STEINBERG | JAY | M | DOROTHY E STEINBERG | | $6,925.13 | $0.00 | $6,925.13 | |
| 9716 STEINBERG | LAWRENCE | E | | | $7.50 | $0.00 | $7.50 | |
| 22549 STEINBERG | SELINA | R | SELINA R STEINBERG TTEE | | $60.00 | $0.00 | $60.00 | |
| 14904 STEINBRONN | WILLIAM | A | KARON KAY STEINBRONN | | $2,081.25 | $0.00 | $2,081.25 | |
| 14883 STEINECK | JOHN | E | | | $6,212.63 | $0.00 | $6,212.63 | |
| 27415 STEINER | CHERYL | B | | | $700.00 | $0.00 | $700.00 | |
| 27416 STEINER | DOUGLAS | V | | | $49,250.00 | $0.00 | $49,250.00 | |
| 207429 STEINER | DOUGLAS | C | | | $50.00 | $0.00 | $50.00 | |
| 21528 STEINER | HERMAN | | | | $3,600.00 | $0.00 | $3,600.00 | |
| 2319 STEINER | JEANETTE | | ALAN OR LESTER ZABRONSKY TTEES | | $125.00 | $0.00 | $125.00 | |
| 4696 STEINER | JEANETTE | | LESTER & ALAN ZABRONSKY TTEES | | $50.00 | $0.00 | $50.00 | |
| 200 STEINER | JERRY | H | BONNIE A. STEINER | | $14,728.13 | $0.00 | $14,728.13 | |
| 11675 STEINER | JONATHAN | A | | | $932.81 | $0.00 | $932.81 | |
| 9080 STEINER | SAMUEL | S | | | $750.00 | $0.00 | $750.00 | |
| 13229 STEINER | WILLIAM | | | | $3,775.00 | $0.00 | $3,775.00 | |
| 206168 STEINFELD | E/O THOMAS | | VIVIAN B STEINFILD PR | | $10,898.55 | $0.00 | $10,898.55 | |
| 23093 STEINFELD | GERALD | | SHIRLEY STEINFELD | | $50.00 | $0.00 | $50.00 | |
| 29334 STEINFELD | MATTHEW | | | | $70.00 | $0.00 | $70.00 | |
| 9954 STEINFELDT | TED | S | DOROTHY ELLEN STEINFELDT | | $3,388.33 | $0.00 | $3,388.33 | |
| 17444 STEINFELDT | TERRY | D | | | $1,891.42 | $0.00 | $1,891.42 | |
| 1039 STEINGART | MILTON | | | | $20.00 | $0.00 | $20.00 | |
| 13753 STEINHARDT | JAMES | M | | | $9,825.00 | $0.00 | $9,825.00 | |
| 13752 STEINHARDT | JUDITH | N | | | $4,617.19 | $0.00 | $4,617.19 | |
| 23159 STEINHARDT | THOMAS | | | | $7.50 | $0.00 | $7.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

602

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13493 STEINITZ | RALPH | J | | | $1,335.94 | $0.00 | $1,335.94 | |
| 17493 STEINKAMP | JOE | W | LAURA STEINKAMP | | $60.00 | $0.00 | $60.00 | |
| 628 STEINKAMP | WILLIAM | I | | | $25.00 | $0.00 | $25.00 | |
| 19011 STEINKE | SUSAN | B | | | $1,740.63 | $0.00 | $1,740.63 | |
| 32266 STEINKRAUS | HELEN | Z | HELEN M RIVOIRE FBO | | $25,980.75 | $0.00 | $25,980.75 | |
| 32267 STEINKRAUS | HELEN | Z | | | $4,546.63 | $0.00 | $4,546.63 | |
| 5481 STEINLAUF | WILLIAM | A | | | $1,312.50 | $0.00 | $1,312.50 | |
| 206447 STEINMETZ | OTTO | | | | $21,233.25 | $0.00 | $21,233.25 | |
| 2516 STEINMILLER | RONALD | E | | | $5.00 | $0.00 | $5.00 | |
| 21223 STEINMULLER | JAMES | A | | | $1,786.25 | $0.00 | $1,786.25 | |
| 25851 STEINSAPIR | ABBY | D | | | $163,108.50 | $0.00 | $163,108.50 | |
| 12322 STEIN-TRUNNELL FAMILY | | | HANS STEIN & D TRUNNELL TTEES | | $1,039.45 | $0.00 | $1,039.45 | |
| 100849 STEINWAY | DONALD | W | | | $250.00 | $0.00 | $250.00 | |
| 10644 STEITZ | JUNE | H | JUNE H STEITZ TTEE | | $3,496.00 | $0.00 | $3,496.00 | |
| 24826 STELLER | CAROLE | A | | | $8,578.13 | $0.00 | $8,578.13 | |
| 3826 STELLER | RICHARD | N | | | $50.00 | $0.00 | $50.00 | |
| 24830 STELLER | WILLIAM | A | | | $6,656.25 | $0.00 | $6,656.25 | |
| 201312 STELLO | EUGENE | J | | | $20.00 | $0.00 | $20.00 | |
| 24271 STELMOKAS | LORETTA | | | | $2,409.38 | $0.00 | $2,409.38 | |
| 202316 STELZEY | ALLAN | | | | $10,031.25 | $0.00 | $10,031.25 | |
| 7250 STEMPF | STELLA | C | | | $5,100.00 | $0.00 | $5,100.00 | |
| 207068 STEMPIHAR | CAROL | J | | | $12,173.59 | $0.00 | $12,173.59 | |
| 205883 STEMPLER | DALE | M | | | $12.00 | $0.00 | $12.00 | |
| 30179 STENDER | PETER | J | KATHRYN M STENDER | | $3,319.71 | $0.00 | $3,319.71 | |
| 20688 STENEMAN | MARY JANE | | | | $4,757.50 | $0.00 | $4,757.50 | |
| 17730 STENGEL JR | WILLIAM | R | | | $66.00 | $0.00 | $66.00 | |
| 17731 STENGEL JR | WILLIAM | | | | $74.00 | $0.00 | $74.00 | |
| 19776 STENGER | CHRISTOPHER | C | | | $107.85 | $0.00 | $107.85 | |
| 16942 STENKO | MICHAEL | G | | | $18,581.63 | $0.00 | $18,581.63 | |
| 6557 STENLUND | GARY | | | | $3,510.84 | $0.00 | $3,510.84 | |
| 4660 STENSGAARD | LESTER | O | | | $2,672.10 | $0.00 | $2,672.10 | |
| 25437 STEPANOVICH | FEDJA | G | | | $20.00 | $0.00 | $20.00 | |
| 15545 STEPHAN | MARY | E | | | $1,068.75 | $0.00 | $1,068.75 | |
| 15547 STEPHAN MD | WILLIAM | M | | | $10,546.88 | $0.00 | $10,546.88 | |
| 15548 STEPHAN MD | WILLIAM | M | | | $10,546.88 | $0.00 | $10,546.88 | |
| 31927 STEPHEN | JOHN | P | ALEYAMMA P STEPHEN | | $10,957.50 | $0.00 | $10,957.50 | |
| 20246 STEPHEN J LAMBERT TRUST | | | STEPHEN J LAMBERT TTEE | | $2,610.00 | $0.00 | $2,610.00 | |
| 204662 STEPHENS | ARTHUR | M | | | $5,444.10 | $0.00 | $5,444.10 | |
| 33941 STEPHENS | CLAYTON | J | MELLON/BOSTON SAFE AS AGENT | | $8,275.00 | $0.00 | $8,275.00 | |
| 33976 STEPHENS | CLAYTON | J | MELLON/BOSTN SAFE AS AGENT | | $6,017.25 | $0.00 | $6,017.25 | |
| 30107 STEPHENS | MARTHA | G | | | $3,731.25 | $0.00 | $3,731.25 | |
| 4026 STEPHENS | MICHAEL | E | | | $9,468.75 | $0.00 | $9,468.75 | |
| 1686 STEPHENSON | BLAIR | O | | | $287,273.44 | $0.00 | $287,273.44 | |
| 8688 STEPHENSON | KATHRYN | P | | | $3,319.88 | $0.00 | $3,319.88 | |
| 11660 STEPHENSON | ROBERT | K | | | $25.00 | $0.00 | $25.00 | |
| 7084 STEPON | PERRY | F | | | $15.00 | $0.00 | $15.00 | |
| 10769 STERLING | JOHN | E | CHARLOTTE FREUND STERLING | | $1,782.81 | $0.00 | $1,782.81 | |
| 18649 STERN | ADOLPH | | | | $6,222.00 | $0.00 | $6,222.00 | |
| 5173 STERN | ALAN | | | | $50.00 | $0.00 | $50.00 | |
| 6796 STERN | ALAN | D | | | $7,632.50 | $0.00 | $7,632.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

603

| Claim | Claimant | | Partner | Recognized Losses | | | |
|-------|----------|---|---------|---------|------------|---------|-------|
| | | | | Claimed | Disallowed | Allowed | Codes |
| 29942 STERN | BRADLEY | H | | $2,128.50 | $0.00 | $2,128.50 | |
| 24982 STERN | CAROL | F | LASALLE BANK NA | $4,776.56 | $0.00 | $4,776.56 | |
| 24986 STERN | CHARLES | M | LASALLE BANK NA | $9,675.00 | $0.00 | $9,675.00 | |
| 26634 STERN | DOUGLAS | E | APRIL A STERN | $5,940.00 | $0.00 | $5,940.00 | |
| 27354 STERN | FLORENCE | E | HERBERT L. STERN(DECEASED) | $13,120.31 | $0.00 | $13,120.31 | |
| 21569 STERN | FRANK | S | | $1,040.63 | $0.00 | $1,040.63 | |
| 27992 STERN | FRANK | I | | $3,985.50 | $0.00 | $3,985.50 | |
| 12271 STERN | GARY | K | | $28,447.75 | $0.00 | $28,447.75 | |
| 207586 STERN | HERBERT | L | FLORENCE E STERN | $13,127.51 | $0.00 | $13,127.51 | |
| 8077 STERN | JEROME | | | $459.83 | $0.00 | $459.83 | |
| 9288 STERN | JOAN | S | | $17,625.00 | $0.00 | $17,625.00 | |
| 24975 STERN | JUDITH | H | LASALLE BANK NA | $6,567.19 | $0.00 | $6,567.19 | |
| 281 STERN | LOIS | S | | $100.00 | $0.00 | $100.00 | |
| 18748 STERN | MARCIA | A | | $1,589.06 | $0.00 | $1,589.06 | |
| 28288 STERN | MILFORD | | | $34,526.44 | $0.00 | $34,526.44 | |
| 28289 STERN | MILFORD | | | $39,092.63 | $0.00 | $39,092.63 | |
| 28290 STERN | MILFORD | | | $64,758.56 | $0.00 | $64,758.56 | |
| 3912 STERN | ROBERT | N | | $9,093.75 | $0.00 | $9,093.75 | |
| 24960 STERN | UNO ANA | L | LASALLE BANK NA | $5,821.88 | $0.00 | $5,821.88 | |
| 26582 STERN  MD | HAROLD | | SANDRA BOITAX STERN MD | $2,894.53 | $0.00 | $2,894.53 | |
| 21819 STERNBACH | CHARLES | | PEARL STERNBACH | $2,139.00 | $0.00 | $2,139.00 | |
| 6538 STERNBERG | INGE | | | $3,216.68 | $0.00 | $3,216.68 | |
| 100057 STERNBERG | JOHN | H | | $14,178.38 | $0.00 | $14,178.38 | |
| 28763 STERNBERG | STEVEN | J | | $2,157.00 | $0.00 | $2,157.00 | |
| 201956 STERNFELD | ROGER | H | | $3,101.80 | $0.00 | $3,101.80 | |
| 207379 STERNITZKE | GUENTHER | | | $100.00 | $0.00 | $100.00 | |
| 207491 STERNLIEB | RICHARD | O | | $10,875.00 | $0.00 | $10,875.00 | |
| 15706 STETTLER | GARY | | | $3,468.75 | $0.00 | $3,468.75 | |
| 3749 STEVELBERG | JOHN | F | | $6,128.25 | $0.00 | $6,128.25 | |
| 6043 STEVEN BRENMAN RETIREMENT | | | | $4,968.75 | $0.00 | $4,968.75 | |
| 15747 STEVENS | ANN | D | | $1,706.25 | $0.00 | $1,706.25 | |
| 202408 STEVENS | DAVID | P | | $100.00 | $0.00 | $100.00 | |
| 202438 STEVENS | DAVID | P | | $50.00 | $0.00 | $50.00 | |
| 207765 STEVENS | DWIGHT | E | | $11,718.75 | $0.00 | $11,718.75 | |
| 9452 STEVENS | JANINE | M | | $1,181.25 | $0.00 | $1,181.25 | |
| 16717 STEVENS | JEFF | R | CORALEE J STEVENS | $25.00 | $0.00 | $25.00 | |
| 10011 STEVENS | JOHN | F | | $1,734.58 | $0.00 | $1,734.58 | |
| 3930 STEVENS | MARGARET | A | | $10.00 | $0.00 | $10.00 | |
| 206742 STEVENS | MARK | B | | $9,516.00 | $0.00 | $9,516.00 | |
| 3536 STEVENS | PAUL | D | | $3,802.50 | $0.00 | $3,802.50 | |
| 22022 STEVENS | RICHARD | L | MARGARET M STEVENS | $2,193.75 | $0.00 | $2,193.75 | |
| 14531 STEVENS | ROBERT | J | DOROTHY C STEVENS | $3,518.67 | $0.00 | $3,518.67 | |
| 31540 STEVENS | ROBERT | W | ELIZABETH L STEVENS TTEE | $5,212.50 | $0.00 | $5,212.50 | |
| 8340 STEVENS | SCHUYLER & MARJ | | | $5.00 | $0.00 | $5.00 | |
| 33763 STEVENS  & ELIZABETH R AGY | KENNETH | T | MELLON/BOSTON SAFE AS AGENT | $2,993.23 | $0.00 | $2,993.23 | |
| 33300 STEVENS III | WILBUR | C | LAURA CHRISTINA STEVENS | $4,102.19 | $0.00 | $4,102.19 | |
| 20233 STEVENS JR | CLARENCE | E | | $2,231.25 | $0.00 | $2,231.25 | |
| 6380 STEVENSON | HENRIETTA | | | $626.60 | $0.00 | $626.60 | |
| 19025 STEVENSON | JOANN | U | | $12,631.50 | $0.00 | $12,631.50 | |
| 21896 STEVENSON | JOHN | H | | $3,305.00 | $0.00 | $3,305.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

604

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32563 STEVENSON | JOHN | G | | | $13,312.50 | $0.00 | $13,312.50 | |
| 15319 STEVENSON | LALURIE | B | LAURIE STEVENSON | | $1,462.50 | $0.00 | $1,462.50 | |
| 27269 STEVENSON | LESLIE | W | | | $1,731.25 | $0.00 | $1,731.25 | |
| 19988 STEVENSON | RICHARD | L | JOAN E STEVENSON | | $20.00 | $0.00 | $20.00 | |
| 17017 STEVENSON | ROBERT | E | | | $13,897.40 | $0.00 | $13,897.40 | |
| 9892 STEVENSON | THOMAS | E | THOMAS E STEVENSON TTEE | | $300.00 | $0.00 | $300.00 | |
| 28876 STEVENSON | VICTORIA | A | WILLIAM B. STEVENSON | | $31,875.00 | $0.00 | $31,875.00 | |
| 201128 STEVES | GLORIA | J | | | $86.25 | $0.00 | $86.25 | |
| 4795 STEWARD | DON | A | | | $10.00 | $0.00 | $10.00 | |
| 206225 STEWARD | TERRANCE | F | DEBRA ASCH STEWARD | | $571.88 | $0.00 | $571.88 | |
| 19951 STEWARD JR | MARSH | | | | $15,562.50 | $0.00 | $15,562.50 | |
| 7584 STEWART | AIMUEL | E | WANDA M STEWART | | $145.30 | $0.00 | $145.30 | |
| 2591 STEWART | ALEX & MARGARET | | FIRST UNION NATIONAL BANK | | $127,760.48 | $0.00 | $127,760.48 | |
| 22621 STEWART | BILL | T | BETTY L STEWART | | $4,078.13 | $0.00 | $4,078.13 | |
| 10431 STEWART | BRUCE&MARLEIGH | | | | $300.00 | $0.00 | $300.00 | |
| 19507 STEWART | CORNELIA | O | | | $2,109.38 | $0.00 | $2,109.38 | |
| 9204 STEWART | DAVID | S | | | $12,331.50 | $0.00 | $12,331.50 | |
| 23963 STEWART | DAVID | L | | | $2,925.00 | $0.00 | $2,925.00 | |
| 23964 STEWART | DAVID | L | | | $8,960.63 | $0.00 | $8,960.63 | |
| 30431 STEWART | DENNIS | J | | | $2,971.88 | $0.00 | $2,971.88 | |
| 201764 STEWART | GORDON | L | LINDA A STEWART | | $2,128.00 | $0.00 | $2,128.00 | |
| 2895 STEWART | HILDE | B | | | $815.63 | $0.00 | $815.63 | |
| 27827 STEWART | JAMES | B | ELAINE STEWART | | $8,888.93 | $0.00 | $8,888.93 | |
| 268 STEWART | JOEL | G | | | $4,125.00 | $0.00 | $4,125.00 | |
| 22024 STEWART | JULIA | | | | $1,670.25 | $0.00 | $1,670.25 | |
| 100095 STEWART | KIMBERLY | S | | | $1,744.50 | $0.00 | $1,744.50 | |
| 202367 STEWART | LEWIS | L | ELSA C STEWART | | $2,165.55 | $0.00 | $2,165.55 | |
| 16151 STEWART | LOIS | J | | | $20.00 | $0.00 | $20.00 | |
| 9064 STEWART | MARVIN | J | DOROTHA E STEWART | | $3,515.63 | $0.00 | $3,515.63 | |
| 4672 STEWART | MARY | K | | | $2,390.63 | $0.00 | $2,390.63 | |
| 7427 STEWART | MICHAEL | E | JUDITH A STEWART | | $500.00 | $0.00 | $500.00 | |
| 22587 STEWART | MILTON | G | DELLA JACKSON STEWART | | $696.09 | $0.00 | $696.09 | |
| 22984 STEWART | MILTON | G | | | $501.66 | $0.00 | $501.66 | |
| 19832 STEWART | RELLEN | M | | | $6,184.50 | $0.00 | $6,184.50 | |
| 4673 STEWART | SLOAN | E | MARY K STEWART | | $1,664.06 | $0.00 | $1,664.06 | |
| 2137 STEWART | VICKI | | | | $38,302.94 | $0.00 | $38,302.94 | |
| 24507 STEWART | WILLIAM | | | | $50.00 | $0.00 | $50.00 | |
| 32749 STEWART EXECUTOR | BARBARA | L | | | $1,387.50 | $0.00 | $1,387.50 | |
| 28067 ST-HILAIRE | ANDRE | Y | | | $2,589.38 | $0.00 | $2,589.38 | |
| 19267 STIBEL | GARY | M | | | $42,037.50 | $0.00 | $42,037.50 | |
| 17769 STICE | FREDERICK | D | ROSALEE STICE | | $9,839.25 | $0.00 | $9,839.25 | |
| 27184 STICHA | RONALD | J | | | $777.50 | $0.00 | $777.50 | P  01 |
| 3865 STICKLE | LISA | | BOURNE STENSTROM CAPITAL MNGT | | $7,530.00 | $0.00 | $7,530.00 | |
| 206626 STICKLER | DEBORAH | J | | | $150.00 | $0.00 | $150.00 | |
| 2937 STICKNEY | NEIL | A | | | $75.00 | $0.00 | $75.00 | |
| 20207 STIEBER | CHERYL | | | | $871.88 | $0.00 | $871.88 | |
| 14775 STIEHL | GARY | L | | | $5,507.81 | $0.00 | $5,507.81 | |
| 206597 STIEL SCHRAGER | HELEN | | | | $2,316.80 | $0.00 | $2,316.80 | |
| 720 STIER | MADELINE | C | | | $250.00 | $0.00 | $250.00 | |
| 19489 STIER | PETER | G | YVONNE JONETTE STIER | | $8,109.38 | $0.00 | $8,109.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

605

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 100511 STIERS | KENNETH | T | | ANN DOLORES STIERS | $100.00 | $0.00 | $100.00 | |
| 8619 STIERS | ROBERT | J | | | $3,701.25 | $0.00 | $3,701.25 | |
| 29290 STIFEL | DONALD | L | | | $3,600.00 | $0.00 | $3,600.00 | |
| 16208 STIFTER (DR) | HEIDEN | | | HEIDEN STIFTER & GAPSON TTEES | $20.00 | $0.00 | $20.00 | |
| 26967 STIGEN | DARWIN | | | JOAN STIGEN | $50.00 | $0.00 | $50.00 | |
| 15173 STIGLER SUPPLY CO SRA | | | | | $2,244.09 | $0.00 | $2,244.09 | |
| 15174 STIGLER SUPPLY CO SRA | | | | | $2,244.09 | $0.00 | $2,244.09 | |
| 29728 STILES | DONALD | E | | | $2,400.63 | $0.00 | $2,400.63 | |
| 7108 STILL | STANLEY | W | | | $15,250.31 | $0.00 | $15,250.31 | |
| 11977 STILL JR | THOMAS | A | | KAREN STILL | $1,092.50 | $0.00 | $1,092.50 | |
| 300058 STILLMAN | JONATHAN | M | | MARY BETH STILLMAN | $11,868.30 | $0.00 | $11,868.30 | |
| 1092 STILLMAN | NEIL | J | | | $12,256.50 | $0.00 | $12,256.50 | |
| 11054 STILLMAN | ROBERT | I | | | $9,592.50 | $0.00 | $9,592.50 | |
| 1079 STILLMAN | RONA | B | | | $6,297.00 | $0.00 | $6,297.00 | |
| 16419 STILLWELL | GLEN & DOROTHY | | | JOHN F BRADLEY | $28,705.88 | $0.00 | $28,705.88 | |
| 7846 STILLWELL | RONALD | G | | | $50.00 | $0.00 | $50.00 | |
| 6639 STILLWELL | MICHAEL | | | | $1,593.75 | $0.00 | $1,593.75 | |
| 22498 STINE | JANET | B | | | $20.00 | $0.00 | $20.00 | |
| 18686 STINE | JEANANNE | L | | | $20.00 | $0.00 | $20.00 | |
| 1792 STIPLEY | ALBERTA | M | | | $187.50 | $0.00 | $187.50 | |
| 3571 STIPP | JANET | M | | | $50.00 | $0.00 | $50.00 | |
| 15884 STIRLEN | RALPH | G | | EMMA MARIE STIRLEN | $3,261.00 | $0.00 | $3,261.00 | |
| 16293 STIRTEVANT | HUBERT | B | | ELLEN KATHERINE STURTEVANT | $6,147.00 | $0.00 | $6,147.00 | |
| 17033 STITCHER | ZAMOVA | V | | | $20.00 | $0.00 | $20.00 | |
| 29283 STITES | NEAL | K | | LAURA P STITES | $50.00 | $0.00 | $50.00 | |
| 5034 STITT | THOMAS | D | | SUSAN G STITT | $25.00 | $0.00 | $25.00 | |
| 6785 STITZEL | CHARLES | F | | | $1,992.19 | $0.00 | $1,992.19 | |
| 2955 STOBIE | IRVIN | C | | MARIE E STOBIE | $3,693.75 | $0.00 | $3,693.75 | |
| 201898 STOCK | JOHN | | | JEAN STOCK | $10.00 | $0.00 | $10.00 | |
| 189 STOCKDALE | ROBERT | E | | JANA JOHNSON STOCKDALE | $50.00 | $0.00 | $50.00 | |
| 513 STOCKER | DWIGHT | L | | | $25,945.11 | $0.00 | $25,945.11 | |
| 8378 STOCKEY | ALLAN | W | | | $25.00 | $0.00 | $25.00 | |
| 25499 STOCKHOLM | CLINTON | J | | | $13,894.65 | $0.00 | $13,894.65 | |
| 25514 STOCKHOLM | DORIS | A | | | $9,276.75 | $0.00 | $9,276.75 | |
| 1838 STOCKMAN | DAVID | P | | JOAN M STOCKMAN | $50.00 | $0.00 | $50.00 | |
| 31969 STOCKTON | FRANCES | A | | EDWARD JOSEPH STOCKTON | $25.00 | $0.00 | $25.00 | |
| 27236 STOCKTON | FRED | R | | | $6,234.38 | $0.00 | $6,234.38 | |
| 4332 STOCKTON | RICHARD | M | | | $6,157.50 | $0.00 | $6,157.50 | |
| 11197 STOCK-TOY FAM | | | | BRIAN STOCK & JUDY TOY TTEE | $11,362.50 | $0.00 | $11,362.50 | |
| 1346 STODDEN | VALERIE | A | | | $15.00 | $0.00 | $15.00 | |
| 27362 STOEBE | ROBERT | T | | LAURIE L. STOEBE | $2,531.25 | $0.00 | $2,531.25 | |
| 3479 STOECKER JR | CHARLES | E | | ELISE BENJAMIN STOECKER | $281.25 | $0.00 | $281.25 | |
| 31000 STOEHR | WALTER | E | | PAULA M STOEHR | $5,976.25 | $0.00 | $5,976.25 | |
| 31855 STOFKO | THOMAS | J | | | $7,125.00 | $0.00 | $7,125.00 | |
| 22585 STOICK | DENNIS | V | | DOROTHY C STOICK | $50.00 | $0.00 | $50.00 | |
| 100715 STOISER | LEE | R | | | $4,065.00 | $0.00 | $4,065.00 | |
| 29885 STOJACK | WILLIAM | F | | WILLIAM J LEFEBVRE | $150.00 | $0.00 | $150.00 | |
| 31935 STOKELY III | WILLIAM | B | | | $500.00 | $0.00 | $500.00 | |
| 3715 STOKER | DONALD | J | | | $500.48 | $0.00 | $500.48 | |
| 4307 STOKER | ELEANOR | B | | | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

606

| Claim | Claimant | | Partner | | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | **Recognized Losses** | | | | |
| 20523 STOKER | GLADYS | | | | $10,312.50 | $0.00 | $10,312.50 | |
| 25153 STOKER JR | JAMES | P | | | $14,526.23 | $0.00 | $14,526.23 | |
| 15243 STOKES | ANN | R | | | $2,440.00 | $0.00 | $2,440.00 | |
| 10927 STOKES | CHARLES | A | | | $7,078.67 | $0.00 | $7,078.67 | |
| 3780 STOKES | DONALD | N | ROYCE J STOKES | | $1,921.88 | $0.00 | $1,921.88 | |
| 9248 STOKES | JOHN | C | JANIECE STOKES | | $871.88 | $0.00 | $871.88 | |
| 5297 STOKHAMER | MICHAEL | | | | $4,212.50 | $0.00 | $4,212.50 | |
| 5900 STOLLER | RICHARD | L | JOANNE KAY STERN | | $1,085.86 | $0.00 | $1,085.86 | |
| 8392 STOLLMAN | ROSANNE | | | | $985.10 | $0.00 | $985.10 | |
| 16355 STOLPA | J | B | | | $3.00 | $0.00 | $3.00 | |
| 10756 STOLPESTAD | NORMAN | H | | | $17,723.13 | $0.00 | $17,723.13 | |
| 16392 STOLTING | ROBERT | V | | | $2,482.81 | $0.00 | $2,482.81 | |
| 1990 STOLTZ | BETH | I | | | $5.00 | $0.00 | $5.00 | |
| 4735 STOLZ | ROBERT | C | | | $2,846.88 | $0.00 | $2,846.88 | |
| 30594 STOLZ | THOMAS | J | | | $3,600.00 | $0.00 | $3,600.00 | |
| 100234 STOMPS | GERRI | A | | | $226.25 | $0.00 | $226.25 | |
| 15065 STONE | ALAN | I | JENIETA J STONE | | $9,062.50 | $0.00 | $9,062.50 | |
| 24945 STONE | ALAN | | LASALLE BANK N.A. | | $10,265.63 | $0.00 | $10,265.63 | |
| 24976 STONE | ALAN | | LASALLE BANK NA | | $6,567.19 | $0.00 | $6,567.19 | |
| 208004 STONE | ALAN | | | | $6,567.19 | $0.00 | $6,567.19 | |
| 208005 STONE | ALAN | | | | $3,478.13 | $0.00 | $3,478.13 | |
| 6123 STONE | BEVERLY | S | | | $665.63 | $0.00 | $665.63 | |
| 6124 STONE | BEVERLY | S | | | $20.00 | $0.00 | $20.00 | |
| 16235 STONE | BOBBY | R | JEANETTE STONE | | $30.00 | $0.00 | $30.00 | |
| 200391 STONE | BOBBY | R | JEANETTE STONE | | $30.00 | $0.00 | $30.00 P 01 | |
| 201555 STONE | CASEY | E | | | $50.00 | $0.00 | $50.00 | |
| 14902 STONE | CURTIS | R | | | $10.00 | $0.00 | $10.00 | |
| 534 STONE | DOUGLAS | R | | | $50.00 | $0.00 | $50.00 | |
| 22502 STONE | EDGAR | R | | | $14,526.23 | $0.00 | $14,526.23 | |
| 5195 STONE | ELLEN | E | | | $8.75 | $0.00 | $8.75 | |
| 5197 STONE | ELLEN | E | | | $10.00 | $0.00 | $10.00 | |
| 204106 STONE | FREDERICK | L | | | $10.00 | $0.00 | $10.00 | |
| 15925 STONE | HARVEY | E | | | $20,371.88 | $0.00 | $20,371.88 | |
| 6945 STONE | HUNTLEY | | | | $4,769.53 | $0.00 | $4,769.53 | |
| 24983 STONE | IDA | F | LASALLE BANK NA | | $27,412.50 | $0.00 | $27,412.50 | |
| 203753 STONE | IDELLE | K | | | $5,925.00 | $0.00 | $5,925.00 | |
| 24966 STONE | IRA | N | LASALLE BANK NA | | $8,343.75 | $0.00 | $8,343.75 | |
| 24941 STONE | JOSHUA | M | LASALLE BANK N.A. | | $3,478.13 | $0.00 | $3,478.13 | |
| 23406 STONE | LILA | | | | $5,031.25 | $0.00 | $5,031.25 | |
| 203146 STONE | MARILYN | P | | | $4,382.63 | $0.00 | $4,382.63 P 01 | |
| 24939 STONE | MARVIN | N | LASALLE BANK N.A. | | $8,526.56 | $0.00 | $8,526.56 | |
| 22905 STONE | MARY | E | | | $5.00 | $0.00 | $5.00 | |
| 20679 STONE | PAUL | E | BEATRICE E STONE | | $1,157.81 | $0.00 | $1,157.81 | |
| 24334 STONE | RICHARD | W | | | $876.56 | $0.00 | $876.56 | |
| 6122 STONE | ROBERT | M | CAROLYN R STONE UGMA | | $1,453.13 | $0.00 | $1,453.13 | |
| 7572 STONE | ROBERT | A | ELLEN R STONE | | $2,986.25 | $0.00 | $2,986.25 | |
| 23403 STONE | SAMUEL | | | | $10,062.50 | $0.00 | $10,062.50 | |
| 24995 STONE | SHEILA | | LASALLE BANK NA | | $4,771.88 | $0.00 | $4,771.88 | |
| 17051 STONE | STEVEN | | | | $19,059.75 | $0.00 | $19,059.75 | |
| 17052 STONE | TERRY | H | | | $6,400.13 | $0.00 | $6,400.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

607

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 22906 STONE | VICTORIA | M | | | $5.00 | $0.00 | $5.00 | |
| 5196 STONE | WILLIAM | P | | | $25.00 | $0.00 | $25.00 | |
| 22925 STONE | WILLIAM | B | | | $5.00 | $0.00 | $5.00 | |
| 19960 STONE FAMILY | IRENE | | SOL H STONE TTEE | | $120.00 | $0.00 | $120.00 | |
| 16988 STONE JR | MARSHALL | C | | | $50.00 | $0.00 | $50.00 | |
| 22913 STONE JR | ROBERT | P | | | $5.00 | $0.00 | $5.00 | |
| 204182 STONE REV | J | O | J O STONE TTEE | | $22.00 | $0.00 | $22.00 | |
| 3095 STONER | WILLIAM | G | | | $5,457.60 | $0.00 | $5,457.60 | |
| 202393 STONES | HAROLD | A | | | $4,003.13 | $0.00 | $4,003.13 | |
| 21466 STONG | CHARLOTTE | M | | | $2,435.37 | $0.00 | $2,435.37 | |
| 6860 STONGER | RICHARD | A | | | $52,918.80 | $0.00 | $52,918.80 | |
| 19378 STONUM | LEAH | B | | | $303.52 | $0.00 | $303.52 | |
| 200975 STOOKEY | WILLIAM | C | BETTY L STOOKEY | | $275.00 | $0.00 | $275.00 | |
| 19252 STOOKSBURY | EDWARD | L | | | $100.00 | $0.00 | $100.00 | |
| 30066 STOOKSBURY | GARY | L | BRANDON JAMES STOOKSBURY | | $75.00 | $0.00 | $75.00 | |
| 11540 STOOPS | MICHAEL | W | MARIEL CERRATO STOOPS | | $25,812.50 | $0.00 | $25,812.50 | |
| 20656 STORCK | WARREN | L | | | $258.75 | $0.00 | $258.75 | |
| 15472 STOREBY | YVONNE | L | | | $6,242.00 | $0.00 | $6,242.00 | |
| 204229 STORELLI | G | S | JILL K STORELLI | | $2,750.33 | $0.00 | $2,750.33 | |
| 7583 STORER | BARBARA | | | | $1,157.78 | $0.00 | $1,157.78 | |
| 27581 STORES COMPANY INC | MERCANTILE | | CITICORP NA INC | | $261,556.34 | $0.00 | $261,556.34 | |
| 3069 STOREY | LAWRENCE | P | BETTY L STOREY | | $25.00 | $0.00 | $25.00 | |
| 29672 STORJOHANN | STEVEN | R | | | $2,931.56 | $0.00 | $2,931.56 | |
| 18036 STORK | ROBERT | L | MARY LOU STORK | | $25.00 | $0.00 | $25.00 | |
| 7061 STORM | ARTHUR | W | RITA R STORM | | $80.00 | $0.00 | $80.00 | |
| 13470 STORM | F.D. | F | | | $1,584.38 | $0.00 | $1,584.38 | |
| 16417 STORM | GAIL | | ROBERT STORM | | $2,428.13 | $0.00 | $2,428.13 | |
| 20430 STOTLER | RAYMOND | G | | | $1,725.00 | $0.00 | $1,725.00 | |
| 28950 STOTTLEMYER | MARIANNE | | | | $37.50 | $0.00 | $37.50 | |
| 7514 STOUGH | MARIAN | L | | | $2,575.00 | $0.00 | $2,575.00 | |
| 32858 STOUT | BOYUM | | RICHFIELD BANK & TRUST CO | | $2,770.31 | $0.00 | $2,770.31 | |
| 83 STOUT | CURTIS | L | | | $1,618.75 | $0.00 | $1,618.75 | |
| 84 STOUT | CURTIS | L | | | $20,182.50 | $0.00 | $20,182.50 | |
| 33519 STOUT | CURTIS | L | | | $25.00 | $0.00 | $25.00 | |
| 23865 STOUT | MARK | A | | | $1,265.70 | $0.00 | $1,265.70 | |
| 27969 STOUT | ROY | G | | | $7,076.25 | $0.00 | $7,076.25 | |
| 24650 STOVER | CAROL | S | | | $7,281.66 | $0.00 | $7,281.66 | |
| 32940 STOVER | HARY | M | FRANCES A STOVER TTEE | | $65,970.00 | $0.00 | $65,970.00 | |
| 3902 STOVROFF | JAMES | I | | | $17,537.50 | $0.00 | $17,537.50 | |
| 13381 STOWE | JACQUELINE | M | | | $1.50 | $0.00 | $1.50 | |
| 89 STOWELL | CAROL | P | | | $3,508.13 | $0.00 | $3,508.13 | |
| 17770 STOWELL | MICHAEL | S | | | $9,862.50 | $0.00 | $9,862.50 | |
| 22602 STOWERS | FRED | G | | | $100.00 | $0.00 | $100.00 | |
| 300059 STRABLE | STEVEN | C | | | $6,431.25 | $0.00 | $6,431.25 | |
| 4661 STRACK | GAIL | J | | | $5.00 | $0.00 | $5.00 | |
| 207506 STRACK | MATHEW | E | | | $530.25 | $0.00 | $530.25 | |
| 32625 STRADER | JIMMIE | J | | | $240.00 | $0.00 | $240.00 | |
| 9020 STRADER | LISA | B | | | $11.50 | $0.00 | $11.50 | |
| 1087 STRAHL | BENJAMIN | | IRENE STRAHL | | $642.69 | $0.00 | $642.69 | |
| 19777 STRAIN | CHARLES | E | | | $162.80 | $0.00 | $162.80 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

608

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 4122 STRAIN | RODNEY | N | | | $26.00 | $0.00 | $26.00 | |
| 1228 STRAIT | SUSAN | R | | | $50.00 | $0.00 | $50.00 | |
| 7314 STRAKA | RICHARD | C | | | $335.94 | $0.00 | $335.94 | |
| 30235 STRAND | CYNTHIA | | DONALD STRAND | | $4,335.94 | $0.00 | $4,335.94 | |
| 13727 STRAND | THOMAS | A | LINDA JAME STRAND | | $5,015.63 | $0.00 | $5,015.63 | |
| 28691 STRAND | THOMAS | J | KAREN L STRAND | | $15.00 | $0.00 | $15.00 | |
| 29631 STRANDWOLD | CLARA | J | | | $2,789.38 | $0.00 | $2,789.38 | |
| 30732 STRANGE | BOOTH | B | | | $13,906.25 | $0.00 | $13,906.25 | |
| 13693 STRANGE | GRAHAM | | SANDRA STRANGE | | $9.50 | $0.00 | $9.50 | |
| 5745 STRANGE | RAYMOND | | | | $4,335.94 | $0.00 | $4,335.94 | |
| 22229 STRANSKY | BARRY | | LAUREN STRANSKY | | $200.00 | $0.00 | $200.00 | |
| 2379 STRASSMAIER | BERNARD | T | ALICE MARY STRASSMAIER | | $2,100.00 | $0.00 | $2,100.00 | |
| 31129 STRATEGIC ALLO.CONSERV. FUND | AMERICANCENTURY | | | | $27,136.56 | $0.00 | $27,136.56 | |
| 31130 STRATEGIC ALLOC. MODERATE FUND | AMERICANCENTURY | | | | $7,733.13 | $0.00 | $7,733.13 | |
| 31128 STRATEGIC ALLOCATION:AGG. FUND | AMERICANCENTURY | | | | $6,646.25 | $0.00 | $6,646.25 | |
| 203012 STRATEGIC EQUITY PORTFOLIO LP | | | GOLDMAN SACHS& CO | | $26,700.00 | $0.00 | $26,700.00 | |
| 28193 STRATEGIC INVESTMENTS LP | | | | | $30.00 | $0.00 | $30.00 | |
| 26613 STRATFORD | LLOYD | R | | | $1,134.38 | $0.00 | $1,134.38 | |
| 2090 STRATHMAN | MAX | J | SHYLA JAYNE STRATHMAN | | $3,375.00 | $0.00 | $3,375.00 | |
| 12751 STRATOS | NICHOLAS | | | | $5,917.97 | $0.00 | $5,917.97 | |
| 11904 STRAUB | PRISCILLA | | | | $2,512.00 | $0.00 | $2,512.00 | |
| 206691 STRAUB CLINIC & HOSP INC | | | BANK OF HAWAII TTEE | | $15,955.84 | $0.00 | $15,955.84 | |
| 206694 STRAUB CLINIC & HOSP INC | | | BANK OF HAWAII TTEE | | $17,048.44 | $0.00 | $17,048.44 | |
| 8539 STRAUS | DAVID | M | SUSAN FARBER STRAUS | | $1,289.06 | $0.00 | $1,289.06 | |
| 15016 STRAUS | MARTIN | | | | $20,543.75 | $0.00 | $20,543.75 | |
| 14678 STRAUSS | BENTON | C | | | $11,025.00 | $0.00 | $11,025.00 | |
| 17409 STRAUSS | MORRIS | | | | $6,224.50 | $0.00 | $6,224.50 | |
| 11854 STREBE | MARGARET | J | | | $2,896.09 | $0.00 | $2,896.09 | |
| 2260 STREET | CLAUDE | | PHYLLIS W STREET | | $2,287.50 | $0.00 | $2,287.50 | |
| 8936 STREET | EDIE | W | | | $15.00 | $0.00 | $15.00 | |
| 20322 STREETT | CINDY | A | | | $1,572.19 | $0.00 | $1,572.19 | |
| 20321 STREETT | RICHARD | E | | | $3,656.25 | $0.00 | $3,656.25 | |
| 15071 STREFEZZA | ANGELINA | | ROSE INCANTALUPO | | $6,890.63 | $0.00 | $6,890.63 | |
| 206430 STREGE | MARVIN | D | UMB BANK NA | | $12,093.75 | $0.00 | $12,093.75 | |
| 29002 STREIFF | NANCY | A | | | $6,070.31 | $0.00 | $6,070.31 | |
| 14892 STREIFF | WILLIAM | G | | | $8,925.00 | $0.00 | $8,925.00 | |
| 2348 STREIFF (VOLUNTARY ACCT) | JOHN | T | MADISON ENDODONTIC ASSOC PPP | | $7,289.03 | $0.00 | $7,289.03 | |
| 11519 STREISFELD | FRED | C | | | $250.00 | $0.00 | $250.00 | |
| 6590 STRELEC | ALEX | | MARY STRELEC | | $4,528.13 | $0.00 | $4,528.13 | |
| 12270 STRELISKER | STANLEY | | | | $25.00 | $0.00 | $25.00 | |
| 21746 STRETTON | WELLINGTON | K | | | $6,050.00 | $0.00 | $6,050.00 | |
| 19740 STREUR | JOHN | T | | | $32,263.25 | $0.00 | $32,263.25 | |
| 9872 STREUTKER | ROBERT | T | ROBERT T STREUTKER TTEE | | $24,612.50 | $0.00 | $24,612.50 | |
| 20429 STREY | HAROLD | C | JUNE M STREY | | $7,978.13 | $0.00 | $7,978.13 | |
| 16450 STRICKER | MARGERY | L | | | $7,373.44 | $0.00 | $7,373.44 | |
| 207076 STRICKLAND | DANIEL | W | WILLIAM CLAYTON STRICKLAND | | $1,021.88 | $0.00 | $1,021.88 | |
| 24726 STRICKLAND | FRANCES | M | | | $9,367.05 | $0.00 | $9,367.05 | |
| 7950 STRICKLAND | JAMES | O | | | $3,253.13 | $0.00 | $3,253.13 | |
| 17667 STRICKLAND | ROBERT | G | | | $2,137.50 | $0.00 | $2,137.50 | |
| 22041 STRICKLAND | WILLIAM | R | E. MARIE STRICKLAND | | $4,557.00 | $0.00 | $4,557.00 | P 01 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

PAYABLE CLAIMS

AS OF JUNE 12, 2007

609

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11622 STRICKLAND  TTEE | W. LLOYD | | | | $15,806.25 | $0.00 | $15,806.25 | |
| 12133 STRICKLAND JR | FREEMAN | | | | $567.00 | $0.00 | $567.00 | |
| 8405 STRICKLER | JANICE | L | | | $707.81 | $0.00 | $707.81 | |
| 6683 STRIGGLES | THEODORE | D | | | $2,500.79 | $0.00 | $2,500.79 | |
| 6803 STRIGGLES | THEODORE D | | | MARINA V STRIGGLES | $2,078.13 | $0.00 | $2,078.13 | |
| 204019 STRINGER | SHIRLEY | A | | | $6,942.75 | $0.00 | $6,942.75 | |
| 20517 STRITTMATTER SR | ROBERT | W | | | $2,340.00 | $0.00 | $2,340.00 | |
| 5786 STRIVIERI | PATRICIA | | | | $13,708.59 | $0.00 | $13,708.59 | |
| 3018 STROCK | CARREN | E | | | $4,053.16 | $0.00 | $4,053.16 | |
| 31866 STROH | ALYCE | L | | | $13,562.50 | $0.00 | $13,562.50 | |
| 33386 STROH | JOHN | M | CATHERINE M STROH | | $35.00 | $0.00 | $35.00 | |
| 205798 STROH | KATHLEEN | J | | | $5,484.38 | $0.00 | $5,484.38 | |
| 18967 STROH | RAYMOND | W | ANNA A STROH | | $2,020.31 | $0.00 | $2,020.31 | |
| 15745 STROHL | LEIGH | A | | | $11.25 | $0.00 | $11.25 | |
| 11583 STROHL | LINDA | | | | $1,162.81 | $0.00 | $1,162.81 | |
| 201468 STRONG | MARY | P | | | $6,777.00 | $0.00 | $6,777.00 | |
| 19850 STROKER | STEVEN | W | | | $2,801.25 | $0.00 | $2,801.25 | |
| 2166 STROM | THOMAS | N | AILEEN R STROM | | $5.00 | $0.00 | $5.00 | |
| 11781 STROMBECK | PAUL | R | MARY LORRAINE STROMBECK | | $3,523.50 | $0.00 | $3,523.50 | |
| 32711 STROMBECK | REUBEN | E | NATALIE C STROMBECK | | $4,837.50 | $0.00 | $4,837.50 | |
| 1987 STRONG | ASA | J | | | $40.00 | $0.00 | $40.00 | |
| 8629 STRONG | DARBY | J | HELEN ANN STRONG | | $2,356.25 | $0.00 | $2,356.25 | |
| 32932 STRONG | DONALD | R | MARY ANN STRONG | | $10,450.78 | $0.00 | $10,450.78 | |
| 14018 STRONG | KATHLEEN | J | | | $2,562.50 | $0.00 | $2,562.50 | |
| 12770 STRONG | MARY | S | | | $3,618.75 | $0.00 | $3,618.75 | |
| 207267 STRONG ADVISOR MID CAP GR FD | | | | C/O WELLS FARGO | $83,325.00 | $0.00 | $83,325.00 | |
| 201268 STRONG INVESTMENTS | | | | | $3,318.75 | $0.00 | $3,318.75 | |
| 11698 STRONGIN | JEFFREY | M | | | $75.00 | $0.00 | $75.00 | |
| 9344 STROPP | ROBERT | H | | | $3,768.75 | $0.00 | $3,768.75 | |
| 27156 STROUD | FORREST | H | | | $215,525.00 | $0.00 | $215,525.00 | |
| 28324 STROUD | JAMES | C | | | $2,160.50 | $0.00 | $2,160.50 | |
| 4876 STROUGO | BARBARA | | | | $40.00 | $0.00 | $40.00 | |
| 16699 STROUGO | BARBARA | L | | | $40.00 | $0.00 | $40.00 | |
| 4760 STROUGO | ROBERT | I | | | $154.00 | $0.00 | $154.00 | |
| 4894 STROUGO (EXECUTOR) | BOB | | | | $850.00 | $0.00 | $850.00 | |
| 16748 STROZUK | CYNTHIA | C | ROBERT CARROLL | | $200.00 | $0.00 | $200.00 | |
| 31263 STRUEBER | JOSEPH | | | | $70.00 | $0.00 | $70.00 | |
| 183 STRUM | JOSEPH | L | | | $10.00 | $0.00 | $10.00 | |
| 3047 STRUTHERS | DANIEL | R | SHARON B STRUTHERS | | $200.00 | $0.00 | $200.00 | |
| 7510 STRUTHERS | FREDERICK | | | | $8,348.44 | $0.00 | $8,348.44 | |
| 5572 STRUTHERS (CUST) | MARY | S | GRAHAM W WRIGHT (UGMA/PA) | | $1,387.50 | $0.00 | $1,387.50 | |
| 6592 STRUYK | JOHN | R | | | $6,867.66 | $0.00 | $6,867.66 | |
| 4201 STRYNKOWSKI | EDWARD | | | | $1,196.81 | $0.00 | $1,196.81 | |
| 4881 STRZYZYNSKI | JERRY | A | LUCIA A STRZYZYNSKI | | $3,447.75 | $0.00 | $3,447.75 | |
| 13330 STUART | BERNICE | L | | | $3,555.75 | $0.00 | $3,555.75 | |
| 14660 STUART | BEVERLY | H | | | $4,021.88 | $0.00 | $4,021.88 | |
| 13036 STUART | JOSEPH | O | WILLIAM MYERS & THOMAS L SEGAR | | $2,959.94 | $0.00 | $2,959.94 | |
| 29723 STUART | MARCIA | M | | | $5,203.13 | $0.00 | $5,203.13 | |
| 8716 STUART | THOMAS | J | DOROTHY J STUART | | $100.00 | $0.00 | $100.00 | |
| 19544 STUART FINANCIAL CORP | | | | | $16,746.88 | $0.00 | $16,746.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

610

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 13389 STUART JR | JESSE | W | | | $2,212.50 | $0.00 | $2,212.50 | |
| 13387 STUART JR | VESSE | W | | | $2,230.31 | $0.00 | $2,230.31 | |
| 2774 STUART LAW FIRM PLLC (401(K)) | | | | | $10.00 | $0.00 | $10.00 | |
| 33865 STUART S M ETAL TTEES | | | | J E BELL TR | $55.00 | $0.00 | $55.00 | |
| 33092 STUBBS | ETHEL | | | ETHEL "MA" STUBBS FOUNDATION | $250.00 | $0.00 | $250.00 | P 01 |
| 30640 STUBBS | GARY | R | | | $2,573.44 | $0.00 | $2,573.44 | |
| 206394 STUBBS | JAMES | L | | | $2,046.88 | $0.00 | $2,046.88 | |
| 12855 STUBBS | JOHN | D | | | $7,971.00 | $0.00 | $7,971.00 | |
| 20127 STUBBS | KAREN | A | | | $1,495.00 | $0.00 | $1,495.00 | |
| 206727 STUBE | JAMES | L | JOAN E STUBE | | $9,843.75 | $0.00 | $9,843.75 | |
| 15806 STUBER | FREDERICK | J | | | $3,608.75 | $0.00 | $3,608.75 | |
| 25489 STUBER | HOLLY | N | | | $2,550.00 | $0.00 | $2,550.00 | |
| 8137 STUCKEY | JOHN | A | | | $20.00 | $0.00 | $20.00 | |
| 12350 STUDEBAKER | PAUL | D | | | $1,602.50 | $0.00 | $1,602.50 | |
| 206175 STUDER | VICTOR | | | | $6,559.50 | $0.00 | $6,559.50 | |
| 13878 STUHT | WILLIAM | B | | | $8,062.50 | $0.00 | $8,062.50 | |
| 27487 STUIT | HENRY | | NELLIE MAE STUIT | | $20.00 | $0.00 | $20.00 | |
| 21254 STUKALOV | MICHAIL | | | | $1,358.60 | $0.00 | $1,358.60 | |
| 9096 STUKAS | ARTHUR | A | JO-ANNE M STUKAS | | $1,912.50 | $0.00 | $1,912.50 | |
| 9115 STUKAS | JOANNE | | | | $1,856.25 | $0.00 | $1,856.25 | |
| 13435 STUKEY | KEVIN | B | | | $918.75 | $0.00 | $918.75 | |
| 8834 STULLER | MARGARET | S | | | $5,456.25 | $0.00 | $5,456.25 | |
| 204554 STULLER | MATTHEW | G | | | $42,311.25 | $0.00 | $42,311.25 | |
| 204157 STULTZ | RON | | | | $25.00 | $0.00 | $25.00 | |
| 201375 STUMP | MICHAEL | | | | $10.00 | $0.00 | $10.00 | |
| 9677 STUMP | THOMAS | A | | | $15,515.63 | $0.00 | $15,515.63 | |
| 205973 STUMPF | TODD | R | | | $1,967.63 | $0.00 | $1,967.63 | |
| 4639 STUNJA | JOSEPH | L | H & R BLOCK (CUST) | | $6,000.00 | $0.00 | $6,000.00 | |
| 25675 STUNTZ | HARLEY | L | EILEEN L STUNTZ | | $5,789.06 | $0.00 | $5,789.06 | |
| 21763 STUPEGIA | DONALD | C | | | $3,600.00 | $0.00 | $3,600.00 | |
| 7337 STUPFEL | KEVIN | E | | | $1,571.88 | $0.00 | $1,571.88 | |
| 28450 STUPNIK | ISRAEL | | SILVIA R & SEGIO STUPNIK | | $35,347.50 | $0.00 | $35,347.50 | |
| 12984 STUPP | SHARON | S | | | $10.00 | $0.00 | $10.00 | |
| 12815 STUPPLEBEEN | DAVID | E | CAROL J STRUPPLEBEEN | | $10,973.75 | $0.00 | $10,973.75 | |
| 13801 STURDEVANT | DOLORES | M | DOLORES M STURDEVANT TTEE | | $1,396.88 | $0.00 | $1,396.88 | |
| 206958 STURDIVANT | VIRGINIA | H | | | $15.00 | $0.00 | $15.00 | |
| 200964 STURM | DENNIS | G | | | $1,884.38 | $0.00 | $1,884.38 | |
| 200558 STURM | GREGORY | S | | | $1,195.31 | $0.00 | $1,195.31 | |
| 22996 STURM | PAUL | J | | | $14,526.23 | $0.00 | $14,526.23 | |
| 206813 STURM | RICHARD | F | CHARLES SCHWAB | | $10,176.75 | $0.00 | $10,176.75 | |
| 17720 STURTZ | WILLIAM | E | | | $10.00 | $0.00 | $10.00 | |
| 27196 STUSKA | HARVEY | | | | $6,014.60 | $0.00 | $6,014.60 | |
| 27231 STUSKA | HARVEY | J | MARY P STUSKA | | $2,355.75 | $0.00 | $2,355.75 | |
| 202950 STUTZMAN | DOUGLAS | W | | | $5.00 | $0.00 | $5.00 | |
| 8907 STUTZMAN | RONALD | L | | | $4,065.00 | $0.00 | $4,065.00 | |
| 205589 STYER | RUTH | L | | | $928.13 | $0.00 | $928.13 | |
| 18986 STYN | RONALD | L | | | $8,132.81 | $0.00 | $8,132.81 | |
| 1798 SU | CHIN-HUA | | HUANG-CHENG CHEN | | $500.00 | $0.00 | $500.00 | |
| 15130 SU | MEI-MEI | | | | $5,944.50 | $0.00 | $5,944.50 | |
| 18692 SU | WEI | T | TSU YI BERNARD SU | | $16,285.31 | $0.00 | $16,285.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

611

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 28842 SUAREZ | VANESSA | M | | | $2,025.00 | $0.00 | $2,025.00 | |
| 10446 SUBIN | ALVIN | H | | | $6,522.00 | $0.00 | $6,522.00 | |
| 205127 SUBJECT | BRIAN | E | | | $5,175.00 | $0.00 | $5,175.00 | |
| 27442 SUCHEY | JOLETTA | K | | | $50.00 | $0.00 | $50.00 | |
| 1199 SUCHOFF | JUDITH | | | JUDITH SUCHOFF TTEE | $140.00 | $0.00 | $140.00 | |
| 8001 SUCHOTLIFF | LEONARD | C | | | $5,446.88 | $0.00 | $5,446.88 | |
| 12849 SUCHY | GAEGORIA | K | | | $10.00 | $0.00 | $10.00 | |
| 27492 SUDARSKY | ENRIQUE | | | | $9,375.00 | $0.00 | $9,375.00 | |
| 14165 SUDOL | MARGARET | E | | | $6,948.75 | $0.00 | $6,948.75 | |
| 9489 SUE D COOLEY GARDNER LEWIS | | | | US BANK TRUST NA AS TRUSTEE | $165.00 | $0.00 | $165.00 | |
| 20271 SUETAL | NORMAN | C | | | $2,053.13 | $0.00 | $2,053.13 | |
| 22180 SURFBOARD &CO SJ14 | | | | | $800,152.50 | $0.00 | $800,152.50 | |
| 23193 SUFFIAN | HERMAN | | | | $492.19 | $0.00 | $492.19 | |
| 33754 SUFRIN - AGY | JOSEPH | | | MELLON/BOSTON SAFE AS AGENT | $3,539.83 | $0.00 | $3,539.83 | |
| 25217 SUGARMAN | JEWEL | M | | | $3,783.88 | $0.00 | $3,783.88 | |
| 3236 SUGLOVE | JOHN | | | | $51,687.50 | $0.00 | $51,687.50 | |
| 21396 SUHLER | FREDERICK | S | | | $2,831.25 | $0.00 | $2,831.25 | |
| 21395 SUHLER | MARY ELLEN | | | | $3,397.50 | $0.00 | $3,397.50 | |
| 20140 SUI | PAUL | | | GRACE SUI | $7,382.81 | $0.00 | $7,382.81 | |
| 25342 SUIRE | ALLEN | G | | | $7,443.90 | $0.00 | $7,443.90 | |
| 6899 SUITS | HERSCHEL | L | | JEAN W SUITS | $7,687.50 | $0.00 | $7,687.50 | |
| 14211 SUITS | JEAN | S | | | $3,163.50 | $0.00 | $3,163.50 | |
| 28999 SUKEL | LAUREL | W | | | $1,632.99 | $0.00 | $1,632.99 | |
| 29171 SUKEL | LAUREL | W | | | $2,385.00 | $0.00 | $2,385.00 | |
| 10146 SULED | ROGER | | | BEVERLY SULED | $5,882.85 | $0.00 | $5,882.85 | |
| 5697 SULEIMAN | ABDALLA | I | | | $800.00 | $0.00 | $800.00 | |
| 28133 SULICK | PETER | | | HARRIS BANK | $50.00 | $0.00 | $50.00 | |
| 9964 SULLIVAN | CARMELA | M | | | $10,984.50 | $0.00 | $10,984.50 | |
| 5963 SULLIVAN | CARY | M | | | $2,053.13 | $0.00 | $2,053.13 | |
| 15384 SULLIVAN | CHARLES | O | | CHARLES SCHWAB & CO INC | $27,952.50 | $0.00 | $27,952.50 | |
| 15385 SULLIVAN | CHARLES | O | | | $20,735.94 | $0.00 | $20,735.94 | |
| 1295 SULLIVAN | CHERYL | H | | | $27,281.25 | $0.00 | $27,281.25 | |
| 2483 SULLIVAN | DENIS | J | | | $4,716.00 | $0.00 | $4,716.00 | |
| 17188 SULLIVAN | DENNIS | | | LINDA A SULLIVAN | $533.20 | $0.00 | $533.20 | |
| 1153 SULLIVAN | DONALD | C | | C/F DAVID D SULLIVAN | $135.00 | $0.00 | $135.00 | |
| 13765 SULLIVAN | EDWARD | J | | | $50.00 | $0.00 | $50.00 | |
| 205324 SULLIVAN | ERIC | D | | | $5,017.19 | $0.00 | $5,017.19 | |
| 27748 SULLIVAN | ERNEST | R | | | $37,215.00 | $0.00 | $37,215.00 | |
| 9644 SULLIVAN | EUGENIA | R | | BARTHOLOMEW SULLIVAN TTEE | $1,295.58 | $0.00 | $1,295.58 | |
| 19624 SULLIVAN | GREGORY | V | | DARLA K SULLIVAN | $546.56 | $0.00 | $546.56 | P 01 |
| 206569 SULLIVAN | GREGORY | J | | LAURA A SULLIVAN | $6,015.75 | $0.00 | $6,015.75 | |
| 29550 SULLIVAN | HERBERT | L | | | $8,498.70 | $0.00 | $8,498.70 | |
| 24977 SULLIVAN | JACQUELINE | N | | LASALLE BANK NA | $9,754.69 | $0.00 | $9,754.69 | |
| 19602 SULLIVAN | JOHN | M | | | $1,249.31 | $0.00 | $1,249.31 | |
| 20354 SULLIVAN | JOHN | F | | | $2,673.13 | $0.00 | $2,673.13 | |
| 7354 SULLIVAN | MARK | D | | | $2,062.50 | $0.00 | $2,062.50 | |
| 12980 SULLIVAN | MARTHA | J | | | $40.00 | $0.00 | $40.00 | |
| 11620 SULLIVAN | MARY | F | | | $7.50 | $0.00 | $7.50 | |
| 5069 SULLIVAN | PAUL | D | | MARSHA J SULLIVAN | $50.00 | $0.00 | $50.00 | |
| 10058 SULLIVAN | ROBERT | J | | JOAN E SULLIVAN | $1,653.13 | $0.00 | $1,653.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

612

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 20698 | SULLIVAN | ROBERT | C | | $1,148.25 | $0.00 | $1,148.25 | |
| 22485 | SULLIVAN | ROBERT | J | | $5,872.50 | $0.00 | $5,872.50 | |
| 203372 | SULLIVAN | SHIRLEY | M | | $250.00 | $0.00 | $250.00 | |
| 202161 | SULLIVAN | THOMAS | E | | $12,219.00 | $0.00 | $12,219.00 | |
| 3264 | SULLIVAN | TIMOTHY | J | ANNA MARIE SULLIVAN | $4,246.88 | $0.00 | $4,246.88 | |
| 21855 | SULLIVAN | WENDALL | | | $3,573.63 | $0.00 | $3,573.63 | P 11 |
| 201644 | SULLIVANT | HELEN | P | | $9,093.75 | $0.00 | $9,093.75 | |
| 205106 | SULNER | ANDREW | | | $49,468.75 | $0.00 | $49,468.75 | |
| 4647 | SULZBERGER | IRENE | C | | $5.00 | $0.00 | $5.00 | |
| 21982 | SULZER EMPLOYEE SAVINGS PLAN | | | FIDELITY MGMT TRUST CO | $345.00 | $0.00 | $345.00 | |
| 13574 | SUMMERHILL | FRANCES | E | FRANCES E SUMMERHILL TTEE | $6,679.20 | $0.00 | $6,679.20 | |
| 30812 | SUMMERS III | F | L | | $2,100.00 | $0.00 | $2,100.00 | |
| 19795 | SUMMERS JR | FRANK | L | | $23,156.25 | $0.00 | $23,156.25 | |
| 31979 | SUMMERSURF 6 CO | | | STATE STREET BANK & TRUST | $150.00 | $0.00 | $150.00 | |
| 7907 | SUMNER | THOMAS | W | | $5,648.44 | $0.00 | $5,648.44 | |
| 32335 | SUMNER FOUNDATION | | | FIRST MERIT BANK | $23,437.50 | $0.00 | $23,437.50 | |
| 33964 | SUMNER III | THOMPSON | E | MELLON/BOSTON SAFE AS AGENT | $1,990.53 | $0.00 | $1,990.53 | |
| 5877 | SUMRALL | RICHARD | M | | $496.88 | $0.00 | $496.88 | |
| 23133 | SUN | CHAI-MING | | | $234.38 | $0.00 | $234.38 | |
| 200200 | SUN | FEN FEN | | JING JING CHEN | $7,641.25 | $0.00 | $7,641.25 | |
| 202688 | SUN | KOUSHUA | | SYLVIA SUN | $125.00 | $0.00 | $125.00 | |
| 22967 | SUN | STEVE | H | EVELYN A SUN | $23,340.72 | $0.00 | $23,340.72 | |
| 3851 | SUN AMERICA STYLE SELECT INC | | | C/O SUNAMERICA ASSET MANAGEMNT | $51,719.65 | $0.00 | $51,719.65 | |
| 3855 | SUNAMERICA STYLE SELECT INC | | | MID CAP GROWTH | $123,226.16 | $0.00 | $123,226.16 | |
| 3856 | SUNAMERICA STYLE SELECT SERIES | | | MID CAP GROWTH | $110,856.05 | $0.00 | $110,856.05 | |
| 15839 | SUNBERWIRTH | DAVID | T | LAURA B SUNDERWIRTH | $1,158.75 | $0.00 | $1,158.75 | |
| 20582 | SUNBULL | JAFFER | F | | $100.00 | $0.00 | $100.00 | |
| 32480 | SUNDBERG | STEVEN | J | | $765.00 | $0.00 | $765.00 | |
| 17047 | SUNDER | SHYAM | | | $5,062.50 | $0.00 | $5,062.50 | |
| 22588 | SUNDERMANN | EDWARD | H | | $2,625.00 | $0.00 | $2,625.00 | |
| 4392 | SUNDERMEYER | CLAYTON | W | | $63.29 | $0.00 | $63.29 | |
| 4393 | SUNDERMEYER | NADA | K | | $177.32 | $0.00 | $177.32 | |
| 13623 | SUNDHEIMER | RICHARD | E | | $25.00 | $0.00 | $25.00 | |
| 23676 | SUNDQUIST | BERNITA | W | | $24.00 | $0.00 | $24.00 | |
| 12482 | SUNDQUIST | MARVIN | F | | $200.00 | $0.00 | $200.00 | |
| 23673 | SUNDQUIST | RALPH | R | | $20.00 | $0.00 | $20.00 | |
| 21727 | SUNDQUIST FRUIT & COLD STORAGE | INC. | | | $100.00 | $0.00 | $100.00 | |
| 29265 | SUNG | DAMIAN | D | MARJORIE Y SUNG | $4,640.63 | $0.00 | $4,640.63 | |
| 23786 | SUNG | JONG | C | | $5,078.13 | $0.00 | $5,078.13 | |
| 1182 | SUNG | NICK | | | $40.00 | $0.00 | $40.00 | |
| 33412 | SUNG-KONG | WILMA | | | $10,020.00 | $0.00 | $10,020.00 | |
| 14945 | SUNNY VIEW INVESTORS CLUB | | | | $754.69 | $0.00 | $754.69 | |
| 32622 | SUNSERI | JACK | A | | $26,909.38 | $0.00 | $26,909.38 | |
| 28031 | SUNSHINE | FRANCINE | | | $918.75 | $0.00 | $918.75 | |
| 18476 | SUNSHINE | GILMERT | | | $1,476.56 | $0.00 | $1,476.56 | |
| 2682 | SUPAK | MARGOT | | CAROL GORDON | $1,894.38 | $0.00 | $1,894.38 | |
| 202874 | SUPAK-GORDON | CAROL | | MAROGOT SUPAK | $1,884.38 | $0.00 | $1,884.38 | |
| 20961 | SUPERA | MICHAEL | L | LASALLE BANK | $5,742.00 | $0.00 | $5,742.00 | |
| 9543 | SUPERANNUATION TRUST | | | | $310.00 | $0.00 | $310.00 | |
| 33455 | SUPERGAN | ROBERT | J | | $2,137.50 | $0.00 | $2,137.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

613

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 208316 | SUPERIOR OFFICERS COUNCIL | | | THE BANK OF NEW YORK | $14,330.38 | $0.00 | $14,330.38 | |
| 24105 | SUPLIZIO | MICHAEL | E | | $34,134.38 | $0.00 | $34,134.38 | |
| 1222 | SUPP | ALAN | L | | $2,054.25 | $0.00 | $2,054.25 | |
| 14909 | SUPRENANT | ROSALYN | F | | $1,500.00 | $0.00 | $1,500.00 | |
| 12123 | SUPTA | OM | P | KUSUM L SUPTA | $350.00 | $0.00 | $350.00 | |
| 18342 | SURDNA-MILLER | ANDERSON | | NORTHERN TRUST COMPANY | $346,612.81 | $0.00 | $346,612.81 | |
| 22178 | SURFBOARD & CO SJ49 | | | | $669,205.00 | $0.00 | $669,205.00 | |
| 22181 | SURFBOARD &CO SJ48 | | | | $316,206.20 | $0.00 | $316,206.20 | |
| 22177 | SURFBOARD &CO SJ6Y | | | | $5,601,130.44 | $0.00 | $5,601,130.44 | |
| 14653 | SURGES | MICHAEL | C | | $3,242.25 | $0.00 | $3,242.25 | |
| 32460 | SURGICAL MULTISPECIALTIES INC | | | P/S PLAN RAMSEY C NWCHO WA | $4,725.00 | $0.00 | $4,725.00 | |
| 2746 | SURIAN | ERNEST | D | PATRICIA C SURIAN TTEE | $11,226.56 | $0.00 | $11,226.56 | |
| 27059 | SURLES | BILLY | J | | $12,594.00 | $0.00 | $12,594.00 | |
| 5322 | SURMAN | RICHARD | F | | $5.00 | $0.00 | $5.00 | |
| 30311 | SURPRENANT | ALFRED | J | | $15.00 | $0.00 | $15.00 | |
| 30310 | SUPRENANT | ELLEN | E | | $9.50 | $0.00 | $9.50 | |
| 29170 | SURVIVOR TRUST | MULLEN | | AGNES L MULLEN | $4,668.75 | $0.00 | $4,668.75 | |
| 12144 | SURVIVORS TRUST | | | | $1,753.13 | $0.00 | $1,753.13 | |
| 27027 | SURVIVORSHIP MARITAL PROPERTY | ROGER KROHN | | CANDY KROHN | $989.06 | $0.00 | $989.06 | |
| 27393 | SURY | DONNA | | | $21,046.88 | $0.00 | $21,046.88 | |
| 17729 | SUSALKA | ROMAN | | | $5,775.00 | $0.00 | $5,775.00 | |
| 24968 | SUSAN | | | LASALLE BANK NA | $14,737.50 | $0.00 | $14,737.50 | |
| 34370 | SUSAN TAYLOR | | | RICHARD TAYLOR JT TEN | $6.00 | $0.00 | $6.00 | |
| 20012 | SUSDORF | DENNIS | C | | $2,594.55 | $0.00 | $2,594.55 | |
| 20011 | SUSDORF | SHARON | L | | $5,189.10 | $0.00 | $5,189.10 | |
| 22106 | SUSKO | PETER | J | SUZANNE MARIAN SUSKO | $14,060.16 | $0.00 | $14,060.16 | |
| 13183 | SUSLOW | LEON | | IRENE SUSLOW | $3,853.13 | $0.00 | $3,853.13 | |
| 201723 | SUSMAN | ARTHUR | T | C/O THE PRIVATEBANK & TRUST CO | $2,339.06 | $0.00 | $2,339.06 | |
| 26949 | SUSQUEHANNA CAPITAL GROUP | | | | $140,796.61 | $0.00 | $140,796.61 | |
| 26953 | SUSQUEHANNA CAPITAL GROUP | | | | $5,597.50 | $0.00 | $5,597.50 | |
| 26939 | SUSQUEHANNA INVESTMENT GROUP | | | | $960.00 | $0.00 | $960.00 | |
| 26935 | SUSQUEHANNA SECURITIES | | | | $1,307.50 | $0.00 | $1,307.50 | |
| 3742 | SUSSER | LESLIE | | | $5.00 | $0.00 | $5.00 | |
| 201483 | SUSSMAN | BARBARA | M | | $17,362.50 | $0.00 | $17,362.50 | |
| 8333 | SUTARIA | BHUPATLAL | K | JYOTI B SUTARIA | $175.00 | $0.00 | $175.00 | |
| 28412 | SUTCLIFFE | DOUGLAS | D | | $16.00 | $0.00 | $16.00 | |
| 33380 | SUTERA | OLGA | | JANET MARTINO | $9,240.00 | $0.00 | $9,240.00 | |
| 5096 | SUTERA | RICHARD | | | $2,787.50 | $0.00 | $2,787.50 | |
| 25233 | SUTHERIN | DANIEL | N | FMTC CUSTODIAN | $10.00 | $0.00 | $10.00 | |
| 29612 | SUTHERLAND MD | ELEANOR | I | | $15,772.50 | $0.00 | $15,772.50 | |
| 203335 | SUTTON | GORDON | F | CECILIA C SUTTON | $2,171.25 | $0.00 | $2,171.25 | |
| 207360 | SUTTON | LEONARD | V | | $10,482.50 | $0.00 | $10,482.50 | |
| 25397 | SUTTON | MARIAN | M | JAMES D SUTTON | $726.56 | $0.00 | $726.56 | |
| 7076 | SUWAN | SAKDA | | | $50.00 | $0.00 | $50.00 | |
| 16274 | SUYDAM | ANN | M | | $20.00 | $0.00 | $20.00 | |
| 19616 | SUYDAM | ANN | M | | $4,264.94 | $0.00 | $4,264.94 | |
| 205606 | SUYDAM | RYCK | A | | $692.50 | $0.00 | $692.50 | |
| 2475 | SUZUKI | MASAMICHI | | | $2,382.75 | $0.00 | $2,382.75 | |
| 201857 | SVEDA | RONALD | M | | $48,825.00 | $0.00 | $48,825.00 | |
| 26364 | SVEHLAK | CHRISTOPHER | S | | $3,462.50 | $0.00 | $3,462.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

614

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 32619 SVENDSEN | JOHN | | | | $1,502.50 | $0.00 | $1,502.50 | |
| 32617 SVENDSEN | NORMA | | | | $300.50 | $0.00 | $300.50 | |
| 21642 SVENTEK | LINDA  KAY | | | | $3,226.43 | $0.00 | $3,226.43 | |
| 18879 SVGS PENDING A/C | HUGHES AIRCRAFT | | | BANKERS TRUST CORPORATION | $239,776.29 | $0.00 | $239,776.29 | |
| 23222 SVOKOS | GEORGE | | | GRAZIA SVOKOS | $3,543.75 | $0.00 | $3,543.75 | |
| 208208 SVS II DREMAN SMALL CAP VALUE | | | | DEUTSCHE ASSET MGMT | $298,470.00 | $0.00 | $298,470.00 | |
| 31747 SW ART/EQUITY | | | | BANK ONE TRUST CO | $9,450.00 | $0.00 | $9,450.00 | |
| 24894 SWAB AND CO FUND 3943 | | | | | $951,189.70 | $0.00 | $951,189.70 | |
| 31185 SWADER | SUDIE | M | | | $181.41 | $0.00 | $181.41 | |
| 9965 SWAFFORD JR | ANDREW | J | | | $5,819.18 | $0.00 | $5,819.18 | |
| 20565 SWAGER | JUDITH | D | | | $1,487.50 | $0.00 | $1,487.50 | |
| 24682 SWAGER | NORRIS | | GLORIS SWAGER | | $50.00 | $0.00 | $50.00 | |
| 5740 SWAGER JR | WARREN | M | | | $20.00 | $0.00 | $20.00 | |
| 29625 SWAIN | DIANE | M | | | $20.00 | $0.00 | $20.00 | |
| 17620 SWAIN | M | J | | | $4,060.00 | $0.00 | $4,060.00 | |
| 203216 SWAIN | RICHARD | R | JACQUELINE SWAIN | | $8,085.38 | $0.00 | $8,085.38 | |
| 204663 SWAIN | ROY | M | | | $300.00 | $0.00 | $300.00 | |
| 1043 SWAIN JR | SETH | J | | | $10.00 | $0.00 | $10.00 | |
| 32839 SWAMY | PRASANNA | B | | | $20.00 | $0.00 | $20.00 | |
| 7054 SWAN | JACQUELYN | V | | | $1,447.88 | $0.00 | $1,447.88 | |
| 181 SWAN | MELVIN | A | IRMA M. SWAN | | $2,293.75 | $0.00 | $2,293.75 | |
| 32601 SWANHUYSER | BRUCE | | BRUCE SWANHUYSER TTEE | | $40.00 | $0.00 | $40.00 | |
| 3196 SWANN | HELEN | L | | | $4,425.00 | $0.00 | $4,425.00 | |
| 20257 SWANN | ROSALIE | A | JOHN W SWANN | | $1,115.63 | $0.00 | $1,115.63 | |
| 29925 SWANN JR | JERRE | B | | | $3,838.00 | $0.00 | $3,838.00 | |
| 120 SWANSON | ARLINE | J | ALAN H. SWANSON | | $2,212.50 | $0.00 | $2,212.50 | |
| 10387 SWANSON | BILLY | C | VIRGINIA C SWANSON | | $12,140.63 | $0.00 | $12,140.63 | |
| 12866 SWANSON | DAVID | L | | | $18,333.40 | $0.00 | $18,333.40 | |
| 202972 SWANSON | DOROTHY | A | | | $4,799.25 | $0.00 | $4,799.25 | |
| 17633 SWANSON | ELMER | L | WEDBUSH SECRITIES IN CUST | | $17,057.81 | $0.00 | $17,057.81 | |
| 4076 SWANSON | IRENE | A | | | $4,110.94 | $0.00 | $4,110.94 | |
| 4077 SWANSON | IRENE | A | SMITH BARNEY INC | | $1,057.50 | $0.00 | $1,057.50 | |
| 26692 SWANSON | PHILIP | J | | | $50.00 | $0.00 | $50.00 | |
| 17260 SWANSON | ROBERT | E | | | $937.50 | $0.00 | $937.50 | |
| 32327 SWANSON | VERNON | L | | | $10.00 | $0.00 | $10.00 | |
| 14893 SWANSON & WALMAN | | | | | $2,250.00 | $0.00 | $2,250.00 | |
| 573 SWANTON | FRANK | H | | | $50.00 | $0.00 | $50.00 | |
| 24149 SWARSEN | JULIE | A | | | $923.44 | $0.00 | $923.44 | |
| 31266 SWARTZ | A | N | BARBARA J SWARTZ | | $50.00 | $0.00 | $50.00 | |
| 31267 SWARTZ | ANNIE | L | | | $40.00 | $0.00 | $40.00 | |
| 17425 SWARTZ | GWYNNE | B | | | $6,747.00 | $0.00 | $6,747.00 | |
| 4000 SWARTZ | WILLIAM | A | ROSE D SWARTZ | | $2,696.25 | $0.00 | $2,696.25 | |
| 1713 SWB EXTENDED MARKET INDEX FUND | | | | ALLIANCE CAPITAL MANAGEMENT | $73,840.05 | $0.00 | $73,840.05 | |
| 32562 SWEARINGEN | LAWRENCE | L | MARCIA L SWEARINGEN | | $4,513.30 | $0.00 | $4,513.30 | |
| 203440 SWEAT | JOHN | A | DIANE M SWEAT | | $25.00 | $0.00 | $25.00 | |
| 17032 SWEDELIUS | GLENN | L | CATHLEEN A SWEDLIUS | | $10.00 | $0.00 | $10.00 | |
| 7051 SWEENEY | ANN | P | | | $7,710.94 | $0.00 | $7,710.94 | |
| 15880 SWEENEY | DEBRA | A | | | $993.75 | $0.00 | $993.75 | |
| 7052 SWEENEY | EDWARD | F | | | $7,710.94 | $0.00 | $7,710.94 | |
| 16266 SWEENEY | JOHN | A | | | $35.00 | $0.00 | $35.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

615

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 7949 | SWEENEY JR | R | L | | $284.36 | $0.00 | $284.36 | |
| 8301 | SWEENEY JR | R | L | | $25.00 | $0.00 | $25.00 | |
| 25459 | SWEENY | THOMAS | H | | $50.00 | $0.00 | $50.00 | |
| 17556 | SWEERS | JOHN | F | | $7,619.00 | $0.00 | $7,619.00 | |
| 16677 | SWEET | ARCH | L | KATHRYN B SWEET | $30.00 | $0.00 | $30.00 | |
| 19289 | SWEET | MATTHEW | L | RUTH E SWEET | $3,440.00 | $0.00 | $3,440.00 | |
| 204960 | SWEET | RICHARD | F | VERONICA C SWEET TTEE | $10,762.50 | $0.00 | $10,762.50 | |
| 29904 | SWELGIN | ROBERT | H | | $4,218.75 | $0.00 | $4,218.75 | |
| 5457 | SWENSON | ALBERT | W | | $150.00 | $0.00 | $150.00 | |
| 1292 | SWENSON | KENNETH | B | | $4,476.56 | $0.00 | $4,476.56 | |
| 4283 | SWENSON | MONIQUE | S | | $5,100.00 | $0.00 | $5,100.00 | |
| 4282 | SWENSON | ROBERT | L | | $5,112.50 | $0.00 | $5,112.50 | |
| 3677 | SWERDLOFF | DAVID | A | LORRAINE P SWERDLOFF | $3,234.38 | $0.00 | $3,234.38 | |
| 7730 | SWERDLOW TTEE | MILLICENT | | HERBERT SWARDLOW REV TRUST | $10,704.90 | $0.00 | $10,704.90 | |
| 2251 | SWERLICK | ISADORE | | | $25.00 | $0.00 | $25.00 | |
| 1247 | SWETTMAN JR | ALFRED | E | | $1,003.13 | $0.00 | $1,003.13 | |
| 9911 | SWICKLE | ROBERT | E | CAROLINE L SWICKLE | $75.00 | $0.00 | $75.00 | |
| 1565 | SWID | STEPHEN | C | | $4,320.00 | $0.00 | $4,320.00 | |
| 200736 | SWIDERSKI DAY | FLORENCE | T | | $2,071.88 | $0.00 | $2,071.88 | |
| 27813 | SWIFT | JONATHAN | E | | $3,768.00 | $0.00 | $3,768.00 | |
| 13908 | SWIFT | ROBERT | G | DAIN RAUSCHER (CUSTODIAN) | $100.00 | $0.00 | $100.00 | |
| 31721 | SWINDLE PART/AGY | | | BANK ONE TRUST CO NA | $21,997.50 | $0.00 | $21,997.50 | |
| 8817 | SWINGLE | WILLIAM | G | ROSE M. SWINGLE | $2,402.54 | $0.00 | $2,402.54 | |
| 25477 | SWINK | JAMES | A | | $10.00 | $0.00 | $10.00 | |
| 206454 | SWINSON | STEPHEN | H | BARBARA ANN SWINSON | $3,192.75 | $0.00 | $3,192.75 | |
| 29013 | SWIRE | DONNA | M | DENNIS J STEHLIK | $76.00 | $0.00 | $76.00 | |
| 762 | SWIRSKY | JOAN | | | $4,062.50 | $0.00 | $4,062.50 | |
| 2118 | SWISHER | DALE | W | | $162.00 | $0.00 | $162.00 | |
| 26662 | SWITZER | BARBARA | | | $6,015.75 | $0.00 | $6,015.75 | |
| 26618 | SWITZER | FRED | A | | $6,165.75 | $0.00 | $6,165.75 | |
| 7617 | SWITZER | TOCCOA | B | | $2,216.40 | $0.00 | $2,216.40 | |
| 100359 | SWITZER II | STEPHEN | W | JULIE D SWITZER | $837.00 | $0.00 | $837.00 | |
| 31689 | SWN C-1 (KATHY) | | | BANK ONE TRUST CO | $1,758.75 | $0.00 | $1,758.75 | |
| 31654 | SWN C-2 (BILL) | | | BANK ONE TRUST CO | $1,758.75 | $0.00 | $1,758.75 | |
| 31653 | SWN C-3 (CHRIS) | | | BANK ONE TRUST CO NA | $1,758.75 | $0.00 | $1,758.75 | |
| 31652 | SWN C-4 (CARY) | | | BANK ONE TRUST CO | $2,321.55 | $0.00 | $2,321.55 | |
| 95 | SWON | RICHARD | R | | $25.00 | $0.00 | $25.00 | |
| 5846 | SWOPE | EDWIN | J | | $10,503.13 | $0.00 | $10,503.13 | |
| 12812 | SYBACO INTERNATIONAL LTD EMPLO | YEES PROFIT | | | $3,904.69 | $0.00 | $3,904.69 | |
| 207517 | SYBERT | STEVEN | J | ROSALIE B SYBERT | $44,255.00 | $0.00 | $44,255.00 | |
| 205201 | SYBRON INT CORP | | | MARSHALL & ILSLEY TR CO TTEE | $465.00 | $0.00 | $465.00 | |
| 9813 | SYGIEL | RONALD | | | $6,075.00 | $0.00 | $6,075.00 | |
| 24258 | SYKES | DAVID | P | | $40.00 | $0.00 | $40.00 | |
| 8011 | SYKES | MARGARET | M | | $716.40 | $0.00 | $716.40 | |
| 17187 | SYLLA | WILLIAM | K | MONICA A SYLLA | $5,287.50 | $0.00 | $5,287.50 | |
| 3051 | SYLORA | HERME | O | | $18,656.25 | $0.00 | $18,656.25 | |
| 24375 | SYMON | JOHN | W | | $5,765.63 | $0.00 | $5,765.63 | |
| 31724 | SYMONS | MARK | L | BANK ONE TRUST CO | $35,250.00 | $0.00 | $35,250.00 | |
| 9672 | SYNGAL | VINOD | K | | $9,187.50 | $0.00 | $9,187.50 | |
| 10380 | SYNGAL | VINOD | K | | $10,682.35 | $0.00 | $10,682.35 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

616

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 2590 SYNOD BLNCD FD E L CHRCH CUST | | | | FIRST UNION NATIONAL BANK | $50,207.81 | $0.00 | $50,207.81 | |
| 29575 SYNOVEC | MARK | S | | TOPEKA PATHOLOGY GROUP | $2,757.00 | $0.00 | $2,757.00 | |
| 22894 SYNTHES RETIREMENT PLAN | | | | BANKERS TRUST | $39.50 | $0.00 | $39.50 | |
| 9169 SYNWOLT | HENRY | F | | | $1,425.00 | $0.00 | $1,425.00 | |
| 6898 SYPECK | RICHARD | L | | | $2,250.00 | $0.00 | $2,250.00 | |
| 202009 SYSKIND | STANLEY | | | | $2,414.40 | $0.00 | $2,414.40 | |
| 25695 SYSTEM CHANCELLOR CAP MGMT | COLUMBIA GAS | | | THE NORTHERN TRUST COMPANY | $242,480.39 | $0.00 | $242,480.39 | |
| 21292 SZABO | DENNIS | W | | | $6,812.50 | $0.00 | $6,812.50 | |
| 21339 SZABO | JEANETTE | M | | | $50.00 | $0.00 | $50.00 | |
| 201069 SZABO | JOSEPH | N | | | $100.00 | $0.00 | $100.00 | |
| 15055 SZABO | STEPHEN | J | | | $3,982.50 | $0.00 | $3,982.50 | |
| 10671 SZATKOWSKI | DAWN | M | | | $2,343.75 | $0.00 | $2,343.75 | |
| 1885 SZCZECH | MICHAEL | J | | | $17,472.00 | $0.00 | $17,472.00 | |
| 17455 SZE | SHING | C | CINDY SZE | | $3,243.75 | $0.00 | $3,243.75 | |
| 17515 SZEKELY | JAMES | L | | | $25.00 | $0.00 | $25.00 | |
| 22071 SZENDREI | BEATRICE | J | | | $3,991.41 | $0.00 | $3,991.41 | |
| 10316 SZERLIP | WILLIAM | | GAIL SZERLIP | | $4,593.75 | $0.00 | $4,593.75 | |
| 30592 SZETO | ROSEMARY | L | | | $2,524.22 | $0.00 | $2,524.22 | |
| 30189 SZETO | SAMSON | | | | $8,015.63 | $0.00 | $8,015.63 | |
| 30190 SZETO | SAMSON | | | | $150.00 | $0.00 | $150.00 | |
| 1398 SZLACHETKA | THADDEUS | H | | | $836.25 | $0.00 | $836.25 | |
| 206301 SZLOSEK | JOSEPH | M | | | $50.00 | $0.00 | $50.00 | |
| 206302 SZLOSEK | JOSEPH | M | MARGARET ROSE SZLOSEK | | $11,200.15 | $0.00 | $11,200.15 | |
| 29982 SZOT | MARK | M | | | $1,996.50 | $0.00 | $1,996.50 | |
| 207784 SZTEJN | DANIEL | E | | | $16,312.50 | $0.00 | $16,312.50 | |
| 203825 SZYDLOWSKI | WAYNE | L | BETTY J SZYDLOWSKI | | $50.00 | $0.00 | $50.00 | |
| 202797 SZYKULA | GEORGE | | | | $11,630.00 | $0.00 | $11,630.00 | |
| 202734 SZYLIOWICZ | MICHAEL | | | | $50.00 | $0.00 | $50.00 | |
| 18992 SZYSZKA | CHRISTINE | A | | | $3,131.25 | $0.00 | $3,131.25 | |
| 4411 SZYSZKA | RICHARD | S | CHRISTINE A SYZSZKA | | $13,237.50 | $0.00 | $13,237.50 | |
| 19239 SZYSZKA | RICHARD | S | | | $2,531.25 | $0.00 | $2,531.25 | |
| 4386 SZYSZKA (CUST) | RICHARD | S | CARA SZYSZKA | | $900.00 | $0.00 | $900.00 | |
| 4387 SZYSZKA (CUST) | RICHARD | | KYLENE SZYSZKA | | $2,334.38 | $0.00 | $2,334.38 | |
| 30161 SZYSZKOWSKI | MAECEL | | | | $3,299.06 | $0.00 | $3,299.06 | |
| 31049 T F HUDGINS INC | | | | J PETER SKINKANICH-PRES & CIO | $8,620.54 | $0.00 | $8,620.54 | |
| 32510 T ROWE PRICE BLUE CHIP GRW FD | | | | J JEFFREY LANG - VP | $2,106,547.89 | $0.00 | $2,106,547.89 | |
| 32636 T ROWE PRICE CAPITAL OPPURTUN | | | | | $910,230.53 | $0.00 | $910,230.53 | |
| 32512 T ROWE PRICE GROWTH STOCK FUND | | | | J JEFFREY LANG - VP | $4,478,048.16 | $0.00 | $4,478,048.16 | |
| 32509 T ROWE PRICE INST MIDCAP EQ | | | | J JEFFREY LANG - VP | $225,038.18 | $0.00 | $225,038.18 | |
| 32511 T ROWE PRICE MIDCAP GWTH FUND | | | | J JEFFREY LANG - VP | $9,806,323.29 | $0.00 | $9,806,323.29 | |
| 32508 T ROWE PRICE MIDCAP GWTH PORTF | | | | J JEFFREY LANG - VP | $67,525.30 | $0.00 | $67,525.30 | |
| 32507 T ROWE PRICE NEW AMER GWTH FD | | | | J JEFFREY LANG - VP | $11,304,756.99 | $0.00 | $11,304,756.99 | |
| 32515 T ROWE PRICE NEW AMERICA GWTH | | | | J JEFFREY LANG - VP | $673,484.44 | $0.00 | $673,484.44 | |
| 32513 T ROWE PRICE NEW HORIZONS FUND | | | | J JEFFREY LANG - VP | $24,621,438.71 | $0.00 | $24,621,438.71 | |
| 32637 T ROWE PRICE PERSONAL | STRATEGY | | | | $18,358.65 | $0.00 | $18,358.65 | |
| 32638 T ROWE PRICE PERSONAL | | | | STRATEGY FUND GROWTH | $52,163.07 | $0.00 | $52,163.07 | |
| 2041 T&J WERNER | | | | FBO SANWA BANK CALIFORNIA TTEE | $40.00 | $0.00 | $40.00 | |
| 10958 T. MINA SUPPLY INC | | | | | $37.50 | $0.00 | $37.50 | |
| 22853 T.J. UNIV ENDOWMENT FUND | | | | ALFRED C SALVATO | $107,093.39 | $0.00 | $107,093.39 | |
| 208032 TA IDEX TRANSAMERICA EQUITY | | | | C/O INVESTORS BANK & TRUST | $84,342.04 | $0.00 | $84,342.04 P 06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

617

| Claim | Claimant | | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|---|
| 3502 | TABATA | GREGORY | J | | | $1,637.50 | $0.00 | $1,637.50 | |
| 7711 | TABOR | WALTER | R | HARRIETTE E TABOR | | $14,398.44 | $0.00 | $14,398.44 | |
| 6578 | TACCARD | HENRY | J | KAREN P TACCARD | | $6,025.00 | $0.00 | $6,025.00 | |
| 24191 | TACCINO | RODNEY | E | | | $7,021.88 | $0.00 | $7,021.88 | |
| 24835 | TACCINO JR | EDMUND | J | | | $1,603.13 | $0.00 | $1,603.13 | |
| 17692 | TACEY | WILLIAM | E | CAROL J TACEY | | $487.50 | $0.00 | $487.50 | |
| 19474 | TACKBERRY | LU JEAN | | | | $2,599.50 | $0.00 | $2,599.50 | |
| 8519 | TACKLEBURY | MARGARET | | | | $11,244.92 | $0.00 | $11,244.92 | |
| 23530 | TACOMA | DANIEL | J | JULIANN TACOMA | | $3,360.94 | $0.00 | $3,360.94 | |
| 10725 | TADDEO | JANET | | | | $3,429.75 | $0.00 | $3,429.75 | |
| 18990 | TADDEY | F | W | | | $2,998.50 | $0.00 | $2,998.50 | |
| 9178 | TADDIE | FRANCIS | L | MARIE C TADDIE | | $6,109.50 | $0.00 | $6,109.50 | |
| 4727 | TADOLINI | STEPHEN | C | PATRICIA A TADOLINI | | $703.13 | $0.00 | $703.13 | |
| 202768 | TADRUS | SAMIR | S | | | $5,722.25 | $0.00 | $5,722.25 | |
| 21503 | TADYCH | JAMES | L | | | $1,406.25 | $0.00 | $1,406.25 | |
| 24724 | TAENZER | MICHAEL | R | | | $3,189.38 | $0.00 | $3,189.38 | |
| 9604 | TAFARO | CHARLOTTE | H | | | $0.50 | $0.00 | $0.50 | |
| 2160 | TAFFEY | STEPHEN | S | | | $1,228.94 | $0.00 | $1,228.94 | |
| 8285 | TAFURI | DIANE | | | | $4,369.40 | $0.00 | $4,369.40 | |
| 1697 | TAFURI | KAREN | M | PRUDENTIAL SECURITIES | | $3,025.00 | $0.00 | $3,025.00 | |
| 8287 | TAFURI | MICHAEL | W | DIANE TAFURI | | $20.00 | $0.00 | $20.00 | |
| 29912 | TAGLIAMONTE | ANIELLO | | FRANCES TAGLIAMONTE | | $100.00 | $0.00 | $100.00 | |
| 8765 | TAGLIARENI | SALVATORE | P | | | $10.00 | $0.00 | $10.00 | |
| 206448 | TAGO | ARMANDO | | | | $1,125.00 | $0.00 | $1,125.00 | |
| 8203 | TAI | TONY | | JOYCE TAI | | $15.00 | $0.00 | $15.00 | |
| 205307 | TAJFEL | CAREY | | | | $6,070.58 | $0.00 | $6,070.58 | |
| 204583 | TAKAMATSU | SHOHEI | | | | $20,250.00 | $0.00 | $20,250.00 | |
| 32828 | TAKKUNEN | JUDITH | | | | $10,500.00 | $0.00 | $10,500.00 | |
| 27103 | TAKOUNI | HENRY | | | | $25.00 | $0.00 | $25.00 | |
| 6735 | TAKSA | ALFRED | | | | $12,608.26 | $0.00 | $12,608.26 | |
| 12005 | TALABER | JUDY | A | | | $2,245.32 | $0.00 | $2,245.32 | |
| 14827 | TALAMO | THOMAS | | | | $6,125.00 | $0.00 | $6,125.00 | |
| 4848 | TALATY | CHANDRAVADAN | N | | | $7,937.50 | $0.00 | $7,937.50 | |
| 19517 | TALBERT | JOHN | P | | | $28,545.12 | $0.00 | $28,545.12 | |
| 18049 | TALBERT | LINDA | P | | | $50.00 | $0.00 | $50.00 | |
| 201449 | TALBOT | DONALD | A | MARGIE A TALBOT | | $10,406.25 | $0.00 | $10,406.25 | |
| 28745 | TALBOT | GREGORY | P | | | $25.00 | $0.00 | $25.00 | |
| 205270 | TALBOT JR | EDWARD | J | | | $100.00 | $0.00 | $100.00 | |
| 29268 | TALBOTT | ARDITH | L | | | $1,055.31 | $0.00 | $1,055.31 | |
| 32990 | TALIA | FAWZIA | N | | | $11,610.00 | $0.00 | $11,610.00 | |
| 13299 | TALIAFERRO | AUSTIN | M | | | $4,546.88 | $0.00 | $4,546.88 | |
| 24704 | TALINCO NV | | | | | $193,938.42 | $0.00 | $193,938.42 | |
| 14620 | TALIS | ROBERT | M | | | $13.80 | $0.00 | $13.80 | |
| 12797 | TALLAKSON | THOMAS | | | | $4,293.75 | $0.00 | $4,293.75 | |
| 12798 | TALLAKSON | THOMAS | | | | $12,881.25 | $0.00 | $12,881.25 | |
| 2155 | TALLAR | JOHN | A | | | $4.00 | $0.00 | $4.00 | |
| 3515 | TALLEY | JOHN | S | JS TALLEY-BONNIE J WEST COTTEE | | $277.59 | $0.00 | $277.59 | |
| 4595 | TALLEY | MARILYN | M | | | $3,609.38 | $0.00 | $3,609.38 | |
| 16531 | TALLEY | THURMAN | L | GACE TALLEY | | $60.00 | $0.00 | $60.00 | |
| 10700 | TALLEY | WILLIAM | A | PATRICIA LYNN TALLEY | | $1,003.13 | $0.00 | $1,003.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

618

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12494 TALLEY JR | HUGH | B | ESTHER JANE TALLEY | | $368.63 | $0.00 | $368.63 | |
| 30237 TALMAGE | ANNE | M | | | $2,953.13 | $0.00 | $2,953.13 | |
| 1118 TAM | BENJAMIN | K | | | $50.00 | $0.00 | $50.00 | |
| 8644 TAM | JIN | A | | | $1,453.13 | $0.00 | $1,453.13 | |
| 5630 TAM | LAWRENCE | W | | | $10.00 | $0.00 | $10.00 | |
| 206877 TAM | MEE | W | | | $45.00 | $0.00 | $45.00 | |
| 202111 TAM | RICHARD | C | CHRISTINE C A TAM | | $50.00 | $0.00 | $50.00 | |
| 10081 TAM | VIVIEN | W | | | $50.00 | $0.00 | $50.00 | |
| 29913 TAM | WING | H | WING NGOR TAM | | $694.25 | $0.00 | $694.25 | |
| 2767 TAMAN | LEWIS | | | | $160.00 | $0.00 | $160.00 | |
| 1630 TAMAN | ROBERT | | | | $640.00 | $0.00 | $640.00 | |
| 26924 TAMARINDO | S | A | SOL CAPITAL MANAGEMENT | | $3,870.00 | $0.00 | $3,870.00 | |
| 19700 TAMBELLINI | PETER | | FRANCES TAMBELLINI (DECEASED) | | $1,252.50 | $0.00 | $1,252.50 | |
| 9202 TAMBURELLI | JOHN | F | CHARLOTTE L TAMBURELLI | | $100.00 | $0.00 | $100.00 | |
| 100478 TAMBURELLO | FRANK | R | VIRGINIA RUTH TAMBURELLO | | $3,717.50 | $0.00 | $3,717.50 | |
| 6718 TAMURA | RALPH | K | SHARON D TAMURA JWROS | | $3,979.58 | $0.00 | $3,979.58 | |
| 8198 TAN | CHEE-KEN | | EE-MOOI TAN TTEE | | $7,218.75 | $0.00 | $7,218.75 | |
| 29713 TAN | DAN | K | | | $50.00 | $0.00 | $50.00 | |
| 13954 TAN | ERIC | | | | $4,914.75 | $0.00 | $4,914.75 | |
| 10995 TAN | VICTOR | V | RONACHI T SIVATANPISIT | | $2,277.50 | $0.00 | $2,277.50 | |
| 5669 TANAKA | HITOSHI | | RUMI TANAKA | | $6,409.50 | $0.00 | $6,409.50 | |
| 29824 TANAKA | KIMI | | | | $7,959.38 | $0.00 | $7,959.38 | |
| 15229 TANAKA | SIDNEY | B | | | $1,355.25 | $0.00 | $1,355.25 | |
| 13964 TANDY | PETER | C | | | $2,748.75 | $0.00 | $2,748.75 | |
| 7460 TANENBAUM | MELVIN | S | | | $31,878.13 | $0.00 | $31,878.13 | |
| 26031 TANG | CHI | | | | $47.35 | $0.00 | $47.35 | |
| 3630 TANG | ROLAND | | SHIRLEY A TANG | | $675.00 | $0.00 | $675.00 | |
| 7197 TANG | WING | H | YUK PING TANG | | $105.00 | $0.00 | $105.00 | |
| 24814 TANGENT LLC | | | | | $10,939.75 | $0.00 | $10,939.75 | |
| 942 TANGORRA | RAPHAEL | D | ASSUNTA S TANGORRA | | $50.00 | $0.00 | $50.00 | |
| 30665 TANGUAY | MICHAEL | L | | | $50.00 | $0.00 | $50.00 | |
| 202752 TANIYAMA | KAREN | K | | | $1,491.12 | $0.00 | $1,491.12 | |
| 28083 TANKEL | MICHAEL | A | | | $25.00 | $0.00 | $25.00 | |
| 30145 TANKSLEY | ANTHONY | T | | | $2,607.81 | $0.00 | $2,607.81 | |
| 27826 TANN | JOSEPH | J | | | $12,377.50 | $0.00 | $12,377.50 | |
| 8700 TANNENBAUM | KENNETH | | | | $2,500.05 | $0.00 | $2,500.05 | |
| 4875 TANNENBAUM | ROBERT | S | | | $3,598.38 | $0.00 | $3,598.38 | |
| 12925 TANNER | T.L. | | | | $1,893.75 | $0.00 | $1,893.75 | |
| 33186 TANNER III | RALPH | M | MARTHA M TANNER | | $36,840.75 | $0.00 | $36,840.75 | |
| 12055 TANNICH | LOUIS | C | | | $728.40 | $0.00 | $728.40 | |
| 20833 TANSAVATD | BETTY | I | SAMMY TANSAVATDI | | $1,725.00 | $0.00 | $1,725.00 | |
| 20060 TANSAVATDI | SAMMY | | | | $1,743.75 | $0.00 | $1,743.75 | |
| 31166 TANSEY III | WILLIAM | A | | | $85,437.50 | $0.00 | $85,437.50 | |
| 29130 TANSI | JACK | J | NORA MARY TANSI | | $4,170.00 | $0.00 | $4,170.00 | |
| 23493 TANT | BOBBY | W | | | $10,165.20 | $0.00 | $10,165.20 | |
| 22095 TANYKO | STEVEN | J | CHRISTINE A TANYKO | | $100.00 | $0.00 | $100.00 | |
| 33228 TAO | HUYNH | T | | | $2,850.00 | $0.00 | $2,850.00 | |
| 33364 TAPHORN | DUANE | F | CAROLYN A TAPHORN | | $1,912.00 | $0.00 | $1,912.00 | |
| 19785 TAPIA | FAUSTINA | F | | | $2,123.55 | $0.00 | $2,123.55 | |
| 5039 TAPIA | GAYLE | Y | | | $5,332.03 | $0.00 | $5,332.03 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

619

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 28477 TAPLEY | JOAN | M | | | $3,598.20 | $0.00 | $3,598.20 | |
| 3094 TAPPAN | PAUL | J | | | $918.75 | $0.00 | $918.75 | |
| 16466 TAPPEN | FRANK | M | RUTH M TAPPEN | | $5,193.75 | $0.00 | $5,193.75 | |
| 20638 TAPSCOTT | R.L. | | CAROLYN TAPSCOTT | | $1,268.66 | $0.00 | $1,268.66 | |
| 3449 TAQUI | IMTIYAZ | | LAWREN A TAQUI | | $52.00 | $0.00 | $52.00 | |
| 6418 TARA | SANJEEV | S | ANGELINA TARA | | $100.00 | $0.00 | $100.00 | |
| 666 TARANTINO | DOMINIC | A | | | $16,750.00 | $0.00 | $16,750.00 | |
| 23231 TARANTINO | MARIE | A | | | $998.44 | $0.00 | $998.44 | |
| 933 TARANTINO | WILLIAM | J | ARLEEN ERICA TARANTINO | | $647.19 | $0.00 | $647.19 | |
| 19205 TARAVELLA | FRANK | | | | $4,736.03 | $0.00 | $4,736.03 | |
| 206126 TARGET CORPORATION | | | STATE STREET CORP | | $5,731.20 | $0.00 | $5,731.20 | |
| 4220 TARK | JORDAN | | IRENE TARK | | $13,860.00 | $0.00 | $13,860.00 | |
| 6416 TARKIN | GARY | L | | | $1,889.69 | $0.00 | $1,889.69 | |
| 19981 TARKINGTON | CARLTON | B | | | $38,868.75 | $0.00 | $38,868.75 | |
| 13108 TARLOW | HERBERT | | | | $1,771.88 | $0.00 | $1,771.88 | |
| 10271 TARLOW FAMILY TRUST | | | US BANK TRUST NA AS TRUSTEE | | $10,570.50 | $0.00 | $10,570.50 | |
| 13109 TARLOW MD | HERBERT | D | | | $2,718.75 | $0.00 | $2,718.75 | |
| 27423 TARNOWSKI | ELAINE | M | | | $10,892.00 | $0.00 | $10,892.00 | |
| 17849 TARPO | GERALD | R | | | $5,062.50 | $0.00 | $5,062.50 | |
| 17848 TARPO | SHARON | A | | | $8,381.25 | $0.00 | $8,381.25 | |
| 202082 TARSY | JAMES | M | | | $40,858.88 | $0.00 | $40,858.88 | |
| 204668 TARSY | JAMES | M | | | $40,634.06 | $0.00 | $40,634.06 | |
| 202534 TARSY | JEAN | P | | | $18,208.13 | $0.00 | $18,208.13 | |
| 204667 TARSY | JEAN | P | | | $18,208.13 | $0.00 | $18,208.13 | |
| 2759 TART | JAMES | M | | | $5.00 | $0.00 | $5.00 | |
| 13914 TARTAGLIA | EUGENE | M | | | $39,870.00 | $0.00 | $39,870.00 | |
| 17856 TARTIKOFF | PETER | A | | | $40.00 | $0.00 | $40.00 | |
| 17857 TARTIKOFF | PETER | A | | | $30.00 | $0.00 | $30.00 | |
| 16318 TARZIA | ROBERT | M | | | $13,192.31 | $0.00 | $13,192.31 | |
| 100239 TASKAR | ROBERTA | | DONNELL MORTON | | $62.50 | $0.00 | $62.50 | |
| 203743 TAT | NGUU | T | | | $3,656.25 | $0.00 | $3,656.25 | |
| 27152 TAT | ROBERT | K | | | $66.00 | $0.00 | $66.00 | |
| 5580 TATAR | OLIVIA | B | | | $12,276.56 | $0.00 | $12,276.56 | |
| 207225 TATE | ALICE | M | | | $8,259.23 | $0.00 | $8,259.23 | |
| 26615 TATE | ELINOR | A | | | $6,325.13 | $0.00 | $6,325.13 | |
| 11262 TATE | LAWRENCE | E | | | $75,896.25 | $0.00 | $75,896.25 | |
| 11263 TATE | LAWRENCE | E | MARILYN P TATE | | $91,700.00 | $0.00 | $91,700.00 | |
| 11264 TATE | MARILYN | P | | | $46,695.00 | $0.00 | $46,695.00 | |
| 31974 TATE & LYLE REINSURANCE LIMITE | | | C/O WELLINGTON MGMT CO LLP | | $1,180.00 | $0.00 | $1,180.00 | |
| 1496 TATELMAN | LOIS | L | | | $17,437.50 | $0.00 | $17,437.50 | |
| 14973 TATIAN | BERGE | | ROSE D. TATIAN | | $24,500.00 | $0.00 | $24,500.00 | |
| 26126 TATKO | EDITH | A | | | $1,312.50 | $0.00 | $1,312.50 | |
| 26127 TATKO | MOLLY | J | | | $1,743.75 | $0.00 | $1,743.75 | |
| 26128 TATKO | PAUL | M | | | $2,953.13 | $0.00 | $2,953.13 | |
| 25586 TATUM | CAROL | H | TRUST MARK NATIONAL BANK TTEE | | $20.00 | $0.00 | $20.00 | |
| 9602 TATUM | CLIFTON | M | | | $5,193.75 | $0.00 | $5,193.75 | |
| 20226 TATUM | JOSEPH | | | | $2,134.75 | $0.00 | $2,134.75 | |
| 20229 TATUM | MARY | J | | | $9,140.63 | $0.00 | $9,140.63 | |
| 20228 TATUM | READ | | | | $14,824.22 | $0.00 | $14,824.22 | |
| 20227 TATUM | RUTH | | | | $12,703.13 | $0.00 | $12,703.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

620

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 200981 TATZ | KENNETH | W | LYNN K TATZ | | $250.00 | $0.00 | $250.00 | |
| 100281 TAU | MORTON | S | SALOMON SMITH BARNEY | | $20,102.88 | $0.00 | $20,102.88 | |
| 2803 TAUB | ROBERT | D | TRACY E M TAUB | | $4,593.75 | $0.00 | $4,593.75 | |
| 28062 TAUFEN TRUST | RONALD | | JUDITH TAUFEN | | $11,675.00 | $0.00 | $11,675.00 | |
| 15353 TAUTENHAHN | RICHARD | W | | | $50.00 | $0.00 | $50.00 | |
| 28506 TAUZER | SHELLEY | S | | | $50.00 | $0.00 | $50.00 | |
| 28527 TAUZER | THEODORE | J | SHELLEY S TAUZER | | $4,781.25 | $0.00 | $4,781.25 | |
| 21409 TAVANTZIS | JOHN | | HELEN TAVANTZIS | | $1,188.28 | $0.00 | $1,188.28 | |
| 33194 TAVERNA | FRANK | X | | | $2,488.80 | $0.00 | $2,488.80 | |
| 14430 TAWATA | LEO | S | | | $1,500.63 | $0.00 | $1,500.63 | |
| 204178 TAWIL | DAVID | A | | | $5,625.00 | $0.00 | $5,625.00 | |
| 207039 TAYABJI | M DAVID | | C/O MERRILL LYNCH | | $6,000.00 | $0.00 | $6,000.00 | |
| 205100 TAYLOR | ARTHUR | R | | | $3,272.19 | $0.00 | $3,272.19 | |
| 8099 TAYLOR | B | | | | $3,168.75 | $0.00 | $3,168.75 | |
| 20654 TAYLOR | BETTY | J | | | $2,250.00 | $0.00 | $2,250.00 | |
| 8989 TAYLOR | BOBBY | C | | | $8,156.25 | $0.00 | $8,156.25 | |
| 12988 TAYLOR | CYNTHIA | | | | $805.88 | $0.00 | $805.88 | |
| 9377 TAYLOR | DANIEL | W | | | $1,804.69 | $0.00 | $1,804.69 | |
| 7562 TAYLOR | DONALD | | ROBERTA TAYLOR | | $5.00 | $0.00 | $5.00 | |
| 26858 TAYLOR | DOYLE | | | | $72.00 | $0.00 | $72.00 | |
| 4996 TAYLOR | EDITH | M | | | $3,111.00 | $0.00 | $3,111.00 | |
| 17943 TAYLOR | EDWIN | P | | | $46.88 | $0.00 | $46.88 | |
| 4698 TAYLOR | ETHEL | E | CLARENCE TAYLOR JR | | $2,268.75 | $0.00 | $2,268.75 | |
| 26535 TAYLOR | FRANCIS | L | | | $8,775.00 | $0.00 | $8,775.00 | |
| 11975 TAYLOR | GARY | T | PAMELA JEAN TAYLOR | | $4,640.63 | $0.00 | $4,640.63 | |
| 204759 TAYLOR | GEORGE | W | | | $500.00 | $0.00 | $500.00 | |
| 4879 TAYLOR | HARLAND | E | | | $2,656.30 | $0.00 | $2,656.30 | |
| 9953 TAYLOR | HARRIETT | M | | | $843.75 | $0.00 | $843.75 | |
| 2589 TAYLOR | HEATHER | K | FIRST UNION NATIONAL BANK | | $11,906.25 | $0.00 | $11,906.25 | |
| 5441 TAYLOR | IRVIN | | | | $1,396.88 | $0.00 | $1,396.88 | |
| 16299 TAYLOR | JACK | L | BETTY ANN TAYLOR | | $4,537.50 | $0.00 | $4,537.50 | |
| 10358 TAYLOR | JAMES | T | | | $4,145.00 | $0.00 | $4,145.00 | |
| 17945 TAYLOR | KEITH | L | | | $4,201.03 | $0.00 | $4,201.03 | |
| 28636 TAYLOR | KEVIN | O | | | $150.00 | $0.00 | $150.00 | |
| 33211 TAYLOR | LAWRENCE | W | | | $5,631.88 | $0.00 | $5,631.88 | |
| 33225 TAYLOR | LAWRENCE | W | BETTY JOAN CITTY TAYLOR | | $9,633.41 | $0.00 | $9,633.41 | |
| 3664 TAYLOR | LEONORA | N | LEONORA M TAYLOR TRUSTEE | | $6,431.25 | $0.00 | $6,431.25 | |
| 15661 TAYLOR | LESLIE | C | | | $50.00 | $0.00 | $50.00 | |
| 204371 TAYLOR | LORNA | M | | | $3,824.40 | $0.00 | $3,824.40 | |
| 3534 TAYLOR | LOUIS | N | DIANE C TAYLOR | | $4,335.00 | $0.00 | $4,335.00 | |
| 7095 TAYLOR | LOWELL | R | | | $3,650.00 | $0.00 | $3,650.00 | |
| 27398 TAYLOR | MARION | R | | | $3,389.06 | $0.00 | $3,389.06 | |
| 16983 TAYLOR | MARY | | | | $1,637.68 | $0.00 | $1,637.68 | |
| 5362 TAYLOR | PAUL | C | MAROLYN IRENE TAYLOR | | $2,016.25 | $0.00 | $2,016.25 | |
| 6083 TAYLOR | PHILIP | M | | | $5,613.28 | $0.00 | $5,613.28 | |
| 14609 TAYLOR | RICHARD | T | ALMA H TAYLOR | | $1,400.94 | $0.00 | $1,400.94 | |
| 27135 TAYLOR | STEPHANIE | | | | $918.75 | $0.00 | $918.75 | |
| 27982 TAYLOR | STUART | M | | | $8,437.50 | $0.00 | $8,437.50 | |
| 3516 TAYLOR | SUSAN | T | | | $4,575.00 | $0.00 | $4,575.00 | |
| 30326 TAYLOR | SUSAN | | | | $1,566.02 | $0.00 | $1,566.02 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

621

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 207015 TAYLOR | THOMAS | F | | DIANE C TAYLOR | $1,488.28 | $0.00 | $1,488.28 | |
| 1935 TAYLOR | WILLIAM | J | | | $11,615.63 | $0.00 | $11,615.63 | |
| 1535 TAYLOR FAMILY TRUST | | | | GEORGE E & NORA M TAYLOR TTEE | $30.00 | $0.00 | $30.00 | |
| 10341 TAYLOR III | TOM | D | | ALTA J TAYLOR | $4,950.00 | $0.00 | $4,950.00 | |
| 22896 TAYLOR INVESTMENT PARTNERSHIP | | | | BANKERS TRUST | $17.00 | $0.00 | $17.00 | |
| 22556 TAYLOR JR | CARSON | | | CARSON TAYLOR JR LIVING TRUST | $30.00 | $0.00 | $30.00 | |
| 13243 TAYLOR JR | GEORGE | F | | | $771.64 | $0.00 | $771.64 | |
| 10692 TAYLOR ST CLAIRE | STEPHEN | | | | $2,100.00 | $0.00 | $2,100.00 | |
| 200879 TAYLOR TOTS | | | | | $25.00 | $0.00 | $25.00 | |
| 201055 TAYLOR TRUST | ELOYCE | | | JOHN H WISE | $4,444.50 | $0.00 | $4,444.50 | |
| 100372 TAYLOR-VANDALE | FUNERAL HOME | | | | $40.00 | $0.00 | $40.00 | |
| 780 TAYSOM | GLEN | D | | FREDDIE L TAYSOM | $25.00 | $0.00 | $25.00 | |
| 34124 TBC TACTICAL | | | | MELLON/BOSTON SAFE AS AGENT | $10,669.40 | $0.00 | $10,669.40 | |
| 31683 TCW | | | | BANK ONE TRUST CO | $60,787.00 | $0.00 | $60,787.00 | |
| 100374 TCW AUSPICE LTD | | | | | $67,915.84 | $0.00 | $67,915.84 | |
| 2064 TCW CONVERTIBLE VALUE | | | | SANWA BANK CALIFORNIA TTEE | $349,770.58 | $0.00 | $349,770.58 | P 15 |
| 205991 TCW EQUITY CHRYSLER | | | | STATE STREET CORP | $642,775.99 | $0.00 | $642,775.99 | |
| 2051 TCW PIKE CHILDREN (FBO) | | | | SANWA BANK CALIFORNIA | $15.00 | $0.00 | $15.00 | |
| 208312 TCW PROFIT SHARING EQUITY | | | | THE BANK OF NEW YORK | $78,876.61 | $0.00 | $78,876.61 | |
| 100379 TCW SMALL CAP GROWTH STOCK | FUND | | | | $61,744.38 | $0.00 | $61,744.38 | |
| 207950 TD US BLUE CHIP EQUITY FUND | | | | TD ASSET MANAGEMENT AS MGR | $102,093.00 | $0.00 | $102,093.00 | |
| 207949 TD US MID-CAP GROWTH C FUND | | | | TD ASSET MGMT AS MGR | $720,617.16 | $0.00 | $720,617.16 | P 06 |
| 32649 TEACHER RETIREMENT | | | | SYSTEM OF TEXAS | $1,737,485.40 | $0.00 | $1,737,485.40 | |
| 22217 TEACHERS RET SYS OF LOUISIANA | | | | | $1,360,335.39 | $0.00 | $1,360,335.39 | |
| 17827 TEACHERS RET SYSTEM OF OHIO | | | | | $3,798,281.44 | $0.00 | $3,798,281.44 | |
| 18329 TEAMSTERS 639-CRABBE HUSON | | | | NORTHERN TRUST COMPANY | $2,815.00 | $0.00 | $2,815.00 | |
| 23284 TEAMSTERS AFFILIATES PEN FUND | | | | BANK OF NEW YORK | $1,121,065.49 | $0.00 | $1,121,065.49 | |
| 22698 TEAMSTERS LOCAL 295/LOCAL 851 | IBT | | | | $228,876.64 | $0.00 | $228,876.64 | |
| 22668 TEAMSTERS LOCAL 295/LOCAL 851 | | | | EMPLOYER GROUP WELFARE FUND | $26,936.63 | $0.00 | $26,936.63 | |
| 2588 TEAMSTERS LOCAL 478 PEN CUST | | | | FIRST UNION NATIONAL BANK | $38,404.38 | $0.00 | $38,404.38 | |
| 7571 TEARE | JOHN | Q | | | $15,407.50 | $0.00 | $15,407.50 | |
| 11578 TEBELIUS | ERVIN | | | EDNA P TEBELIUS | $13,589.06 | $0.00 | $13,589.06 | |
| 11579 TEBELIUS FAMILY | | | | ERVIN & EDNA TEBELIUS | $50.00 | $0.00 | $50.00 | |
| 200860 TEC IRREVOCALBE | | | | | $25.00 | $0.00 | $25.00 | |
| 204296 TECHMAN | JOHN | J | | MARY LOU TECHMAN | $1,603.13 | $0.00 | $1,603.13 | |
| 27566 TECHNOLOGIES CORPORATION | UNITED | | | CITICORP NA INC | $4,500.00 | $0.00 | $4,500.00 | |
| 27567 TECHNOLOGIES CORPORATION | UNITED | | | CITICORP NA INC. | $128,643.75 | $0.00 | $128,643.75 | |
| 13236 TEDDER | MARGARET | S | | | $2,953.13 | $0.00 | $2,953.13 | |
| 7260 TEDER | BONNIE | G | | | $35.00 | $0.00 | $35.00 | |
| 15487 TEDESCHI | RALPH | E | | ELEANOR S TEDESCHI | $9,892.50 | $0.00 | $9,892.50 | |
| 4705 TEDESCHI | REGINALD | J | | | $20.00 | $0.00 | $20.00 | |
| 1154 TEEL | J | R | | | $4,909.38 | $0.00 | $4,909.38 | |
| 11305 TEEL | ROBERT | E | | ROBERT E TEEL TRUST | $2,299.22 | $0.00 | $2,299.22 | |
| 16503 TEEPLE | JOHN | N | | | $30.00 | $0.00 | $30.00 | |
| 5225 TEETER | CATHERINE | T | | | $1,291.25 | $0.00 | $1,291.25 | |
| 9372 TEGNAZIAN | ADELINE | | | | $1,396.88 | $0.00 | $1,396.88 | |
| 25052 TEHEL | DONNA | M | | | $17,617.50 | $0.00 | $17,617.50 | |
| 12616 TEIBEL | RICHARD | M | | CAROLYN R TEIBEL | $32,818.75 | $0.00 | $32,818.75 | |
| 21243 TEICH | STANLEY | N | | | $6,210.00 | $0.00 | $6,210.00 | |
| 201217 TEICH | STEVE | E | | | $5,006.25 | $0.00 | $5,006.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

622

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 18894 TEICHMAN | MELVIN | A | | | $3,664.50 | $0.00 | $3,664.50 | |
| 25016 TEICHMAN | MELVIN | | LASALLE BANK NA | | $3,664.50 | $0.00 | $3,664.50 | |
| 100457 TEITSMA | JOAN | D | | | $4,893.75 | $0.00 | $4,893.75 | |
| 27405 TEIXEIRA | RICHARD | B | | | $3,612.00 | $0.00 | $3,612.00 | |
| 22398 TEJANI | JUDITH | | | | $2,193.75 | $0.00 | $2,193.75 | |
| 16813 TELEGAN | DALE | A | | | $10.00 | $0.00 | $10.00 | |
| 17025 TELEGAN | DALE | A | | | $2,643.75 | $0.00 | $2,643.75 | |
| 9982 TELESCO | LEONARD | W | | | $100.00 | $0.00 | $100.00 | |
| 27368 TELFER | JAMES | L | BEVERLY A. TELFER | | $3,382.88 | $0.00 | $3,382.88 | |
| 9666 TELLEX | HAROLD | E | GLORIA S TELLEX | | $7,372.50 | $0.00 | $7,372.50 | |
| 9667 TELLEX | HAROLD | E | | | $50.00 | $0.00 | $50.00 | |
| 14874 TELLEX | STEVEN | H | SANDRA J TELLEX | | $25.00 | $0.00 | $25.00 | |
| 21031 TELLO PORTFOLIO LTD PRTNRSHIP | | | | | $6,237.00 | $0.00 | $6,237.00 | |
| 21856 TELSER | LESTER | G | | | $1,875.00 | $0.00 | $1,875.00 | |
| 8476 TEMARON CO INC | | | MONEY PURCHASE PLAN AND TRUST | | $6,996.11 | $0.00 | $6,996.11 | |
| 201068 TEMME | MARY | J | | | $597.15 | $0.00 | $597.15 | |
| 23489 TEMMING | STEPHEN | J | | | $5,367.60 | $0.00 | $5,367.60 | |
| 1564 TEMPLE | WILLIAM | J | JANICE ANNELLA TEMPLE | | $5,806.25 | $0.00 | $5,806.25 | |
| 206082 TEMPLE-INLAND INC | | | STATE STREET CORP | | $2,450.00 | $0.00 | $2,450.00 | |
| 33558 TEMPLETON GROWTH FUND LTD | | | | | $6,440.00 | $0.00 | $6,440.00 | |
| 20035 TEMPORELLI | BRUNO | J | | | $2,670.94 | $0.00 | $2,670.94 | |
| 20676 TEMPORELLI | CAROLYN | L | BARBARA L TEMPORELLI(CASTODIAN | | $2,234.38 | $0.00 | $2,234.38 | |
| 202952 TEN PLUS INVESTMENT CLUB | | | | | $2,175.00 | $0.00 | $2,175.00 | |
| 14267 TENAGLIA | ANTHONY | | | | $2,950.00 | $0.00 | $2,950.00 | |
| 32837 TENCATE | RICK | R | | | $2,487.66 | $0.00 | $2,487.66 | |
| 32936 TENCZA | KENNETH | | | | $3,637.50 | $0.00 | $3,637.50 | |
| 8880 TENCZA | STEPHEN | | | | $7,935.50 | $0.00 | $7,935.50 | |
| 29852 TENCZAR | GARY | J | LAUREN M TENCZAR | | $50.00 | $0.00 | $50.00 | |
| 16978 TENENBAUM | ARTHUR | | SHIRLEY TENEBAUM | | $30.00 | $0.00 | $30.00 | |
| 22589 TENEYCK | JANICE | B | | | $10,715.63 | $0.00 | $10,715.63 | |
| 13483 TENNENBAUM | ALEX | | ANNE TENNENBAUM TTEES | | $1,110.94 | $0.00 | $1,110.94 | |
| 34237 TENNESSEE VALLEY AUTHORITY | | | MELLON/BOSTON SAFE AS AGENT | | $369,845.50 | $0.00 | $369,845.50 | |
| 16815 TENNEY & BENTLEY LLC | | | FBO SOLOMON GUTSTEIN | | $3,023.44 | $0.00 | $3,023.44 | |
| 200946 TENREIRO | MICHEAL | | | | $3,012.50 | $0.00 | $3,012.50 | |
| 32750 TENTIS | NORMAN | A | BARBARA J TENTIS | | $2,081.25 | $0.00 | $2,081.25 | |
| 25 TENZER | RUTH | | HAROLD TENZER | | $10.00 | $0.00 | $10.00 | P 01 |
| 203861 TENZER | RUTH | | HAROLD TENZER | | $25.00 | $0.00 | $25.00 | |
| 24256 TEPLITZ | STEPHEN | M | | | $50.00 | $0.00 | $50.00 | |
| 203113 TEPPEL | MARTHILDA | | | | $3,796.88 | $0.00 | $3,796.88 | |
| 9045 TEPPER | LAWRENCE | J | | | $2,007.00 | $0.00 | $2,007.00 | |
| 201274 TERAN | LLOYD | J | | | $105,000.00 | $0.00 | $105,000.00 | |
| 595 TERAN | ROY | | CAROL TERAN | | $25.00 | $0.00 | $25.00 | |
| 12103 TERKEURST | JOHN | F | | | $12,045.00 | $0.00 | $12,045.00 | |
| 3616 TERP | FREDERICK | R | CYNTHIA L TERP | | $10.00 | $0.00 | $10.00 | |
| 5483 TERRANOVA | JAMES | | | | $25.00 | $0.00 | $25.00 | |
| 30426 TERRELL | EDWIN | M | | | $1,962.41 | $0.00 | $1,962.41 | |
| 1516 TERRELL JR | MARVIN | W | | | $2,203.13 | $0.00 | $2,203.13 | |
| 1804 TERRENZIO | STEPHEN | L | | | $50.00 | $0.00 | $50.00 | |
| 100001 TERRERI | KEITH | D | DONNA MARIE TERRERI | | $994.25 | $0.00 | $994.25 | |
| 29893 TERRY | BARBARA | J | | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

623

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27230 TERRY | CELIA | M | DAVID L TERRY | | $2,150.00 | $0.00 | $2,150.00 | |
| 9316 TERRY | CHERYL | M | | | $560.16 | $0.00 | $560.16 | |
| 3819 TERRY | DONALD | M | | | $6,812.63 | $0.00 | $6,812.63 | |
| 22953 TERRY | HOWARD | | JUDITH A TERRY | | $10.00 | $0.00 | $10.00 | |
| 33035 TERRY | LYNN | | QUINCY MEDICAL GRP RTMT TRUST | | $200.00 | $0.00 | $200.00 | |
| 27672 TERRY | M | L | QP & S | | $200.00 | $0.00 | $200.00 | |
| 1823 TESAREK | RICHARD | J | HELEN JOSEPHINE KOPFLE | | $1,040.63 | $0.00 | $1,040.63 | |
| 1434 TESKE | EARL | H | | | $25.00 | $0.00 | $25.00 | |
| 17255 TESKE | SHARON | R | CATHY A MALZACHER | | $3,045.38 | $0.00 | $3,045.38 | |
| 5006 TESLOW | JAMES | L | | | $9,593.75 | $0.00 | $9,593.75 | |
| 28321 TESMAN | HARVEY | | SHIRLEY TESMAN | | $1,980.00 | $0.00 | $1,980.00 | |
| 29965 TESORIERO | MICHAEL | M | | | $3,843.75 | $0.00 | $3,843.75 | |
| 29726 TESSLER | LAWRENCE | P | | | $190.00 | $0.00 | $190.00 | |
| 6701 TESTA | CAROLINE | | | | $10.00 | $0.00 | $10.00 | |
| 64 TESTA | GEORGE | | | | $45.00 | $0.00 | $45.00 | |
| 205455 TESTA | WILLIAM | J | | | $8,446.88 | $0.00 | $8,446.88 | |
| 27611 TESTACCIO CEMENTERY | | | | | $4,932.00 | $0.00 | $4,932.00 | |
| 29427 TESTAMENTARY | LEVINE | | PERI HOFFMAN TTEE | | $20.00 | $0.00 | $20.00 | |
| 15483 TESTER | LARRY | D | | | $4,615.50 | $0.00 | $4,615.50 | |
| 32291 TESTMENTARY | | | VIVIAN L SMITH FBO | | $41,709.65 | $0.00 | $41,709.65 | |
| 202984 TETOR | VELMA | L | | | $13,642.50 | $0.00 | $13,642.50 | |
| 23441 TETREAULT | JAMES | A | | | $2,405.09 | $0.00 | $2,405.09 | |
| 11934 TEUNIS | JOHN | S | | | $2,414.06 | $0.00 | $2,414.06 | |
| 22344 TEVELSON | MARCHEL | C | ALICE J TEVELSON | | $17.50 | $0.00 | $17.50 | |
| 206740 TEWKESBURY | JANE | M | | | $5,888.80 | $0.00 | $5,888.80 | |
| 34236 TEXAS UTILITIES COMPANY | | | MELLON/BOSTON SAFE AS AGENT | | $833,188.18 | $0.00 | $833,188.18 | |
| 206125 TEXTRON INC MASTER TRUST | | | STATE STREET CORP | | $502,152.45 | $0.00 | $502,152.45 | |
| 206334 TEZAK | GILBERT | J | | | $20.00 | $0.00 | $20.00 | |
| 30384 TEZAK | PAUL | D | | | $150.00 | $0.00 | $150.00 | |
| 26861 TGC | | | | | $25.00 | $0.00 | $25.00 | |
| 8147 THACKER | GEORGE | A | | | $54.00 | $0.00 | $54.00 | |
| 12010 THACKER | KATHERINE | L | | | $1,771.88 | $0.00 | $1,771.88 | |
| 32462 THAKRAR | ARVIND | | SHALUNTLA THAKRAR | | $5,847.99 | $0.00 | $5,847.99 | |
| 3410 THALMAN | AMY | O | | | $1,792.36 | $0.00 | $1,792.36 | |
| 205696 THAM | PAUL | A | | | $25.00 | $0.00 | $25.00 | |
| 19629 THAMMASUVIMOL | PACHANEE | | | | $520.31 | $0.00 | $520.31 | |
| 207801 THANES | DAVID | C | | | $2,029.73 | $0.00 | $2,029.73 | |
| 28250 THANNICKAL | VARUGHESE | | KUNJMMA THANNICKAL | | $1,127.43 | $0.00 | $1,127.43 | |
| 10578 THARP | MARY | M | | | $3,875.00 | $0.00 | $3,875.00 | |
| 15626 THATCHER | LEWIS | R | | | $5.00 | $0.00 | $5.00 | |
| 202695 THATER | GARY | | | | $35.00 | $0.00 | $35.00 | |
| 12378 THAXTON | ROBERT | E | DOROTHY J THAXTON | | $640.13 | $0.00 | $640.13 | |
| 12321 THAXTON | WARREN | G | | | $21.25 | $0.00 | $21.25 | |
| 29036 THAYER | BETTY | J | | | $20.00 | $0.00 | $20.00 | |
| 15234 THAYER | JOSEPH | T | | | $8,285.94 | $0.00 | $8,285.94 | |
| 1914 THAYER | ROBERT | W | | | $16,823.75 | $0.00 | $16,823.75 | |
| 12700 THAYER | SUSAN | E | | | $3,600.00 | $0.00 | $3,600.00 | |
| 6600 THE 1993 CALIGIURI TRUST | | | JOSEPH F CALIGIURI TTEE | | $100.00 | $0.00 | $100.00 | |
| 30677 THE 601 GROUP | | | C/O JAMES J OLWEILER | | $1,038.28 | $0.00 | $1,038.28 | |
| 31273 THE ANON TRUST | | | WILMINGTON TRUST COMPANY | | $45.00 | $0.00 | $45.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

624

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---------|---------|------------|---------|-------|
| 13030 THE ANSON FAMILY TR DTD | | | HAROLD B & ELIZABETH K ANSON | $6,887.50 | $0.00 | $6,887.50 | |
| 2527 THE ASTON JAMES HOSANG TRUST | | | ASTON JAMES HOSANG TTEE | $110.00 | $0.00 | $110.00 | |
| 21333 THE BANK OF NEW YORK | | | TRIGON INSURANCE | $82.50 | $0.00 | $82.50 | |
| 100073 THE BANK OF NEW YORK AS TRUSTE | | E | 868128 | $145.00 | $0.00 | $145.00 | |
| 100082 THE BNK OF NEW YORK | | | BF GOODRICH CO M/T MELLON EQU | $391,786.11 | $0.00 | $391,786.11 | |
| 100083 THE BNK OF NEW YORK | | | KEYSPAN ENERGY CORP | $120,145.70 | $0.00 | $120,145.70 | |
| 100085 THE BNK OF NEW YORK | | | LYONDELL PETROCHEMICAL | $280,994.45 | $0.00 | $280,994.45 | |
| 100078 THE BNK OF NEW YORK AS TRUSTEE | | | FIRST ENERGY CORP NDT TMI | $23,050.36 | $0.00 | $23,050.36 | |
| 100080 THE BNK OF NEW YORK AS TRUSTEE | | | LYONDELL PETROCHEMICAL | $42,439.93 | $0.00 | $42,439.93 | |
| 100081 THE BNK OF NEW YORK AS TRUSTEE | | | LYONDELL CITGO-LOOMIS,SAYLES | $11,273.63 | $0.00 | $11,273.63 | |
| 34255 THE BOARD OF TRUSTEES OF | | | MELLON/BOSTON SAFE AS AGENT | $45,267.72 | $0.00 | $45,267.72 | |
| 33624 THE BOEING CO EMP FINACN SECUR | | | PLAN TRUST TOW | $674,850.70 | $0.00 | $674,850.70 | |
| 31859 THE BRADLEY THOMAS CORP | | | GOODWOOD UNFINISHED FURNITURE | $1,606.50 | $0.00 | $1,606.50 | |
| 34014 THE BUSH FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | $77,446.98 | $0.00 | $77,446.98 | |
| 34016 THE BUSH FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | $516,968.05 | $0.00 | $516,968.05 | |
| 13084 THE CADES FOUNDATION | | | | $1,996.88 | $0.00 | $1,996.88 | |
| 32333 THE CLEAR PICTURE INC | | | CITIZENS NATIONAL BANK TTEE | $8,549.22 | $0.00 | $8,549.22 | |
| 21992 THE COMBINED MASTER RET TRUST | | | | $194,628.21 | $0.00 | $194,628.21 | |
| 31093 THE COMMERCIAL & SVGS BANK AGT | | | DJ MILLER ACCT DR DJ MILLER | $10,903.75 | $0.00 | $10,903.75 | |
| 34030 THE COMMON FUND-INDEX FUNDS | | | MELLON/BOSTON SAFE AS AGENT | $14,621.86 | $0.00 | $14,621.86 | |
| 34031 THE COMMON FUND-INDEX FUNDS | | | MELLON/BOSTON SAFE AS AGENT | $4,560.66 | $0.00 | $4,560.66 | |
| 205904 THE CONTEMPORARY MUSEUM | | | | $37.50 | $0.00 | $37.50 | |
| 34029 THE COSMOPOLITIAN FUND | | | MELLON/BOSTON SAFE AS AGENT | $14,545.20 | $0.00 | $14,545.20 | |
| 24137 THE CRYING ELVIS PARTNERSHIP | | | ROBERT BAXT | $400.00 | $0.00 | $400.00 | |
| 24951 THE DANISH HOME | | | LASALLE BANK NA | $20,906.25 | $0.00 | $20,906.25 | |
| 8523 THE DEYO COMPANY | | | | $1,041.88 | $0.00 | $1,041.88 | |
| 23890 THE DIOCESE OF COLUMBUS PENS | | T | NATIONAL CITY BANK OF COLUMBUS | $36,957.80 | $0.00 | $36,957.80 | |
| 28386 THE EHNSTROM FAMILY | | | ERIC L & CATHERINE G EHNSTROM | $754.69 | $0.00 | $754.69 | |
| 23887 THE FOSTER FAMILY CHARTER TRUS | | | NATIONAL CITY BANK | $32,156.25 | $0.00 | $32,156.25 | |
| 34089 THE GILLETTE CO VEBA | | | MELLON/BOSTON SAFE AS AGENT | $26,448.98 | $0.00 | $26,448.98 | |
| 33850 THE GOLDBERG FAMILY FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | $7,828.43 | $0.00 | $7,828.43 | |
| 100061 THE HARKINS TRUST | | | DAVID & SUSAN G HARKINS | $50.00 | $0.00 | $50.00 | |
| 33601 THE HEARST CORP SECOND MASTER | | | JP MORGAN CHASE | $151,725.00 | $0.00 | $151,725.00 | |
| 15312 THE HELEN JEAN RUTH TRUST | | | HELEN JEAN RUTH TRUSTEE | $150.00 | $0.00 | $150.00 | |
| 100499 THE HERDAN | | | LEX TRUST COMPANY LTD AS TTEES | $13,359.38 | $0.00 | $13,359.38 | |
| 28525 THE INDIGO IRIS | | | C E PEW & ANNALIESE H PEW TTEE | $7,312.50 | $0.00 | $7,312.50 | |
| 22863 THE J.E. BAKER COMPANY | | | STEVEN G RICKLEFS | $9,161.35 | $0.00 | $9,161.35 | |
| 16262 THE JACKSON FOUNDATION | | | | $24,637.38 | $0.00 | $24,637.38 | |
| 10290 THE JESSE B HAWLEY JR TR CLSD | | | US BNK TRUST NA AS CUSTODIAN | $15,721.88 | $0.00 | $15,721.88 | |
| 12370 THE JOY LUCK CLUB | | | | $3,024.00 | $0.00 | $3,024.00 | |
| 24037 THE KARP FAMILY TRUST | | | JOSEPH KARP, TTEE | $100.00 | $0.00 | $100.00 | |
| 31515 THE LAWERENCE PARTNERSHIP | | | | $10,752.71 | $0.00 | $10,752.71 | |
| 205167 THE LION BREWERY INC | | | | $5,765.63 | $0.00 | $5,765.63 | |
| 31314 THE MECHANICS BANK | | | | $728,900.39 | $0.00 | $728,900.39 | |
| 15580 THE METROTEK | | | | $4,394.38 | $0.00 | $4,394.38 | |
| 24387 THE MILLER CHILDREN | | | | $2,234.76 | $0.00 | $2,234.76 | |
| 2402 THE MORIARTY FAMILY TRUST | | | J T & ELIZABETH MORIARTY TTEES | $10.00 | $0.00 | $10.00 | |
| 30114 THE MUTUAL INVTS CLUB OF AMREL | | | GHANSHYAM N BHANDERI - PTR MGR | $5,587.50 | $0.00 | $5,587.50 | |
| 205621 THE N26 CORPORATION | | | | $165.00 | $0.00 | $165.00 | |
| 19441 THE NORTEL FAMILY | | | SAUL & JOAN NORTEL TTEE | $10,140.20 | $0.00 | $10,140.20 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

625

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 23903 THE NORTHERN TRUST COMPANY | | | | NESTLE USA ADVISOR A/C BEA | $6,656.25 | $0.00 | $6,656.25 | |
| 24719 THE O'HARE FAMILY | | | | | $20,062.50 | $0.00 | $20,062.50 | |
| 13262 THE PERLMAN FAMILY TRUST | | | | LABELLE G PERLMAN | $1,982.81 | $0.00 | $1,982.81 | |
| 33885 THE PETER MOZINO FDN - AGY | | | | MELLON/BOSTON SAFE AS AGENT | $1,837.99 | $0.00 | $1,837.99 | |
| 1088 THE PHIPPS FAMILY | | | | DONALD W & V A PHIPPS TTEE | $100.00 | $0.00 | $100.00 | |
| 24730 THE PLAYDON | | | | RICHARD & ESTELLE PLAYDON TTEE | $1,838.13 | $0.00 | $1,838.13 | |
| 32676 THE PLUMBERS LOCAL 94 | | | | CITIZENS NATIONAL BANK MGR | $31,787.50 | $0.00 | $31,787.50 | |
| 22675 THE PROVIDENCE JOURNAL COMPANY | | | | | $72,065.35 | $0.00 | $72,065.35 | |
| 34445 THE RICHARD AND RHODA | | | | | $21,655.12 | $0.00 | $21,655.12 | |
| 100070 THE ROCKEFELLER FOUNDATION | | | | | $1,000.00 | $0.00 | $1,000.00 | |
| 14610 THE ROGER MARSHALL TRUST | | | | ROGER MARSHALL | $1,603.13 | $0.00 | $1,603.13 | |
| 207144 THE SARAFINA EVANOFF TRUST | | | | SARAFINA EVANOFF TTEE | $4,359.38 | $0.00 | $4,359.38 | |
| 33818 THE SIDELL-KAGAN FOUNDATION | | | | MELLON/BOSTON SAFE AS AGENT | $22.00 | $0.00 | $22.00 | |
| 16155 THE STEEL YARD INC | | | | LELAND WALTUCK | $4,232.81 | $0.00 | $4,232.81 | |
| 32332 THE SUMNER FOUNDATION | | | | FIRST MERIT BANK | $8,118.75 | $0.00 | $8,118.75 | |
| 15335 THE TKM TRUST | | | | THOMAS M & KATHERINE JORISHIE | $25.00 | $0.00 | $25.00 | |
| 31860 THE TRUST COMPANY OF OKLAHOMA | | | | | $73,663.50 | $0.00 | $73,663.50 | |
| 34239 THE UNITED METHODIST CHURCH | | | | MELLON/BOSTON SAFE AS AGENT | $7,937.50 | $0.00 | $7,937.50 | |
| 27609 THE UNIVERSITY CLUB | | | | | $4,932.00 | $0.00 | $4,932.00 | |
| 34238 THE UNIVERSITY OF TEXAS SYSTEM | | | | MELLON/BOSTON SAFE AS AGENT | $8,145.28 | $0.00 | $8,145.28 | |
| 34241 THE UNIVERSITY OF TEXAS SYSTEM | | | | MELLON/BOSTON SAFE AS AGENT | $34,617.44 | $0.00 | $34,617.44 | |
| 25111 THE VAL TRUST | | | | ALAN MARK, CO-TTEE | $984.38 | $0.00 | $984.38 | |
| 33782 THE WOMAN'S CENTER AND SHELTER | | | | MELLON/BOSTON SAFE AS AGENT | $4,183.09 | $0.00 | $4,183.09 | |
| 32269 THE WRATHER FAMILY FOUNDATION | | | | | $6,834.07 | $0.00 | $6,834.07 | |
| 30411 THEBERGE | JAMES | L | | | $7,156.25 | $0.00 | $7,156.25 | |
| 1253 THEE | ROBERT | | | | $3,195.38 | $0.00 | $3,195.38 | |
| 100344 THEIS | ROGER | P | KATHRYN W THEIS | | $2,522.50 | $0.00 | $2,522.50 | |
| 23633 THEISEN | JOHN | W | | | $25.00 | $0.00 | $25.00 | |
| 24773 THELMA T ALPER IRA | | | | | $74.00 | $0.00 | $74.00 | |
| 13080 THEO H DAVIES & CO LTD | | | | | $2,175.00 | $0.00 | $2,175.00 | |
| 1745 THEOFANIS | DIMITRIOS | | CONSTANCE THEOFANIS | | $3,140.63 | $0.00 | $3,140.63 | |
| 3189 THEOPHANO | S | M | FBO S MICHAEL THEOPHANO | | $1,046.25 | $0.00 | $1,046.25 | |
| 3190 THEOPHANO | S | M | JENNIFER E FRENCH (ATBE) | | $3,459.38 | $0.00 | $3,459.38 | |
| 12402 THERADEX SYSTEMS INC | | | | | $10,968.75 | $0.00 | $10,968.75 | |
| 22648 THERIAULT | ROLAND | P | DATA GENERAL CORPORATION | | $39,298.95 | $0.00 | $39,298.95 | |
| 18998 THERIOT | HELEN | M | | | $6,988.58 | $0.00 | $6,988.58 | |
| 7320 THERNES | ANNA | M | | | $3,431.25 | $0.00 | $3,431.25 | |
| 3649 THEROS | WILLIAM | J | | | $1,873.65 | $0.00 | $1,873.65 | |
| 21668 THEROUX | GEORGETTE | L | | | $1,968.75 | $0.00 | $1,968.75 | |
| 24032 THEROUX | PAUL | N | | | $1,598.45 | $0.00 | $1,598.45 | |
| 3207 THERRO KING EAST | | | | | $9,329.69 | $0.00 | $9,329.69 | |
| 6253 THERSON | MICHAEL | G | | | $3,182.63 | $0.00 | $3,182.63 | |
| 11717 THERSON | MICHAEL | G | C/O COMPOSITE INVESTORS CLUB L | | $1,064.38 | $0.00 | $1,064.38 | |
| 4504 THEWES | DAVID | | JAMES E MULVOY TTEE | | $2,175.00 | $0.00 | $2,175.00 | |
| 4087 THEWES | ERIC | | JAMES E MULVOY TTEE | | $2,175.00 | $0.00 | $2,175.00 | |
| 3708 THEWES | MARY | | JAMES E MULVOY TTEE | | $2,175.00 | $0.00 | $2,175.00 | |
| 3645 THEWES | ROBERT | | JAMES E MULVOY TTEE | | $2,175.00 | $0.00 | $2,175.00 | |
| 3629 THEWES JR | THOMAS | | JAMES E MULVOY TTEE | | $2,175.00 | $0.00 | $2,175.00 | |
| 28084 THEYS | JOSEPH | J | | | $3,506.25 | $0.00 | $3,506.25 | |
| 11172 THI NGUYEN | KIM-CUC | | | | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

626

| Claim | Claimant | | Partner | | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---------|---|---------|------------|---------|-------|
| 201311 THIBERT | DOLORES | A | | | $3,425.00 | $0.00 | $3,425.00 | |
| 1280 THIE | HARRY | O | HARRY O & HARRY J THIE TTEE | | $75.00 | $0.00 | $75.00 | |
| 17457 THIEL | ELIZABETH | | JEROME THIEL | | $1,312.50 | $0.00 | $1,312.50 | |
| 18010 THIEL | GERALD | A | | | $7,678.13 | $0.00 | $7,678.13 | |
| 23752 THIELBAHR | WILLIAM | H | VIRGINIA A THIELBAHR | | $2,364.38 | $0.00 | $2,364.38 | |
| 13474 THIELEN | RONNE | L | | | $3,656.25 | $0.00 | $3,656.25 | |
| 30209 THIELMAN | KENNETH | J | KAREN J. THIELMAN | | $30.00 | $0.00 | $30.00 | |
| 17660 THIELMAN | NORMAN | C | CARYL J THIELMAN | | $1,368.75 | $0.00 | $1,368.75 | |
| 19390 THIEMSEN JR. | CHARLES | | | | $50.00 | $0.00 | $50.00 | |
| 15504 THILL | JAMES | E | | | $100.00 | $0.00 | $100.00 | |
| 16555 THILMONT | JOHN | A | | | $63,384.38 | $0.00 | $63,384.38 | |
| 206233 THILMONY | DILIANA | I | | | $12.50 | $0.00 | $12.50 | |
| 26142 THILO FAMILY | | | SAMUEL & RAE THILO TTEES | | $6,372.00 | $0.00 | $6,372.00 | |
| | LEO &ALICIA | | | | | | | |
| 11376 THIRION | PATRICIA | E | | | $28.00 | $0.00 | $28.00 | |
| 30702 THIRSK | JAMES | | JEANNE J THISTLE | | $14,664.00 | $0.00 | $14,664.00 | |
| 29561 THISTLE | ALAN | J | | | $5,315.63 | $0.00 | $5,315.63 | |
| 7708 THISTLETHWAITE | LESTER | D | VERNE J THODE | | $14,844.00 | $0.00 | $14,844.00 | |
| 8964 THODE | GEORGE | A | | | $20.00 | $0.00 | $20.00 | |
| 6212 THOFTNE | THOMAS | J | | | $12,553.83 | $0.00 | $12,553.83 | |
| 13448 THOLE | JAMES | M | IRENE C THOLEY | | $9,750.00 | $0.00 | $9,750.00 | |
| 20446 THOLEY | RAYMOND | | EILEEN THOMAIER | | $4,265.63 | $0.00 | $4,265.63 | |
| 26141 THOMAIER | A. | G | | | $8,447.81 | $0.00 | $8,447.81 | |
| 9773 THOMAS | ANN | L | | | $50.00 | $0.00 | $50.00 | |
| 27987 THOMAS | ARTHUR | | | | $848.25 | $0.00 | $848.25 | |
| 1925 THOMAS | BETTY | L | | | $3,666.25 | $0.00 | $3,666.25 | |
| 22053 THOMAS | BRUCE | D | | | $3,427.69 | $0.00 | $3,427.69 | |
| 6641 THOMAS | COLLEEN | | | | $1,321.88 | $0.00 | $1,321.88 | |
| 206818 THOMAS | DAVID | M | PNC PANK | | $984.42 | $0.00 | $984.42 | |
| 21178 THOMAS | DAVID | M | PNC BANK | | $16,450.00 | $0.00 | $16,450.00 | |
| 25712 THOMAS | DONALD | G | | | $6,125.00 | $0.00 | $6,125.00 | |
| 28662 THOMAS | DOUGLAS | E | | | $5,850.00 | $0.00 | $5,850.00 | |
| 20687 THOMAS | EDGAR | J | LINDA V THOMAS | | $2,775.00 | $0.00 | $2,775.00 | |
| 3331 THOMAS | ELLEN | | | | $5,123.02 | $0.00 | $5,123.02 | |
| 300083 THOMAS | EUGENE | L | | | $48,915.00 | $0.00 | $48,915.00 | |
| 4569 THOMAS | FLOYD | A | | | $6,300.00 | $0.00 | $6,300.00 | |
| 203370 THOMAS | GARY | W | | | $10.00 | $0.00 | $10.00 | |
| 14034 THOMAS | HERMAN | L | | | $5,048.44 | $0.00 | $5,048.44 | |
| 28505 THOMAS | HORACE | E | MARY E THOMAS | | $15,125.00 | $0.00 | $15,125.00 | |
| 1094 THOMAS | IVA | W | | | $137.25 | $0.00 | $137.25 | |
| 8355 THOMAS | J.REGAN&RHONDA | | BANK ONE TRUST CO NA | | $3,628.13 | $0.00 | $3,628.13 | |
| 31713 THOMAS | JAMES | M | | | $49.50 | $0.00 | $49.50 | |
| 26087 THOMAS | JAMES | M | | | $8,671.88 | $0.00 | $8,671.88 | |
| 32740 THOMAS | JAN | Y | | | $8,850.00 | $0.00 | $8,850.00 | |
| 204334 THOMAS | JEFFREY | B | | | $491.63 | $0.00 | $491.63 | |
| 14518 THOMAS | JOHN | | | | $1,242.45 | $0.00 | $1,242.45 | |
| 11397 THOMAS | JOHN | W | LYNDA MAY THOMAS | | $350.00 | $0.00 | $350.00 | |
| 18537 THOMAS | JOSEPH | M | MARY LYNN THOMAS | | $175.00 | $0.00 | $175.00 | |
| 9545 THOMAS | JOSEPH | P | LILLIAN F THOMAS TTEE | | $3,332.81 | $0.00 | $3,332.81 | |
| 14526 THOMAS | JOSEPH | H | | | $2,927.99 | $0.00 | $2,927.99 | |
| 27105 THOMAS | JOSEPH | H | | | $6,222.00 | $0.00 | $6,222.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

627

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 23333 THOMAS | KAIPPALLIL | O | ALEYKUTTY THOMAS | | $75.00 | $0.00 | $75.00 | |
| 203876 THOMAS | KARL | M | JUDITH A THOMAS | | $15,750.00 | $0.00 | $15,750.00 | |
| 14069 THOMAS | LINDA | K | | | $5,889.84 | $0.00 | $5,889.84 | |
| 25196 THOMAS | LINDA | A | T. DAVID THOMAS | | $3,196.88 | $0.00 | $3,196.88 | |
| 5848 THOMAS | LOUIS | J | | | $17,375.00 | $0.00 | $17,375.00 | |
| 10592 THOMAS | MARILY | J | | | $2,062.50 | $0.00 | $2,062.50 | |
| 3691 THOMAS | MICHAEL | V | SUSAN A THOMAS | | $2,782.50 | $0.00 | $2,782.50 | |
| 3932 THOMAS | PAUL | G | | | $9,989.38 | $0.00 | $9,989.38 | |
| 32282 THOMAS | PERLEY | A | J.PETER SKINKANICH,PRES & CIO | | $7,200.00 | $0.00 | $7,200.00 | |
| 5861 THOMAS | RICHARD | F | | | $7,878.00 | $0.00 | $7,878.00 | |
| 7770 THOMAS | RICHARD | | | | $2,179.69 | $0.00 | $2,179.69 | |
| 11342 THOMAS | RICHARD | L | MARLENE J THOMAS | | $3,495.63 | $0.00 | $3,495.63 | |
| 204375 THOMAS | RICHARD | E | LILA MARIE THOMAS | | $50.00 | $0.00 | $50.00 | |
| 415 THOMAS | ROBERT | E | LESSIE C THOMAS | | $5,203.13 | $0.00 | $5,203.13 | |
| 2983 THOMAS | ROBERT | W | | | $100.00 | $0.00 | $100.00 | |
| 3428 THOMAS | ROBERT | J | | | $15,656.25 | $0.00 | $15,656.25 | |
| 13949 THOMAS | ROBERT | D | | | $13,012.13 | $0.00 | $13,012.13 | |
| 203707 THOMAS | SAMUEL | A | MARGARET J THOMAS | | $2,137.50 | $0.00 | $2,137.50 | |
| 10963 THOMAS | STEVEN | M | SUSAN MARGARET THOMAS | | $4,875.00 | $0.00 | $4,875.00 | |
| 205752 THOMAS | THELMA | W | | | $25.00 | $0.00 | $25.00 | |
| 1845 THOMAS | THOMAS | R | | | $3,972.68 | $0.00 | $3,972.68 | |
| 23137 THOMAS | VIRGE | | | | $10,165.20 | $0.00 | $10,165.20 | |
| 444 THOMAS | WAYNE | G | | | $100.00 | $0.00 | $100.00 | |
| 25261 THOMAS & PHILIP TRAUSCH, TTEES | | | | | $2,287.50 | $0.00 | $2,287.50 | |
| 27711 THOMAS FAMILY TRUST | JAMES | S | SHARON A. THOMAS | | $4,175.00 | $0.00 | $4,175.00 | |
| 25633 THOMAS H COX LTD. PARTNERSHIP | | | | | $15,456.25 | $0.00 | $15,456.25 | |
| 34231 THOMAS JEFFERSON UNIVERSITY | | | MELLON/BOSTON SAFE AS AGENT | | $108,201.86 | $0.00 | $108,201.86 | |
| 34232 THOMAS JEFFERSON UNIVERSITY | | | MELLON/BOSTON SAFE AS AGENT | | $107,093.39 | $0.00 | $107,093.39 | |
| 32283 THOMAS JR | JOHN | W | J.PETER SKINKANICH,PRES & CIO | | $494.35 | $0.00 | $494.35 | |
| 202590 THOMMAN | ANNAMMA | | SANJU THOMMAN | | $3,656.25 | $0.00 | $3,656.25 | |
| 9725 THOMMEN | RANDOLPH | L | JENNIE L THOMMEN | | $993.75 | $0.00 | $993.75 | |
| 28978 THOMPSON | BARBARA | A | | | $6,890.63 | $0.00 | $6,890.63 | |
| 206240 THOMPSON | BILL | E | | | $7,953.00 | $0.00 | $7,953.00 | |
| 11821 THOMPSON | BILLY | W | | | $120.00 | $0.00 | $120.00 | |
| 7886 THOMPSON | BREWER | B | | | $21,150.00 | $0.00 | $21,150.00 | |
| 627 THOMPSON | DAVID | L | TREVOR RELPH THOMPSON | | $1,200.00 | $0.00 | $1,200.00 | |
| 13859 THOMPSON | DAVID | E | MARGARET ELLEN THOMPSON | | $3,375.00 | $0.00 | $3,375.00 | |
| 10101 THOMPSON | DEANNA | L | | | $2,657.81 | $0.00 | $2,657.81 | |
| 19581 THOMPSON | DELBERT | D | | | $3,618.75 | $0.00 | $3,618.75 | |
| 12753 THOMPSON | DEVONA | M | | | $5,400.00 | $0.00 | $5,400.00 | |
| 205114 THOMPSON | DOROTHY | H | | | $16,453.13 | $0.00 | $16,453.13 | |
| 32709 THOMPSON | EDWARD | F | | | $7,442.15 | $0.00 | $7,442.15 | |
| 5714 THOMPSON | ELSA | M | | | $1,000.00 | $0.00 | $1,000.00 | |
| 29122 THOMPSON | GEORGE | O | | | $12,266.02 | $0.00 | $12,266.02 | |
| 18754 THOMPSON | HARLAM | A | | | $6,975.00 | $0.00 | $6,975.00 | |
| 3050 THOMPSON | JAMES | G | ANN GULINO THOMPSON | | $2,975.00 | $0.00 | $2,975.00 | |
| 7742 THOMPSON | JAMES | W | | | $25.00 | $0.00 | $25.00 | |
| 15140 THOMPSON | JAMES | E | MARGARET THOMPSON | | $2,831.25 | $0.00 | $2,831.25 | |
| 26192 THOMPSON | JAMES | S | JUDITH L THOMPSON | | $12,594.00 | $0.00 | $12,594.00 | |
| 202634 THOMPSON | JAMES | R | | | $3,825.00 | $0.00 | $3,825.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

628

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 202650 THOMPSON | JEAN | E | | | $7,794.23 | $0.00 | $7,794.23 | |
| 205573 THOMPSON | JERRY | G | | | $3,102.98 | $0.00 | $3,102.98 | |
| 1329 THOMPSON | JOHN | A | BETTY W THOMPSON | | $10.00 | $0.00 | $10.00 | |
| 20346 THOMPSON | KEITH | J | | | $25.00 | $0.00 | $25.00 | |
| 30300 THOMPSON | LINDA | L | WESLEY A THOMPSON | | $35.00 | $0.00 | $35.00 | |
| 16631 THOMPSON | LYNN | | | | $1,379.25 | $0.00 | $1,379.25 | |
| 32134 THOMPSON | LYNNDA | L | | | $30.00 | $0.00 | $30.00 | |
| 1397 THOMPSON | MARK | S | | | $3,480.00 | $0.00 | $3,480.00 | |
| 33938 THOMPSON | MARY | E | MELLON/BOSTON SAFE AS AGENT | | $995.27 | $0.00 | $995.27 | |
| 33991 THOMPSON | MARY | E | MELLON/BOSTON SAFE AS AGENT | | $1,990.53 | $0.00 | $1,990.53 | |
| 23829 THOMPSON | RALPH | S | DOROTHY U THOMPSON | | $24.00 | $0.00 | $24.00 | |
| 33216 THOMPSON | RANDALL | J | | | $4,768.50 | $0.00 | $4,768.50 | |
| 21845 THOMPSON | RICHARD | C | | | $1,683.62 | $0.00 | $1,683.62 | |
| 4553 THOMPSON | ROBERT | L | | | $2,784.38 | $0.00 | $2,784.38 | |
| 442 THOMPSON | RONALD | K | | | $20.00 | $0.00 | $20.00 | |
| 6023 THOMPSON | TERRY | E | | | $3,375.00 | $0.00 | $3,375.00 | |
| 28737 THOMPSON | TERRY | N | | | $21,386.72 | $0.00 | $21,386.72 | |
| 19141 THOMPSON | TRAVIS | | | | $3,743.59 | $0.00 | $3,743.59 | |
| 20008 THOMPSON - GRANTOR | LUCILLE | S | | | $55.00 | $0.00 | $55.00 | |
| 218 THOMPSON (IRA) | DONALD | E | PEOPLES BANK & TRUST CO (CUST) | | $4,570.31 | $0.00 | $4,570.31 | |
| 32710 THOMPSON FAMILY | | | EDWARD AND GAIL THOMPSON TTEE | | $6,460.98 | $0.00 | $6,460.98 | |
| 9083 THOMPSON JR | THOMAS | T | | | $2,250.00 | $0.00 | $2,250.00 | |
| 16369 THOMPSON JR | WILLIAM | H | | | $14,568.75 | $0.00 | $14,568.75 | |
| 32281 THOMPSON MACHINERY COMMERCE | CORP PS PLAN | | J.PETER SKINKANICH,PRES & CIO | | $82,611.64 | $0.00 | $82,611.64 | |
| 28411 THOMPSON SUB | | | LEOTA L THOMPSON TTEE | | $30,735.00 | $0.00 | $30,735.00 | |
| 29383 THOMS | ANNA | | | | $2.75 | $0.00 | $2.75 | |
| 28694 THOMSON | JOHN | M | | | $2,409.00 | $0.00 | $2,409.00 | |
| 6206 THOMSON | WILLIAM | | ANNA THOMSON JTWROS | | $3,450.00 | $0.00 | $3,450.00 | |
| 1376 THOMSON (CUST) | JAY | | FBO MARGARET ANN THOMSON | | $5.00 | $0.00 | $5.00 | |
| 1377 THOMSON (CUST) | JAY | | FBO ROBERT STEPHEN THOMSON | | $5.00 | $0.00 | $5.00 | |
| 9989 THOMSSON | CRAIG | E | | | $1,462.50 | $0.00 | $1,462.50 | |
| 16517 THORESON | ELLIOT | H | RBC DAIN RAUSCHER (CUSTODIAN) | | $200.00 | $0.00 | $200.00 | |
| 9897 THORN | IRIS | V | | | $1,485.75 | $0.00 | $1,485.75 | |
| 10187 THORNE | NANCY | C | | | $5,695.31 | $0.00 | $5,695.31 | |
| 18494 THORNHILL | COLLINS | D | | | $11,999.93 | $0.00 | $11,999.93 | |
| 11855 THORNTON | DOUGLAS | D | | | $2,292.19 | $0.00 | $2,292.19 | |
| 100026 THORNTON | MICHAEL | E | | | $8,708.25 | $0.00 | $8,708.25 | |
| 31922 THORPE | PETER | E | DEBRA M THORPE | | $3,516.00 | $0.00 | $3,516.00 | |
| 8122 THORPE IV | ALEXANDER | P | | | $12,312.75 | $0.00 | $12,312.75 | |
| 6238 THORSON | JACK | L | | | $140.00 | $0.00 | $140.00 | |
| 26842 THORSON | NANCY | J | KENNETH R THORSON | | $1,840.00 | $0.00 | $1,840.00 | |
| 25908 THORSON | RICHARD | A | | | $30.00 | $0.00 | $30.00 | |
| 16264 THREADGILL | MARCIA | C | KATHRYN M THREADGILL | | $1,575.00 | $0.00 | $1,575.00 | |
| 2016 THREE-MOP SUB-MID CAP | | | FBO SANWA BANK CALIFORNIA TTEE | | $20,747.00 | $0.00 | $20,747.00 | |
| 862 THRELKELD | WILLIAM | E | JUDY M. THRELKELD | | $12,350.00 | $0.00 | $12,350.00 | |
| 1234 THRIF-TE CLEANERS INC | | | | | $30.00 | $0.00 | $30.00 | |
| 205359 THRIVENT INCOME PORTFOLIO | | | | | $150,000.00 | $0.00 | $150,000.00 | |
| 23751 THROWER | EMBRY | R | | | $1,213.52 | $0.00 | $1,213.52 | |
| 6581 THRUN | ART | | VERDELLE THRUN | | $14,414.06 | $0.00 | $14,414.06 | |
| 19280 THUGUT | ROBERT | | | | $41,879.38 | $0.00 | $41,879.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

629

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------------------------|---------|-------|
| 8129 | THULL | RALPH | E | | $7,462.50 | $0.00 | $7,462.50 | |
| 8130 | THULL | RALPH | E | ALICE M THULL | $40.00 | $0.00 | $40.00 | |
| 8128 | THULL | ROBERT | L | | $1,035.94 | $0.00 | $1,035.94 | |
| 2748 | THUMM | ELMO | F | BARBARA J THUMM | $6,524.70 | $0.00 | $6,524.70 | |
| 9946 | THURBER | MARVIN | D | | $17.50 | $0.00 | $17.50 | |
| 10832 | THURBER | MARY | B | | $965.63 | $0.00 | $965.63 | |
| 33425 | THURMAN | GEORGE | R | | $5.00 | $0.00 | $5.00 | |
| 22546 | THURMAN | JANE | L | | $15,000.00 | $0.00 | $15,000.00 | |
| 21380 | THURMAN | JOHNNY | C | KAMERON TRENT TERRELL | $2.50 | $0.00 | $2.50 | |
| 21381 | THURMAN | JOHNNY | C | MARY E THURMAN | $5.00 | $0.00 | $5.00 | |
| 31504 | THURMAN | LESLIE | | | $3,420.38 | $0.00 | $3,420.38 | |
| 3875 | THURMBUCHLER | ROBERT | | KATHLEEN THURMBUCHLER | $1,006.25 | $0.00 | $1,006.25 | |
| 13690 | THURSTON CARO | MARY LOU | | | $1,526.25 | $0.00 | $1,526.25 | |
| 25200 | THYBERG | JOHN | G | KATHLEEN D THYBERG | $8,109.38 | $0.00 | $8,109.38 | |
| 25199 | THYBERG JR | JOHN | G | | $4,054.69 | $0.00 | $4,054.69 | |
| 25198 | THYBERG SR | JOHN | G | | $50.00 | $0.00 | $50.00 | |
| 11008 | TIANO | JOE | | | $100.00 | $0.00 | $100.00 | |
| 32135 | TIANO | JOHN | E | MARJORY M TIANO | $30.00 | $0.00 | $30.00 | |
| 20536 | TICOTSKY | DANIEL | L | LYNN M TICOTSKY | $1,978.13 | $0.00 | $1,978.13 | |
| 21913 | TIDWELL | JOE | W | TOMMIE L TIDWELL | $2,090.63 | $0.00 | $2,090.63 | |
| 32811 | TIEDEMANN | ARTHUR | R | | $3,562.50 | $0.00 | $3,562.50 | |
| 6135 | TIEDEMANN | GEORGE | W | JOANIE A TIEDEMANN | $5.00 | $0.00 | $5.00 | |
| 200993 | TIEDEMANN | MARY | T | | $3,975.00 | $0.00 | $3,975.00 | |
| 32815 | TIEDEMANN | SHARON | E | | $5,420.50 | $0.00 | $5,420.50 | |
| 207121 | TIEFENBACH | BRIAN | E | | $1,655.20 | $0.00 | $1,655.20 | |
| 13959 | TIELMAN  TRUST | MENNO | L | | $50.00 | $0.00 | $50.00 | |
| 19426 | TIEMAN | KENNEN | W | | $1,776.88 | $0.00 | $1,776.88 | |
| 7267 | TIEN | WILLIAM | G | HANH L TIEN | $50.00 | $0.00 | $50.00 | |
| 16154 | TIERNAN | TERRY | R | | $1,706.25 | $0.00 | $1,706.25 | |
| 617 | TIERNEY | DEBRA | | COREY S TIERNEY (FBO) | $4,109.38 | $0.00 | $4,109.38 | |
| 6323 | TIESLER | HANS | | JOYCE G TIESLER | $1,950.00 | $0.00 | $1,950.00 | |
| 4406 | TIETJE | E | H | | $6,412.50 | $0.00 | $6,412.50 | |
| 1930 | TIETJEN | HERMAN | H | | $11,206.13 | $0.00 | $11,206.13 | |
| 12449 | TIFFY | JOHN | E | JOAN M TIFFY TTEES | $4,171.88 | $0.00 | $4,171.88 | |
| 4591 | TILL JR | RANDOLPH | W | | $100.00 | $0.00 | $100.00 | |
| 6793 | TILLEY | DENNIS | L | | $2,437.50 | $0.00 | $2,437.50 | |
| 7893 | TILLIS | ROBERT | I | | $300.00 | $0.00 | $300.00 | |
| 11496 | TILLMAN | JOHN | C | | $8,362.50 | $0.00 | $8,362.50 | |
| 26621 | TILLOTSON | SUZANNE | M | | $14.00 | $0.00 | $14.00 | |
| 4203 | TILLOTSON (MD) | JAMES | R | | $16,204.00 | $0.00 | $16,204.00 | |
| 9103 | TILNEY | JACK | S | | $13,709.60 | $0.00 | $13,709.60 | |
| 9114 | TILZER | DON | | | $100.00 | $0.00 | $100.00 | |
| 100567 | TIMKEN CO-CHANCELLOR | | | C/O KEYBANK NA | $371,629.23 | $0.00 | $371,629.23 | |
| 19255 | TIMM | MARY ANN | | | $5,015.63 | $0.00 | $5,015.63 | |
| 26089 | TIMMERMAN | CYNTHIA | W | | $35.00 | $0.00 | $35.00 | |
| 16632 | TIMMERMAN | ROBERT | L | | $2,100.00 | $0.00 | $2,100.00 | |
| 24505 | TIMURA | MICHAEL | | FLORENCE TIMURA | $3,522.00 | $0.00 | $3,522.00 | |
| 30038 | TINEERS | RICHARD | W | | $6.00 | $0.00 | $6.00 | |
| 23577 | TINGLEY | DILLA | G | | $15,625.00 | $0.00 | $15,625.00 | |
| 3226 | TINKOFF | BERNARD | | | $951.33 | $0.00 | $951.33 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

630

| Claim | | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | **Recognized Losses** | | | | |
| 19707 TIORCO INC PENSION PLAN AND | | TRUST | | | $8,446.88 | $0.00 | $8,446.88 | |
| 23391 TIP TURNER MID CAP GROWTH | | | | FIRST UNIION NATIONAL BANK | $1,774.87 | $0.00 | $1,774.87 | |
| 5608 TIPI | | THOMAS | F | | $933.00 | $0.00 | $933.00 | |
| 20992 TIRMAN | | ANDREW | J | LASALLE BANK | $26,119.60 | $0.00 | $26,119.60 | |
| 20958 TIRMAN TRUST | | BARBARA | M | LASALLE BANK | $34,815.50 | $0.00 | $34,815.50 | |
| 7202 TISANO | | KATHLEEN | E | | $1,921.88 | $0.00 | $1,921.88 | |
| 32981 TISCHLER | | MARIE | | | $2.25 | $0.00 | $2.25 | |
| 13411 TISDALE JR | | JOHN | R | BESSIE E.TISDALE | $7,359.00 | $0.00 | $7,359.00 | |
| 27957 TISH & CO | | | | ATTN TRUST DEPARTMENT | $6,975.00 | $0.00 | $6,975.00 | |
| 29808 TISHER | | GARY | L | JOAN M TISHER JT WROS | $23.75 | $0.00 | $23.75 | |
| 25458 TISHKOWSKI | | JAMES | R | MARYANN TISHKOWSKI | $949.50 | $0.00 | $949.50 | |
| 8043 TISTAN | | KLIMENT | | | $11,812.50 | $0.00 | $11,812.50 | |
| 7712 TITEN | | GLORIA | S | | $300.00 | $0.00 | $300.00 | |
| 2760 TITO | | JOSEPH | B | | $24,328.13 | $0.00 | $24,328.13 | |
| 22102 TITUS | | ALICE | | | $68,581.10 | $0.00 | $68,581.10 | |
| 22257 TITUS | | ALICE | S | | $9,164.35 | $0.00 | $9,164.35 | |
| 22260 TITUS | | ALICE | S | | $18,328.70 | $0.00 | $18,328.70 | |
| 203653 TITUS | | DAVID | R | | $5.00 | $0.00 | $5.00 | |
| 22258 TITUS | | SANDRA | | | $159,759.25 | $0.00 | $159,759.25 | |
| 22259 TITUS-SCHLEY | | STEPHANIE | | | $108,932.40 | $0.00 | $108,932.40 | |
| 22854 TJ UNIV EMPLOYEE PENSION | | | | ALFRED SALVATO | $108,201.86 | $0.00 | $108,201.86 | |
| 204826 TJADER | | WALLACE | F | | $2,606.40 | $0.00 | $2,606.40 | |
| 29914 TLUCHOWSKI | | CASIMIR | | LORRAINE TLUCHOWSKI | $100.00 | $0.00 | $100.00 | |
| 200613 TMAD CFP INVESTMENT CLUB | | | | | $4,631.25 | $0.00 | $4,631.25 | |
| 31443 TMC MANAGED POOLS JN33 | | | | | $16,026.38 | $0.00 | $16,026.38 | |
| 206693 TMMBOM S/D JOHN YOUNGQUIST | | | | BANK OF HAWAII TTEE | $6,334.50 | $0.00 | $6,334.50 | |
| 18555 TMOKS FAMILY PARTNERSHIP | | | | TIM CAUGHLIN | $15,328.13 | $0.00 | $15,328.13 | |
| 34226 TN CONSOLIDATED RETIREMENT | | | | MELLON/BOSTON SAFE AS AGENT | $5,000.00 | $0.00 | $5,000.00 | |
| 34227 TN CONSOLIDATED RETIREMENT | | | | MELLON/BOSTON SAFE AS AGENT | $1,568,265.45 | $0.00 | $1,568,265.45 | |
| 18421 TNT- LDN-COR01-CORBEL INVEST | | | | NORTHERN TRUST COMPANY | $113,011.31 | $0.00 | $113,011.31 | |
| 18403 TNT-LDN-ABB10-ABSBC-LOOMIS-DV | | | | NORTHERN TRUST COMPANY | $440,931.50 | $0.00 | $440,931.50 | |
| 18402 TNT-LDN-MNE05-MAINE-LOOMIS | | | | NORTHERN TRUST COMPANY | $614.00 | $0.00 | $614.00 | |
| 18096 TNT-LDN-OST06 MSAM AGG GRO-SL | | | | NORTHERN TRUST COMPANY | $821,105.86 | $0.00 | $821,105.86 | |
| 18098 TNT-LDN-TOR08-TD-GL NA GROWTH | | | | NORTHERN TRUST COMPANY | $720,578.39 | $0.00 | $720,578.39 | |
| 18094 TNT-LDN-TOR20 GREENLINE US BL | | | | NORTHERN TRUST COMPANY | $102,217.97 | $0.00 | $102,217.97 | |
| 28531 TOBER | | RONALD | K | | $4,762.50 | $0.00 | $4,762.50 | |
| 24380 TOBERY | | EDWARD | W | | $975.00 | $0.00 | $975.00 | |
| 15036 TOBIA | | ROBERT | M | FRANCES L TOBIA | $18,975.38 | $0.00 | $18,975.38 | |
| 12150 TOBIAS | | PAUL | | ROBERTA TOBIAS | $6,446.25 | $0.00 | $6,446.25 | |
| 1036 TOBIASON | | ORVIN | B | | $4,410.00 | $0.00 | $4,410.00 | |
| 32994 TOBIASON | | RAY | | | $2,670.08 | $0.00 | $2,670.08 | |
| 8047 TOBIASZ | | CASIMIR | A | | $3,376.94 | $0.00 | $3,376.94 | |
| 13485 TOBIN | | DAVID | W | | $2,334.38 | $0.00 | $2,334.38 | |
| 1574 TOBIN | | JACQUELINE | L | STEWART W FLEISHER | $3,401.00 | $0.00 | $3,401.00 | |
| 6748 TOBIN | | RICHARD | B | | $5.00 | $0.00 | $5.00 | |
| 92 TOBIO | | ANTHONY | J | | $175.00 | $0.00 | $175.00 | |
| 207514 TOC RTMT COLUMBIA MGMT | | | | US BANK | $7,734.38 | $0.00 | $7,734.38 | |
| 16408 TOCCI | | MARY | | | $14,056.50 | $0.00 | $14,056.50 | |
| 3414 TOCKMAN | | ALBERT | | | $8,625.00 | $0.00 | $8,625.00 | |
| 204509 TODA | | HAOWRD | T | MARILYN JOYCE TODA | $14,808.00 | $0.00 | $14,808.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

631

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------------------------|------------|---------|-------|
| 204023 TODD | DONALD | V | SHIRLEY A TODD | | $6,136.00 | $0.00 | $6,136.00 | |
| 207464 TODD | JAMES | B | | | $1,003.10 | $0.00 | $1,003.10 | |
| 20192 TODD | JOEL | A | | | $24,144.06 | $0.00 | $24,144.06 | |
| 13651 TODD | JOYCE | E | BYRON TODD | | $25.00 | $0.00 | $25.00 | |
| 20778 TODD | KEN | | | | $6,580.75 | $0.00 | $6,580.75 | |
| 21877 TODD | THOMAS | M | | | $1,987.50 | $0.00 | $1,987.50 | |
| 205363 TODD | WILLIAM | B | | | $2,757.75 | $0.00 | $2,757.75 | |
| 205627 TODD JR | DAVID | A | | | $1,481.25 | $0.00 | $1,481.25 | |
| 24931 TODD JR | MARY | Y | LASALLE BANK N.A. | | $5,071.88 | $0.00 | $5,071.88 | |
| 7187 TODER | WILLIAM | S | LORETTA F TODER | | $50.00 | $0.00 | $50.00 | |
| 11740 TODESCHINI | ALLEN | H | | | $50.00 | $0.00 | $50.00 | |
| 22420 TOELLER | JEFF | S | | | $25.00 | $0.00 | $25.00 | |
| 21769 TOEPPNER | RICHARD | P | | | $3.25 | $0.00 | $3.25 | |
| 30034 TOFFER | HANS | | NANCY K TOFFER | | $10.00 | $0.00 | $10.00 | |
| 10614 TOKASH | SARAH | R | DAVID BATTAGLIA CAROL VIKTORIN | | $5,571.88 | $0.00 | $5,571.88 | |
| 14334 TOLBERT | JERRY | L | | | $5,578.13 | $0.00 | $5,578.13 | |
| 7627 TOLEDO | ANTONIO | C | | | $6,384.38 | $0.00 | $6,384.38 | |
| 7445 TOLENTINO | LUISITO | P | | | $10.00 | $0.00 | $10.00 | |
| 10917 TOLIA | BHUPENDRA | M | | | $6,093.75 | $0.00 | $6,093.75 | |
| 18490 TOLL | BRUCE | E | | | $95,087.50 | $0.00 | $95,087.50 | |
| 4665 TOLLARD | ARLENE | | PRUDENTIAL SECURITIES | | $1,635.94 | $0.00 | $1,635.94 | |
| 2529 TOLLEFSON | KENNETH | D | E RUTH TOLLEFSON | | $5,250.00 | $0.00 | $5,250.00 | |
| 22484 TOLLEFSON | KEVIN | D | | | $2,081.25 | $0.00 | $2,081.25 | |
| 8244 TOLPEN | HERBERT | | | | $4,640.63 | $0.00 | $4,640.63 | |
| 9192 TOM | DONNA | | | | $2,010.94 | $0.00 | $2,010.94 | |
| 12438 TOM | EDWARD | Y | MARGARET A TOM | | $4,921.88 | $0.00 | $4,921.88 | |
| 13865 TOM | JACK | P | | | $10.00 | $0.00 | $10.00 | |
| 13866 TOM | JACK | P | | | $10.00 | $0.00 | $10.00 | |
| 22396 TOM | PETER | J | | | $8,859.38 | $0.00 | $8,859.38 | |
| 15363 TOMA METALS INC | | | | | $2,578.13 | $0.00 | $2,578.13 | |
| 33290 TOMASELLO | MARK | D | FAYE E TOMASELLO | | $2,671.88 | $0.00 | $2,671.88 | |
| 26312 TOMASI | KAREN | A | | | $1,860.47 | $0.00 | $1,860.47 | |
| 26313 TOMASI | RALPH | L | | | $1,601.25 | $0.00 | $1,601.25 | |
| 33134 TOMASULO-CAPASSO | LISA | A | | | $14,000.13 | $0.00 | $14,000.13 | |
| 18716 TOMBYLL | TED | J | | | $3,081.25 | $0.00 | $3,081.25 | |
| 9207 TOMCZAK | CARMANE | A | | | $5.00 | $0.00 | $5.00 | |
| 1843 TOMEO | DOMINICK | | | | $1,654.50 | $0.00 | $1,654.50 | |
| 17258 TOMERLIN | HOWARD | D | | | $8,625.00 | $0.00 | $8,625.00 | |
| 20617 TOMFORDE | RALPH | J | ROSIE D. TOMFORDE | | $11,195.63 | $0.00 | $11,195.63 | |
| 14073 TOMIHARA | CLYDE | Y | JANIE H TOMIHARA | | $15.00 | $0.00 | $15.00 | |
| 28614 TOMKOWID | DEBRA | | JOHN TOMKOWID | | $10.00 | $0.00 | $10.00 | |
| 24693 TOMLINSON | BAXTER | G | | | $11,714.93 | $0.00 | $11,714.93 | |
| 31968 TOMMOS | MARGIT | S | | | $3,131.25 | $0.00 | $3,131.25 | |
| 25485 TOMPKINS | BETTY | E | | | $12,071.18 | $0.00 | $12,071.18 | |
| 8943 TOMPKINS | BILLY | E | | | $50.00 | $0.00 | $50.00 | |
| 9102 TOMPKINS | BILLY | E | ANITA J TOMPKINS | | $50.00 | $0.00 | $50.00 | |
| 2036 TOMPKINS | DOUGLAS | | FBO SANWA BANK CALIFORNIA TTEE | | $50,271.92 | $0.00 | $50,271.92 | |
| 23572 TOMPKINS | JACLYN | A | | | $17,551.80 | $0.00 | $17,551.80 | |
| 22929 TOMPKINS | MARGARET | S | | | $1,800.00 | $0.00 | $1,800.00 | |
| 24459 TOMPKINS | MIKE | A | | | $26,364.71 | $0.00 | $26,364.71 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

632

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 24074 | TOMPKINS | PATRICIA | P | | $10,523.44 | $0.00 | $10,523.44 | |
| 18660 | TOMPKINS | VIRGINIA | I | | $1,453.13 | $0.00 | $1,453.13 | |
| 3899 | TOMPKINS (DECKER) | CAROLINE | | RICHARD L DECKER | $1,583.31 | $0.00 | $1,583.31 | |
| 22928 | TOMPKINS III | JAMES | G | | $4,500.00 | $0.00 | $4,500.00 | |
| 22930 | TOMPKINS III | JAMES | G | M SUSAN TOMPKINS | $900.00 | $0.00 | $900.00 | |
| 25536 | TOMSU | GLENN | E | | $11,425.00 | $0.00 | $11,425.00 | |
| 22328 | TOMSYCK | LAURENCE | J | | $1,762.50 | $0.00 | $1,762.50 | |
| 9437 | TONELLI | ELAINE | A | | $25.00 | $0.00 | $25.00 | |
| 205736 | TONER | NANCY | S | | $4,968.75 | $0.00 | $4,968.75 | |
| 202248 | TONEY | PAMELA | | | $1,176.56 | $0.00 | $1,176.56 | |
| 2972 | TONG | CHEUK-YU | E | | $2,181.25 | $0.00 | $2,181.25 | |
| 27373 | TONG | DANIEL | F | PAULINE P TONG | $3,952.95 | $0.00 | $3,952.95 | |
| 17797 | TONGISH | CLAUDE | A | | $4,781.25 | $0.00 | $4,781.25 | |
| 9424 | TONGISH | MARION | J | | $6,795.00 | $0.00 | $6,795.00 | |
| 8812 | TONKOVIL | RICHARD | J | DENISE TONKOVIL | $15.00 | $0.00 | $15.00 | |
| 21831 | TOOHILL | MAREN | A | | $25.00 | $0.00 | $25.00 | |
| 21830 | TOOHILL | MICHAEL | J | | $10.00 | $0.00 | $10.00 | |
| 10911 | TOOLE | LAURENCE | O | | $500.63 | $0.00 | $500.63 | |
| 8590 | TOOLEY | DAVID | | | $8,160.00 | $0.00 | $8,160.00 | |
| 12129 | TOOMEY | ROSE | B | JOHN W TOOMEY | $48,687.50 | $0.00 | $48,687.50 | |
| 12593 | TOP/MIC APLGATE | | | NORTHERN TRUST COMPANY TTEE | $5,259.00 | $0.00 | $5,259.00 | |
| 1062 | TOPALIAN | CHARLES | | | $50.00 | $0.00 | $50.00 | |
| 2040 | TOPHAM | CATHERINE | M | FBO SANWA BANK CALIFORNIA TTEE | $30.00 | $0.00 | $30.00 | |
| 2043 | TOPHAM | EDWARD | | FBO SANWA BANK CALIFORNIA TTEE | $10.00 | $0.00 | $10.00 | |
| 17690 | TOPP | ROBERT | D | | $1,244.53 | $0.00 | $1,244.53 | |
| 14248 | TOPPA | JOHNA | M | JAMES M TOPPA JTWEOS | $2,550.00 | $0.00 | $2,550.00 | |
| 3291 | TOPPE | GLENDA | S | | $5,496.09 | $0.00 | $5,496.09 | |
| 1981 | TOPPEL | JACK | R | MARILYN TOPPEL | $10.00 | $0.00 | $10.00 | |
| 28302 | TOPPING | JEFF | S | | $1,406.25 | $0.00 | $1,406.25 | |
| 30714 | TORABI | HOUSHANG | | | $30,217.97 | $0.00 | $30,217.97 | |
| 29781 | TORCA | DANIEL | J | | $300.00 | $0.00 | $300.00 | |
| 15362 | TORCHIA | PATRICK | J | | $50.00 | $0.00 | $50.00 | |
| 3391 | TOREN | LUCILLE | | CHESTER J TOREN TTEE | $10,957.03 | $0.00 | $10,957.03 | |
| 31322 | TORGERSON | ARTHUR | C | | $32,343.75 | $0.00 | $32,343.75 | |
| 31323 | TORGERSON | LOUISE | M | | $12,270.47 | $0.00 | $12,270.47 | |
| 21037 | TORISKY | DONALD | D | PATRICIA A TORISKY | $18,609.75 | $0.00 | $18,609.75 | |
| 12281 | TORKIN | RONA | | | $1,470.00 | $0.00 | $1,470.00 | |
| 203950 | TORNETTA | AUGUSTUS | J | MARY S TORNETTA | $4,670.50 | $0.00 | $4,670.50 | |
| 203952 | TORNETTA | JOSEPH | F | | $5,802.75 | $0.00 | $5,802.75 | |
| 10363 | TORRACO | JOSEPH | | | $2,403.25 | $0.00 | $2,403.25 | |
| 15007 | TORRE JR | JOSEPH | P | ANNA MAE TORRE | $3,339.84 | $0.00 | $3,339.84 | |
| 32939 | TORREGROSSA | JEAN | L | | $3,618.75 | $0.00 | $3,618.75 | |
| 13867 | TORREGROSSA | JO ALIE | | | $17,152.50 | $0.00 | $17,152.50 | |
| 3113 | TORRENTE | GERRY | S | KAREN A TORRENTE | $1,697.06 | $0.00 | $1,697.06 | |
| 29349 | TORRES | ANTHONY | | | $466.88 | $0.00 | $466.88 | |
| 9970 | TORRES | KRAIG | E | EILEEN R TORRES | $6,820.31 | $0.00 | $6,820.31 | |
| 23594 | TORREY | BERNARD | C | SHERYL LAUTENSCHLAGER | $6,334.50 | $0.00 | $6,334.50 | |
| 16657 | TORREY | WILLIAM | C | ROBERT W PLANT TTEE | $6,138.00 | $0.00 | $6,138.00 | |
| 17580 | TORRIERI | ANTHONY | | VICTORIA TORRIERI | $811.21 | $0.00 | $811.21 | |
| 1450 | TORRISI | ROSARIO | | FRIEDA TORRISI | $15.00 | $0.00 | $15.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

633

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3745 TORS | RYAN | W | JAME FUNDIS TORS JTTEN | | $5,629.69 | $0.00 | $5,629.69 | |
| 18493 TORSTVEIT | BARBARA TTEE | A | HOWARD TORSTVEIT TTEE | | $5,614.31 | $0.00 | $5,614.31 | |
| 5478 TOSCANO | JUAN | K | MARIA L TOSCANO | | $10.00 | $0.00 | $10.00 | |
| 27106 TOSELLI JR | PETER | J | | | $2,351.25 | $0.00 | $2,351.25 | |
| 16824 TOTH | FRANK | | | | $22,880.00 | $0.00 | $22,880.00 | |
| 23975 TOTH JR | WILLIAM | J | | | $5.00 | $0.00 | $5.00 | |
| 26859 TOTS | TAYLOR | | | | $25.00 | $0.00 | $25.00 | |
| 23098 TOTTEN | CHARLOTTE | C | | | $46.00 | $0.00 | $46.00 | |
| 29425 TOTTEN III | BENJAMIN | A | | | $100.00 | $0.00 | $100.00 | |
| 15521 TOUGH | BRUCE | C | | | $1,308.13 | $0.00 | $1,308.13 | |
| 19510 TOULIOS | DIONISSIOS | | | | $3,079.69 | $0.00 | $3,079.69 | |
| 19181 TOUMEY | ANNE | D | ANNE & GREGORY D TOUMEY TTEE | | $4,277.34 | $0.00 | $4,277.34 | |
| 17491 TOURTELOTTE | MARTIN | C | BARBARA TOURTELOTTE | | $4,819.38 | $0.00 | $4,819.38 | |
| 10068 TOUSSAINT | MICHAEL | A | EILEEN F TOUSSAINT | | $5.00 | $0.00 | $5.00 | |
| 6777 TOWER | BERNARD | A | DONNA M. TOWER | | $13,706.25 | $0.00 | $13,706.25 | |
| 201743 TOWER | DONNA | M | | | $3,224.48 | $0.00 | $3,224.48 | |
| 13003 TOWERY | RONALD | | | | $40.00 | $0.00 | $40.00 | |
| 14310 TOWLE | JOHN | M | | | $11,335.63 | $0.00 | $11,335.63 | |
| 32403 TOWN & VILLAGE PEDIATRICS | | | M&T TRUST CO DIRECTED TTEE | | $3,101.63 | $0.00 | $3,101.63 | |
| 32404 TOWN & VILLAGE PEDIATRICS | | | M&T TRUST CO DIRECTED TTEE | | $9,951.75 | $0.00 | $9,951.75 | |
| 32387 TOWN AND VILLAGE PEDS LLC | | | M & T DIRECTED TTEE | | $1,157.81 | $0.00 | $1,157.81 | |
| 23243 TOWN OF MANCHESTER | LOOMIS SAYLES | | BANK OF NEW YORK | | $26,520.28 | $0.00 | $26,520.28 | |
| 28070 TOWN OF OLD SAYBROOK | | | | | $3,609.38 | $0.00 | $3,609.38 | |
| 5084 TOWNER | MICHAEL | J | | | $150.00 | $0.00 | $150.00 | |
| 11853 TOWNES | AMANDA | J | | | $10.00 | $0.00 | $10.00 | |
| 749 TOWNLEY | ROGER | R | | | $2,887.50 | $0.00 | $2,887.50 | P 01 |
| 22523 TOWNSEND | JAMES | F | | | $22.50 | $0.00 | $22.50 | |
| 27801 TOWNSEND | RICHARD | J | | | $1,925.50 | $0.00 | $1,925.50 | |
| 24470 TOY | NEIL | L | | | $9,867.38 | $0.00 | $9,867.38 | |
| 323 TOY | WILLIAM | | | | $5,878.13 | $0.00 | $5,878.13 | |
| 201485 TOY JR | GEORGE | F | | | $5,542.50 | $0.00 | $5,542.50 | |
| 33044 TOYE JR | FRANK | C | SARAH C TOYE | | $10.00 | $0.00 | $10.00 | |
| 14243 TOYO TRADING CO PFT SHG PL | | | | | $15.25 | $0.00 | $15.25 | |
| 14242 TOYO TRADING DEF BEN PEN PL | | | | | $3.25 | $0.00 | $3.25 | |
| 25680 TR J KAUFMAN STRONG OG | CHARITABLE LEAD | | THE NORTHERN TRUST COMPANY | | $48,750.40 | $0.00 | $48,750.40 | |
| 8091 TRABA | ELVIRA | M | | | $3,212.50 | $0.00 | $3,212.50 | |
| 10408 TRABB | HARVEY | I | JANET L TRABB | | $4,644.13 | $0.00 | $4,644.13 | |
| 13990 TRACEY | JOHN | R | NANCY TRACEY | | $3,448.00 | $0.00 | $3,448.00 | |
| 11542 TRACHSEL | ROBERT | R | | | $2,071.88 | $0.00 | $2,071.88 | |
| 33079 TRACHSEL | WALTER | G | JOY LYN TRACHSEL | | $1,125.00 | $0.00 | $1,125.00 | |
| 26675 TRACHT FAMILY | | | JACOB & MARCIA S TRACHT | | $30.00 | $0.00 | $30.00 | |
| 4846 TRACK | BRIAN | T | CHERYL L TRACK | | $3,248.75 | $0.00 | $3,248.75 | |
| 2806 TRACY | ERIC | T | | | $2,500.00 | $0.00 | $2,500.00 | |
| 32223 TRADEMARK CORPORATION | | | | | $726.56 | $0.00 | $726.56 | |
| 20560 TRADER | CYNTHIA | S | JEFF A ZEMAN | | $2,943.75 | $0.00 | $2,943.75 | |
| 20674 TRADER | JAMES | H | PATRICIA H TRADER | | $589.95 | $0.00 | $589.95 | |
| 29168 TRADITIONAL IRA FMT CO CUST. | STEPHEN OKADA | | | | $2,053.13 | $0.00 | $2,053.13 | |
| 30416 TRADITITN BUILDERS INC | | | | | $3,304.69 | $0.00 | $3,304.69 | |
| 13616 TRADO | JAMES | T | | | $4,273.44 | $0.00 | $4,273.44 | |
| 33138 TRAFFORD | EDITH | | | | $6,562.50 | $0.00 | $6,562.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

634

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | Recognized Losses | | |
| 3500 TRAFTON | NORMAN | L | | | $2,071.88 | $0.00 | $2,071.88 | |
| 20649 TRAGESER | MARIAN | E | | | $2,887.50 | $0.00 | $2,887.50 | |
| 14386 TRAGNA | MARY | A | | | $2,313.29 | $0.00 | $2,313.29 | |
| 8451 TRAHAN | HARRY | J | | | $1,687.50 | $0.00 | $1,687.50 | |
| 23866 TRAHAN | JOHN | S | | | $14,526.23 | $0.00 | $14,526.23 | |
| 28146 TRAILER TRAIN | | | | HARRIS BANK | $90,837.34 | $0.00 | $90,837.34 | |
| 4674 TRAINER | BETTY | J | | | $2,487.50 | $0.00 | $2,487.50 | |
| 10543 TRAINER | ROBERT | K | | | $1,746.93 | $0.00 | $1,746.93 | |
| 205945 TRAISER | SUSANN | L | | | $2.00 | $0.00 | $2.00 | |
| 28677 TRAKAS | CHRISTOPHER | J | | | $15.00 | $0.00 | $15.00 | |
| 206319 TRAM | PAUL | J | | | $40.90 | $0.00 | $40.90 | |
| 26457 TRAMMELL | ARNOLD | R | | | $11,999.93 | $0.00 | $11,999.93 | |
| 25644 TRAN | ALAN | T | | | $50.00 | $0.00 | $50.00 | |
| 12016 TRAN | CAM-ANH | | | TRI VUONG | $500.00 | $0.00 | $500.00 | |
| 1303 TRAN | PETER | | | | $5.00 | $0.00 | $5.00 | |
| 2039 TRANAN MGMT CORP | | | | FBO SANWA BANK CALIFORNIA TTEE | $160,517.96 | $0.00 | $160,517.96 | |
| 200351 TRANSATLANTIC RENAL COUNCIL | | | | | $11,297.25 | $0.00 | $11,297.25 | |
| 32212 TRANSPORTATION COMMUNCATIONS | INTL UNION | | | | $2,150.00 | $0.00 | $2,150.00 | |
| 31118 TRANSPORTATION -FOX | COOPER | | | SOUTHTRUST BANK   TTEE | $9,075.75 | $0.00 | $9,075.75 | |
| 16443 TRANTER | CHARLES | J | | DORIS M TRANTER | $4,635.00 | $0.00 | $4,635.00 | |
| 24803 TRAUB | MARVIN | S | | | $22,200.00 | $0.00 | $22,200.00 | |
| 207873 TRAUBE | MIRIAM | | | | $3,186.08 | $0.00 | $3,186.08 | |
| 23491 TRAUGH | GEORGE | H | | | $6,500.00 | $0.00 | $6,500.00 | |
| 7628 TRAUGH | HOWARD | F | | | $3,000.00 | $0.00 | $3,000.00 | |
| 14794 TRAUPMAN | DALE | B | | GEORGIA L TRAUPMAN | $65.00 | $0.00 | $65.00 | |
| 5545 TRAURING | FELISSA | R | | | $6,293.75 | $0.00 | $6,293.75 | |
| 25262 TRAUSCH | CELESTINE | O | | | $3,431.25 | $0.00 | $3,431.25 | |
| 26712 TRAUSCH | ROBERT | M | | | $2,259.00 | $0.00 | $2,259.00 | |
| 25260 TRAUSCH | THOMAS | J | | | $2,287.50 | $0.00 | $2,287.50 | |
| 2221 TRAUTMAN | DONN | | | BARBARA G TRAUTMAN | $5,012.50 | $0.00 | $5,012.50 | |
| 7721 TRAVAGLINI | RAYMOND | | | | $6,706.25 | $0.00 | $6,706.25 | |
| 11987 TRAVASSAROS | SPIROS | | | | $3,612.50 | $0.00 | $3,612.50 | |
| 9250 TRAVERS | ANNA | L | | | $1,584.38 | $0.00 | $1,584.38 | |
| 15817 TRAVERS | MURIEL | | | | $12,576.38 | $0.00 | $12,576.38 | |
| 2479 TRAVERS | TIMOTHY | J | | | $6.25 | $0.00 | $6.25 | |
| 21749 TRAVERS | VICTOR | C | | JUSTINE V. TRAVERS | $2,599.31 | $0.00 | $2,599.31 | |
| 100235 TRAVIS | DONALD | W | | | $234.75 | $0.00 | $234.75 | |
| 5064 TRAVIS | GEORGE | T | | | $3,967.50 | $0.00 | $3,967.50 | |
| 23653 TRAVNICEK | LORA | | | | $2,400.00 | $0.00 | $2,400.00 | |
| 14353 TRAXEL | WILLIAM | L | | | $5,550.00 | $0.00 | $5,550.00 | |
| 12575 TREACY | JOHN | J | | | $33,962.50 | $0.00 | $33,962.50 | |
| 207059 TREBILCOCK | BEVERLY | J | | | $6.00 | $0.00 | $6.00 | |
| 207060 TREBILCOCK | GARY | L | | | $10.00 | $0.00 | $10.00 | |
| 207061 TREBILCOCK | LIONEL | J | | | $80.00 | $0.00 | $80.00 | |
| 207064 TREBILCOCK | LIONEL | F | | | $220.00 | $0.00 | $220.00 | |
| 207065 TREBILCOCK | LIONEL | F | | | $60.00 | $0.00 | $60.00 | |
| 207062 TREBILCOCK | SHIRLEY | A | | | $20.00 | $0.00 | $20.00 | |
| 207063 TREBILCOCK | SHIRLEY | A | | | $70.00 | $0.00 | $70.00 | |
| 31729 TRECHA | ALYSSA | A | | BANK ONE TRUST CO | $49.50 | $0.00 | $49.50 | |
| 31597 TRECHA | DOREEN& RANDAL | | | BANK ONE TRUST CO NA | $49.50 | $0.00 | $49.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

635

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 17576 TREECE | BARBARA | J | | | $2,818.70 | $0.00 | $2,818.70 | |
| 11241 TREECE | JIM | A | | | $80.00 | $0.00 | $80.00 | |
| 17048 TREGO | LEONA | F | CHARLOTTE L TREGO (TTEE) | | $20.00 | $0.00 | $20.00 | |
| 205850 TREHARNE | DONALD | E | CLARICE D TREHARNE | | $50.00 | $0.00 | $50.00 | |
| 9861 TREIBITS | LEWIS | D | ROSE S TREIBITS | | $22,921.88 | $0.00 | $22,921.88 | |
| 26027 TREICHLER | MARIANNE | E | | | $2,950.00 | $0.00 | $2,950.00 | |
| 4402 TRELINNICK INVESTMENT COMPANY | | | KIM L TRELINNICK | | $2,039.06 | $0.00 | $2,039.06 | |
| 16416 TREMAINE FOUNDATION | EMILY | H | | | $70,329.60 | $0.00 | $70,329.60 | |
| 19034 TREMBLAY | GERALD | G | | | $2,778.75 | $0.00 | $2,778.75 | |
| 16766 TREMBLAY | MORBERT | H | | | $50.00 | $0.00 | $50.00 | |
| 6351 TREMBLAY III | ROLLAND | J | KATHLEEN G TREMBLAY | | $5,320.31 | $0.00 | $5,320.31 | |
| 200802 TREMENTOZZI SR | JAMES | W | | | $375.00 | $0.00 | $375.00 | |
| 6855 TRENCH PLATE RENTAL CO | | | | | $7,476.56 | $0.00 | $7,476.56 | |
| 7193 TRENSCH | NELWYN | | | | $5,307.60 | $0.00 | $5,307.60 | |
| 4834 TREPANIER | PATRICK | A | LISA D TREPANIER | | $6.25 | $0.00 | $6.25 | |
| 200887 TRESLAR | CORINE | L | | | $25.00 | $0.00 | $25.00 | |
| 654 TRESTMAN | ROBERT | | | | $43,093.75 | $0.00 | $43,093.75 | |
| 205162 TRESTON | PHILIP | | | | $5,845.50 | $0.00 | $5,845.50 | |
| 11779 TRESTON | PHILLIP | | TRESTON FAMILY TRUST | | $50.00 | $0.00 | $50.00 | |
| 1427 TRESTYN | MILDRED | | | | $1,898.44 | $0.00 | $1,898.44 | |
| 12729 TRETHENEY | WILLARD | W | CARRIE TRETHENAY | | $1,381.10 | $0.00 | $1,381.10 | |
| 24634 TRETTIN | LEO | H | | | $4,632.19 | $0.00 | $4,632.19 | |
| 9122 TREUHAFT | THOMAS | S | | | $50.00 | $0.00 | $50.00 | |
| 1922 TREVENA | CHARLES | D | | | $50.00 | $0.00 | $50.00 | |
| 15939 TREVENS | FRANCINE | L | | | $1,303.13 | $0.00 | $1,303.13 | |
| 18489 TREVINO | BENITO | | | | $6,353.25 | $0.00 | $6,353.25 | |
| 3917 TREVITT | CARMEN | D | | | $89,172.50 | $0.00 | $89,172.50 | |
| 2182 TREZEK | ROBERT | | DONNA TREZEK | | $871.88 | $0.00 | $871.88 | |
| 10178 TREZZA | RALPH | | | | $3,173.44 | $0.00 | $3,173.44 | |
| 205559 TRI CITY EYE CLINIC PS | | | NONI PATCHETT TTEE | | $40.00 | $0.00 | $40.00 | |
| 6865 TRICE | ALBERT | M | CAROLE J TRICE | | $22.50 | $0.00 | $22.50 | |
| 10685 TRICHON | MARTIN | L | JUDITH K TRICHON | | $11,156.25 | $0.00 | $11,156.25 | |
| 8534 TRICK | MICHAEL | E | | | $1,959.38 | $0.00 | $1,959.38 | |
| 4845 TRICK | RONALD | J | SHERYL L TRICK | | $4,087.50 | $0.00 | $4,087.50 | |
| 27475 TRIER | THOMAS | E | | | $2,190.07 | $0.00 | $2,190.07 | |
| 15827 TRIESCHMANN | DONALD | C | | | $3,312.50 | $0.00 | $3,312.50 | |
| 10794 TRIGGS | WILLIS | F | THELMA LOUISE TRIGGS | | $6,121.88 | $0.00 | $6,121.88 | |
| 23340 TRIGO CAPITAL CORPORATION | | | EDUARDO TRICIO | | $52,734.38 | $0.00 | $52,734.38 | |
| 16751 TRILK | CHRISTOPHER | J | | | $35.00 | $0.00 | $35.00 | |
| 207074 TRILLI | DELMO | F | JEANNETTE CHILLEM TRILLI | | $3,562.50 | $0.00 | $3,562.50 | |
| 204109 TRIMBLE | JOHN | T | SHIRLEY A TRIMBLE | | $75.00 | $0.00 | $75.00 | |
| 30013 TRIMBLE | SCOTT | | TAMMY TRIMBLE | | $735.00 | $0.00 | $735.00 | |
| 14867 TRINAGEL | HARRY | | JAA TRINAGEL | | $19,950.00 | $0.00 | $19,950.00 | |
| 4738 TRINH | JAMES | | | | $50.00 | $0.00 | $50.00 | |
| 5621 TRINH | TOAN | | | | $100.00 | $0.00 | $100.00 | |
| 17721 TRINH | VAN | C | VIETHUONG T NGUYEN | | $100.00 | $0.00 | $100.00 | |
| 22708 TRINITY COLLEGE | | | | | $73,584.41 | $0.00 | $73,584.41 | |
| 32280 TRINITY PRESBYTERIAN ENDOWMENT | FUND | | J.PETER SKINKANICH,PRES & CIO | | $5,057.81 | $0.00 | $5,057.81 | |
| 19069 TRINQUE | JANICE | K | | | $3,558.15 | $0.00 | $3,558.15 | |
| 8075 TRIPOLI | JUDITH | A | | | $4,219.50 | $0.00 | $4,219.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

636

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 13467 TRIPP | DONALD | G | | | $2,582.81 | $0.00 | $2,582.81 | |
| 13533 TRIPP | DOROTHY | L | | | $2,467.97 | $0.00 | $2,467.97 | |
| 20757 TRIPP | STEVEN | M | | | $1,762.50 | $0.00 | $1,762.50 | |
| 31564 TRIPP -QAM | MARCIA | K | SOUTHTRUST BANK AS TRUSTEE | | $4,208.98 | $0.00 | $4,208.98 | |
| 3765 TRISLER | BARBARA | | HENRY TRISLER | | $1,587.50 | $0.00 | $1,587.50 | |
| 23353 TRITLE | CATHERINE | | | | $68.13 | $0.00 | $68.13 | |
| 23354 TRITLE | CATHERINE | | | | $500.00 | $0.00 | $500.00 | |
| 8958 TRITSCH | PETER | R | | | $4,966.25 | $0.00 | $4,966.25 | |
| 8959 TRITSCH | PETER | R | | | $4,460.31 | $0.00 | $4,460.31 | |
| 6742 TRITT | CHERYL | A | | | $7,576.25 | $0.00 | $7,576.25 | |
| 33292 TRIUNE PREFERRED EQUITY PARTNE | | | | | $4,152.10 | $0.00 | $4,152.10 | |
| 205360 TRIVENT LARGE CAP GRWTH PORT | | | | | $109,542.48 | $0.00 | $109,542.48 | |
| 202520 TRIVERLL | EUGENIA | | | | $3,113.10 | $0.00 | $3,113.10 | |
| 4892 TRIVETT | VICTOR | | JEANETTE TRIVETT | | $5,683.50 | $0.00 | $5,683.50 | |
| 33293 TRIVNE VENTURE PARTNERS III LP | | | | | $7,059.05 | $0.00 | $7,059.05 | |
| 20252 TROGAN JR | DAVID | J | | | $8,812.50 | $0.00 | $8,812.50 | |
| 645 TROIA | MARIO | N | | | $150.00 | $0.00 | $150.00 | |
| 30869 TROIANI | JULIUS | B | JACQUELINE J. TROIANI | | $1,000.00 | $0.00 | $1,000.00 | |
| 8701 TROIANO | JOHN | P | | | $5,503.13 | $0.00 | $5,503.13 | |
| 1833 TROMBLEY | TAD | F | | | $10,700.00 | $0.00 | $10,700.00 | |
| 12000 TROMOVITCH | ELIZABETH | B | | | $979.69 | $0.00 | $979.69 | |
| 23024 TRONSTAD | RUSSELL | | HEIDI TRONSTAD | | $150.00 | $0.00 | $150.00 | P 01 |
| 11027 TROPPMAN | JOSEPH | E | | | $1,410.94 | $0.00 | $1,410.94 | |
| 5694 TROSCLAIR | ANDREW | J | | | $3,957.00 | $0.00 | $3,957.00 | |
| 27357 TROST | FERDINAND | H | VICKIE LEE TROST | | $2,034.22 | $0.00 | $2,034.22 | |
| 21020 TROTT | DONALD | I | | | $33,676.41 | $0.00 | $33,676.41 | |
| 25171 TROTTIER | RONALD | P | | | $10.00 | $0.00 | $10.00 | |
| 25172 TROTTIER | RONALD | P | | | $778.13 | $0.00 | $778.13 | |
| 206915 TROUATO | SALVATORE | J | | | $50.00 | $0.00 | $50.00 | |
| 12285 TROUG | WILLIAM | E | | | $100.00 | $0.00 | $100.00 | |
| 12286 TROUG | WILLIAM | E | | | $10,886.41 | $0.00 | $10,886.41 | |
| 19244 TROULLOS | EMANUEL | S | | | $862.50 | $0.00 | $862.50 | |
| 27325 TROUT | MARK | T | | | $26.10 | $0.00 | $26.10 | |
| 207396 TROUT | RONALD | P | | | $3,023.63 | $0.00 | $3,023.63 | |
| 14704 TROUT | SHERMAN | L | | | $25.00 | $0.00 | $25.00 | |
| 4314 TROUTMAN | ELLIOTT | R | | | $60.00 | $0.00 | $60.00 | |
| 4202 TROUTMAN | ERNESTINE | G | | | $50.00 | $0.00 | $50.00 | |
| 207277 TROY | RICHARD | H | | | $15,253.13 | $0.00 | $15,253.13 | |
| 33791 TRS H C TREXLER TRUST | | | MELLON/BOSTON SAFE AS AGENT | | $113,238.93 | $0.00 | $113,238.93 | |
| 4506 TRUAX | RICHARD | S | | | $3,461.77 | $0.00 | $3,461.77 | |
| 1834 TRUB | JERROLD | G | | | $250.00 | $0.00 | $250.00 | |
| 1923 TRUBY SR | ROBERT | E | ALEENA J TRUBY | | $100.00 | $0.00 | $100.00 | |
| 3607 TRUDELL | C | M | | | $2,268.75 | $0.00 | $2,268.75 | |
| 2387 TRUEBLOOD | HEIDI | P | | | $25.00 | $0.00 | $25.00 | |
| 205974 TRUEMAN | CAROL | A | | | $55.00 | $0.00 | $55.00 | |
| 7568 TRUESDALE | NELDA | | | | $495.51 | $0.00 | $495.51 | |
| 11672 TRUESDELL | DONALD | R | | | $70.00 | $0.00 | $70.00 | |
| 22236 TRUESDELL-BEEBE | PATRICIA | M | | | $61.50 | $0.00 | $61.50 | |
| 3481 TRUITT | BILLY | J | | | $12,954.30 | $0.00 | $12,954.30 | |
| 12930 TRUJILLO | JANICE | | AUTUMN J TRUJILLO | | $1,878.00 | $0.00 | $1,878.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

637

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15866 TRUMBLE | TERRY | C | | | $27.50 | $0.00 | $27.50 | |
| 28896 TRUMPER | O'DONNELL | | JOANNE TRUMPER | | $4,696.88 | $0.00 | $4,696.88 | |
| 15859 TRUONG | CONNIE | T | | | $8,533.75 | $0.00 | $8,533.75 | |
| 30063 TRUONG | DAVID | B | | | $4,306.01 | $0.00 | $4,306.01 | |
| 20225 TRUSCOTT | LORNE | | | | $5,175.00 | $0.00 | $5,175.00 | |
| 206201 TRUSIK | BRIAN | | | | $20.00 | $0.00 | $20.00 | |
| 206612 TRUSKOWSKI | GERALD | T | CAROL J TRUSKOWSKI | | $3,032.98 | $0.00 | $3,032.98 | |
| 26471 TRUSS | DOROTHY | M | JANICE LYNN TRUSS | | $4,912.50 | $0.00 | $4,912.50 | |
| 27244 TRUST | ACCUMET | | FIFTH THIRD BANK | | $41,630.00 | $0.00 | $41,630.00 | |
| 28127 TRUST | HENRY | J | HARRIS BANK | | $12,084.00 | $0.00 | $12,084.00 | |
| 29767 TRUST | JEF | | JEFFREY EMSWILER | | $3,258.50 | $0.00 | $3,258.50 | |
| 11117 TRUST | LEONARD | | ADELE STEIN TRUSTEE | | $6,356.25 | $0.00 | $6,356.25 | |
| 24808 TRUST | THE VAIL | | | | $70,032.90 | $0.00 | $70,032.90 | |
| 30739 TRUST & BANKING CORPORATION | THE MITSUBISHI | | MITSUAKI MAEDA | | $199,638.23 | $0.00 | $199,638.23 | |
| 31702 TRUST CO | ANB | | BANK ONE TRUST CO NA | | $11,550.00 | $0.00 | $11,550.00 | |
| 31703 TRUST CO | ANB | | BANK ONE TRUST CO NA | | $15,606.00 | $0.00 | $15,606.00 | |
| 31704 TRUST CO | ANB | | BANK ONE TRUST CO NA | | $360,585.25 | $0.00 | $360,585.25 | |
| 31705 TRUST CO | ANB | | BANK ONE TRUST CO NA | | $23,960.00 | $0.00 | $23,960.00 | |
| 29095 TRUST CO | GENERAL MOTORS | | C/O STATE STREET AS TRUSTEE | | $5.00 | $0.00 | $5.00 | P 11 |
| 29100 TRUST CO | GENERAL MOTORS | | C/O STATE STREET AS TRUSTEE | | $2,405,598.75 | $0.00 | $2,405,598.75 | |
| 27033 TRUST CO INTL. | FIDUCIARY TRUST | | STUART TRUSTS | | $15.00 | $0.00 | $15.00 | |
| 31563 TRUST FUND | DIABETES | | SOUTHTRUST BANK AS TRUSTEE | | $7,832.48 | $0.00 | $7,832.48 | |
| 31427 TRUSTEES OF R DUDLEY SMITH SET | TLEMENT | | | | $7,376.40 | $0.00 | $7,376.40 | |
| 1321 TRUTT | JUDITH | M | | | $7,131.25 | $0.00 | $7,131.25 | |
| 34234 TRW MASTER TRUST | | | MELLON/BOSTON SAFE AS AGENT | | $528,825.42 | $0.00 | $528,825.42 | |
| 34235 TRW MASTER TRUST | | | MELLON/BOSTON SAFE AS AGENT | | $419,717.44 | $0.00 | $419,717.44 | |
| 201284 TRYTEK | JOSEPH | K | | | $618.75 | $0.00 | $618.75 | |
| 11437 TRZASKI | THOMAS | J | ELAINE C TRZASKI | | $1,584.38 | $0.00 | $1,584.38 | |
| 9568 TSACOYEANES | BARBARA | A | | | $10.00 | $0.00 | $10.00 | |
| 14514 TSAI | CHUNG-CHIEH | | KUEI-CHIN TSAI | | $1,109.38 | $0.00 | $1,109.38 | |
| 205571 TSAI | MAGGIE | | | | $4,218.75 | $0.00 | $4,218.75 | |
| 11352 TSAI HUI LAN | RUEY JAN | | | | $3,170.25 | $0.00 | $3,170.25 | |
| 205491 TSAO | STEVEN | | | | $1,818.75 | $0.00 | $1,818.75 | |
| 19254 TSATSOS | GEORGE | | | | $7,200.00 | $0.00 | $7,200.00 | |
| 19214 TSB & CO | | | | | $8,818.75 | $0.00 | $8,818.75 | |
| 19215 TSB & CO | | | | | $8,718.75 | $0.00 | $8,718.75 | |
| 187 TSCHINKEL | ANDREW | J | | | $25.00 | $0.00 | $25.00 | |
| 8740 TSCHUDIN | BENJAMIN | H | | | $17.50 | $0.00 | $17.50 | |
| 6034 TSENG | CHI-MING | | SHU-YUN TSENG | | $359.38 | $0.00 | $359.38 | |
| 33883 TSENG | JACK | | FAY TSENG - INV ADV | | $10,025.75 | $0.00 | $10,025.75 | |
| 33884 TSENG | JACK | | FAY TSENG - INV ADV - SPEC INV | | $687.50 | $0.00 | $687.50 | |
| 25038 TSIANG | ANGIE | W | BRENDA W TSIANG | | $24.00 | $0.00 | $24.00 | |
| 22477 TSIEN | FRANK | | GRACE TSIEN | | $50.00 | $0.00 | $50.00 | |
| 203228 TSITAKIS | MICHAEL | | | | $9,726.75 | $0.00 | $9,726.75 | |
| 10169 TSM INVESTMENT CORP | | | | | $61,225.00 | $0.00 | $61,225.00 | |
| 20543 TSOTRAKIS | NICHOLAS | | | | $25.00 | $0.00 | $25.00 | |
| 204458 TSOTSIS | AGATHA | H | | | $3,382.88 | $0.00 | $3,382.88 | |
| 26710 TSOU | GLADYS | | | | $2,381.25 | $0.00 | $2,381.25 | |
| 19115 TSUI | LING | | INGMEI J TSUI | | $10.00 | $0.00 | $10.00 | |
| 30805 TSURUMAKI | TOSHI | | | | $6.50 | $0.00 | $6.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

638

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 1122 TSUZAKI | HIROSHI | | | | $26.25 | $0.00 | $26.25 | |
| 33736 TTEES FOR UFM INTERNL-INV ADV | | | | MELLON/BOSTON SAFE AS AGENT | $2,738.41 | $0.00 | $2,738.41 | |
| 12970 TU | TAM | | | | $5.00 | $0.00 | $5.00 | |
| 203253 TUBBS | JAMES | N | | | $2,906.10 | $0.00 | $2,906.10 | |
| 28738 TUBBS | THOMAS | W | | | $7,565.00 | $0.00 | $7,565.00 | |
| 13711 TUCCI | BYRON | | | | $31,675.00 | $0.00 | $31,675.00 | |
| 15146 TUCKER | AUSTIN | B | BEVERLY ANN TUCKER | | $862.50 | $0.00 | $862.50 | |
| 22614 TUCKER | CHARLES | | | | $10.00 | $0.00 | $10.00 | |
| 2395 TUCKER | ELLEN | B | | | $1,882.80 | $0.00 | $1,882.80 | |
| 26324 TUCKER | HAROLD | W | | | $1,231.38 | $0.00 | $1,231.38 | |
| 6636 TUCKER | JANTHA | D | | | $2,798.02 | $0.00 | $2,798.02 | |
| 22615 TUCKER | LORA | | | | $2,537.50 | $0.00 | $2,537.50 | |
| 204632 TUCKER | MARY | N | | | $30.00 | $0.00 | $30.00 | |
| 12435 TUCKER | MICHAEL | J | | | $1,950.98 | $0.00 | $1,950.98 | |
| 10651 TUCKER | WILBUR | J | | | $1,032.50 | $0.00 | $1,032.50 | |
| 5696 TUCKERMAN | DONALD | M | | | $23,385.00 | $0.00 | $23,385.00 | |
| 15555 TUDOR | CLARA | D | | | $7,432.50 | $0.00 | $7,432.50 | |
| 15554 TUDOR | RONALD | F | | | $15,145.00 | $0.00 | $15,145.00 | |
| 2324 TUELLER | MARK | M | | | $33.75 | $0.00 | $33.75 | |
| 2751 TUFANO | HENRY | | | | $13,263.44 | $0.00 | $13,263.44 | |
| 30831 TUGGLE | DOROTHY | | | | $4,318.13 | $0.00 | $4,318.13 | |
| 12019 TUGGLE | HOWARD | B | DOROTHY K TUGGLE | | $50.00 | $0.00 | $50.00 | |
| 28600 TUGWELL | WALTER | L | | | $100.00 | $0.00 | $100.00 | |
| 206084 TULARE COUNTY RETIREMENT ASSN | | | | STATE STREET CORP | $105.00 | $0.00 | $105.00 | |
| 27161 TULEY | MARY | E | | | $200.00 | $0.00 | $200.00 | |
| 27162 TULEY | ROBERT | | MARY TULEY | | $22,148.55 | $0.00 | $22,148.55 | |
| 29447 TULL | RYERSON | | THE PUTNAM ADVISORY COMPANY | | $879,934.00 | $0.00 | $879,934.00 | |
| 31740 TULSA FDN GEN FD | | | BANK ONE TRUST CO | | $8,662.50 | $0.00 | $8,662.50 | |
| 3920 TUMBAS | PETER | M | JANET TUMBAS | | $1,850.00 | $0.00 | $1,850.00 | |
| 15458 TUMOLILLO | ALBERT | | | | $10,170.00 | $0.00 | $10,170.00 | |
| 25400 TUNG | PAUL W. H. | | | | $1,247.25 | $0.00 | $1,247.25 | |
| 33154 TUNNEY | TIMOTHY | | | | $7,354.69 | $0.00 | $7,354.69 | |
| 205113 TUNSTILL | STEPHEN | L | | | $1,681.65 | $0.00 | $1,681.65 | |
| 5613 TURANO | GIANCARLO | | | | $4,290.00 | $0.00 | $4,290.00 | |
| 8202 TURANO | MICHAEL | | | | $14,812.50 | $0.00 | $14,812.50 | |
| 17550 TURANSKY | WALTER | G | | | $928.75 | $0.00 | $928.75 | |
| 34109 TURB 073871 APPLEGATE | | | MELLON/BOSTON SAFE AS AGENT | | $319.50 | $0.00 | $319.50 | |
| 5468 TUREK | EVAN | J | | | $4,884.38 | $0.00 | $4,884.38 | |
| 30870 TUREK | STEPHEN | J | | | $26,440.81 | $0.00 | $26,440.81 | |
| 23748 TUREZYN | ANDREW | J | KATHLEEN M TUREZYN | | $65,625.00 | $0.00 | $65,625.00 | |
| 4448 TURIEL (TRUST) | BERNARD | | | | $9,525.00 | $0.00 | $9,525.00 | |
| 203527 TURIS | JOHN | V | SUSAN R TURIS | | $12,640.63 | $0.00 | $12,640.63 | |
| 206229 TURJMAN | DORID | K | | | $19,791.00 | $0.00 | $19,791.00 | |
| 4001 TURK | EUGENE | G | | | $1,743.75 | $0.00 | $1,743.75 | |
| 9719 TURKIN | MARTIN | | RONA TURKIN | | $8,275.00 | $0.00 | $8,275.00 | |
| 7960 TURKUS | PHILLIP | N | | | $487.50 | $0.00 | $487.50 | |
| 15499 TURLIK | ANDREW | J | | | $15.00 | $0.00 | $15.00 | |
| 16483 TURLIK | ANDREW | J | ELIZABETH A TURLIK | | $2,142.50 | $0.00 | $2,142.50 | |
| 207582 TURLOCK IRRIGATION DISTRICT | | | C/O STATE STREET CORP | | $14,842.17 | $0.00 | $14,842.17 | |
| 6850 TURNBILL | SANDRA | J | ROBERT W BAIRD & CO INC TTEE | | $7,437.50 | $0.00 | $7,437.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

639

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 32380 TURNER | ANDREW | S | WILLIAM DAVIDSON TTEE | | $12,212.50 | $0.00 | $12,212.50 | |
| 22534 TURNER | CALVIN | E | | | $10,165.20 | $0.00 | $10,165.20 | |
| 22447 TURNER | CLARENCE | D | ANN CLARKE TURNER | | $20.00 | $0.00 | $20.00 | |
| 204801 TURNER | CONRAD | K | MARLENE DEE TURNER | | $25.00 | $0.00 | $25.00 | |
| 204802 TURNER | CONRAD | K | | | $66.45 | $0.00 | $66.45 | |
| 33989 TURNER | DONALD | F | MELLON/BOSTON SAFE AS AGENT | | $4,556.06 | $0.00 | $4,556.06 | |
| 27418 TURNER | DORLA | | | | $6,947.33 | $0.00 | $6,947.33 | |
| 18603 TURNER | EVELYN | T | EUGENE TURNER | | $3,082.88 | $0.00 | $3,082.88 | |
| 6943 TURNER | HAROLD | A | | | $4,036.95 | $0.00 | $4,036.95 | |
| 3063 TURNER | JAMES | R | | | $6,387.50 | $0.00 | $6,387.50 | |
| 16138 TURNER | JOHN | W | | | $14,517.00 | $0.00 | $14,517.00 | |
| 22591 TURNER | JOHN | H | | | $6,653.25 | $0.00 | $6,653.25 | |
| 203585 TURNER | LEONARD | R | EDNA TURNER | | $25.00 | $0.00 | $25.00 | |
| 21859 TURNER | MARGO | M | | | $25.00 | $0.00 | $25.00 | |
| 2747 TURNER | MICHAEL | S | NANCY TURNER | | $10,218.75 | $0.00 | $10,218.75 | |
| 200345 TURNER | MICHAEL | | JAMES DURREE | | $2.25 | $0.00 | $2.25 | |
| 25562 TURNER | RACHEL | | JAMES C MELVIN TTEE | | $2,531.60 | $0.00 | $2,531.60 | |
| 1190 TURNER | RALPH | E | FBO RALPH E TURNER TTEE | | $15,344.06 | $0.00 | $15,344.06 | |
| 3172 TURNER | RICHARD | J | ROBERT W BAIRD & CO TTEE | | $25,125.25 | $0.00 | $25,125.25 | |
| 6652 TURNER | RICHARD | J | | | $2,579.38 | $0.00 | $2,579.38 | |
| 27975 TURNER | RICHARD | J | | | $2,579.38 | $0.00 | $2,579.38 | |
| 14721 TURNER | RUEDIGER | | CHERYL TURNER | | $25.00 | $0.00 | $25.00 | |
| 16429 TURNER | VINCENT | T | | | $40.00 | $0.00 | $40.00 | |
| 25783 TURNER | WALLACE | H | | | $7,578.90 | $0.00 | $7,578.90 | P 11 |
| 7716 TURNEY PAXSON & WILLIAMS | | | ROBERT E PAXSON (FBO) | | $11,761.50 | $0.00 | $11,761.50 | |
| 20831 TURNOCK | BERNARD | J | | | $6,782.30 | $0.00 | $6,782.30 | |
| 14551 TURO | NICHOLAS | A | SANDRA K TURO | | $2,231.25 | $0.00 | $2,231.25 | |
| 19126 TUROCI | JEAN | M | | | $10.00 | $0.00 | $10.00 | |
| 16523 TUROCY | DANIEL | J | MADELINE L TUROCY | | $1,737.97 | $0.00 | $1,737.97 | |
| 18893 TUROFF | GLORIA | A | | | $669.85 | $0.00 | $669.85 | |
| 20700 TUROWS | STANLEY | J | IRENE M TUROWS | | $888.28 | $0.00 | $888.28 | |
| 204998 TURQUETTE | JOHN | N | SUE MULLINS TURQUETTE | | $1,158.13 | $0.00 | $1,158.13 | |
| 26366 TURRO | ARTHUR | V | | | $10,768.65 | $0.00 | $10,768.65 | |
| 6129 TUSCHMAN | JOE | D | | | $2,118.75 | $0.00 | $2,118.75 | |
| 27995 TUSO | JOSEPH | | HERMINE TUSO | | $4,416.25 | $0.00 | $4,416.25 | |
| 207760 TUTEUR | PAUL | L | | | $10,481.78 | $0.00 | $10,481.78 | |
| 206595 TUTEWILER | RONALD | H | | | $100.00 | $0.00 | $100.00 | |
| 25594 TUTHILL | DALLAS | B | | | $10,289.25 | $0.00 | $10,289.25 | |
| 5970 TWARDY | RANDALL | G | | | $19,545.00 | $0.00 | $19,545.00 | |
| 204428 TWIGGS | MATTHEW | | | | $46.29 | $0.00 | $46.29 | |
| 8917 TWILLEY | BESSIE | L | HOWARD J TWILLEY JR | | $1,293.75 | $0.00 | $1,293.75 | |
| 8918 TWILLEY JR | HOWARD | J | JULIE L TWILLEY TTEET | | $7,582.05 | $0.00 | $7,582.05 | |
| 15791 TWINING | CHERYL | A | RICHARD GRANT TWINING TTEE | | $4,193.13 | $0.00 | $4,193.13 | |
| 15789 TWINING | LAURA | K | MICHAEL R. TWINING TTEES | | $2,268.75 | $0.00 | $2,268.75 | |
| 15792 TWINING | MAUDE (DECEASED | M | RICHARD G. TWINING TTEE | | $5,681.25 | $0.00 | $5,681.25 | |
| 15790 TWINING | MICHAEL | R | RICHARD G TWINING & CHERYL A | | $2,268.75 | $0.00 | $2,268.75 | |
| 15793 TWINING | RICHARD | G | CHERYL A TWINING TTEE | | $8,555.00 | $0.00 | $8,555.00 | |
| 25784 TWITCHELL | BARBARA | A | | | $998.99 | $0.00 | $998.99 | |
| 26110 TWP INC | | | THOMAS WEIR PAUKEN TTEE | | $100.00 | $0.00 | $100.00 | |
| 2224 TYCHSEN | CHARLES | E | BETTE ANN TYCHSEN | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

640

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 207704 TYLER | JAMES | F | | | $70.00 | $0.00 | $70.00 | |
| 15417 TYLER | RICHARD | W | | | $1,754.18 | $0.00 | $1,754.18 | |
| 31895 TYLER | SARA | S | | | $2,592.00 | $0.00 | $2,592.00 | |
| 13092 TYLER MARITAL TRUST | | | | FROLEY REVY INVESTMENT COMPANY | $2,418.75 | $0.00 | $2,418.75 | |
| 12755 TYLSKI JR | KARL | M | | | $30.00 | $0.00 | $30.00 | |
| 9468 TYNAN VGSC LTD | | | | | $6,733.75 | $0.00 | $6,733.75 | |
| 23651 TYNER | RALPH | W | | | $14,875.00 | $0.00 | $14,875.00 | |
| 5317 TYRRELL | WILLIAM | C | | | $35.00 | $0.00 | $35.00 | |
| 10924 TYSON | CYNTHIA | | | | $15,539.06 | $0.00 | $15,539.06 | |
| 10923 TYSON | MORTON | | | CYNTHIA TYSON | $1,771.88 | $0.00 | $1,771.88 | |
| 19790 TYZNIK | TROELLA | A | | | $2,437.50 | $0.00 | $2,437.50 | |
| 205820 TZENG | CHIA | R | | | $38,273.44 | $0.00 | $38,273.44 | |
| 6788 TZOMIDES | GEORGE | E | | | $9,337.50 | $0.00 | $9,337.50 | |
| 802 TZU LIU | JOSEPH | C | | | $850.00 | $0.00 | $850.00 | |
| 816 TZU LIU | JOSEPH | C | | | $590.00 | $0.00 | $590.00 | |
| 870 TZU LIU | JOSEPH | C | | | $3,760.00 | $0.00 | $3,760.00 | |
| 12586 U OF M/SEN TRUE | | | | NORTHERN TRUST COMPANY TTEE | $330.50 | $0.00 | $330.50 | |
| 2997 U S LASER CORPORATION | | | | | $19,003.50 | $0.00 | $19,003.50 | |
| 34244 U S WEST INVESTMENT PARTNER | | | | MELLON/BOSTON SAFE AS AGENT | $174,551.34 | $0.00 | $174,551.34 | |
| 34245 U S WEST PENSION TRUST | | | | MELLON/BOSTON SAFE AS AGENT | $1,239,528.55 | $0.00 | $1,239,528.55 | |
| 26738 U.S. BANK | | | | | $8,789.29 | $0.00 | $8,789.29 | |
| 26735 U.S. BANK OF OREGON | | | | | $48,298.15 | $0.00 | $48,298.15 | |
| 26736 U.S. BANK OF OREGON | | | | | $11,243.04 | $0.00 | $11,243.04 | |
| 26737 U.S. BANK OF OREGON | | | | | $29,378.18 | $0.00 | $29,378.18 | |
| 16967 U.S. MICRO CAP | | | | PNC BANK | $250.00 | $0.00 | $250.00 | |
| 16965 U.S. SMALL CAP SERVICES | | | | PNC BANK | $2,110.00 | $0.00 | $2,110.00 | |
| 16959 U.S. SMALL CAP VALUE | | | | PNC BANK | $14,635.00 | $0.00 | $14,635.00 P 10 | |
| 22703 UAB CARDIOVASCULAR SURGERY | | | | RICHARD L MARGISON | $4,550.18 | $0.00 | $4,550.18 | |
| 18296 UAL PILOTS-CHANCELLOR LIQU-DV | | | | NORTHERN TRUST COMPANY | $227,982.97 | $0.00 | $227,982.97 P 10 | |
| 18278 UAL PILOTS-JUNDT/LIQ.-DV | | | | NORTHERN TRUST COMPANY | $68,990.00 | $0.00 | $68,990.00 P 10 | |
| 18169 UAL-GIT-JACOBS LEVY -SL | | | | NORTHERN TRUST COMPANY | $95,154.91 | $0.00 | $95,154.91 | |
| 34425 UAMC C VANSIC CI | | | | | $1,293.08 | $0.00 | $1,293.08 | |
| 27595 UAW | LOCAL 365 | | | CITICORP NA INC | $103,616.69 | $0.00 | $103,616.69 | |
| 2168 UBBARD | COLIN | P | | | $4,987.50 | $0.00 | $4,987.50 | |
| 11041 UBILLA | GUILLERMO&MARLE | N | | | $993.75 | $0.00 | $993.75 | |
| 2962 UBL | RAYMOND | L | | DOROTHY A UBL | $1,956.60 | $0.00 | $1,956.60 | |
| 32800 UBS PACE LRGE CO GROWTH EQ INV | | | | | $600,533.24 | $0.00 | $600,533.24 | |
| 32801 UBS PACE SMALL/MEDIUM CO VALUE | | | | | $402,471.53 | $0.00 | $402,471.53 | |
| 31937 UBS PAINE WEBBER | | | | | $23,055.00 | $0.00 | $23,055.00 | |
| 20433 UCHIHARA | SAMUEL | I | | NORMAN S UCHIHARA | $6,250.00 | $0.00 | $6,250.00 | |
| 208130 UCROSS LTD | | | | C/O MERRILL LYNCH INT BANK | $11,300.78 | $0.00 | $11,300.78 | |
| 14858 UDING | HENRIETTA | L | | | $33,641.25 | $0.00 | $33,641.25 | |
| 11155 UDIS & MILLER P/S-FOX | | | | BANK OF AMERICA NA | $19,665.00 | $0.00 | $19,665.00 | |
| 32278 UDIS AND MILLER INC PENSION | PLAN | | | J.PETER SKINKANICH,PRES.& CIO | $14,754.23 | $0.00 | $14,754.23 | |
| 32279 UDIS AND MILLER PROFIT SHARING | | | | J.PETER SKINKANICH,PRES & CIO | $14,754.23 | $0.00 | $14,754.23 | |
| 8872 UEBELACKER | WILLIAM | J | | ANN M UEBELACKER TRUSTEE | $4,649.75 | $0.00 | $4,649.75 | |
| 26515 UFCW INTL PENSION | | | | | $725.00 | $0.00 | $725.00 | |
| 300136 UFCW LOC 174 COMM PEN FD-PRO | | | | C/O AMALGAMATED BANK | $900.00 | $0.00 | $900.00 | |
| 100131 UFCW PENSION FUND OF NORTHEAST | ERN PENNSYLVANI | | | | $34,715.73 | $0.00 | $34,715.73 | |
| 18870 UFCW-TRISTATE | | | | BANKERS TRUST CORPORATION | $1,100.00 | $0.00 | $1,100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

641

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 3934 UFFORD JR | CHARLES | W | | | $50.00 | $0.00 | $50.00 | |
| 3935 UFFORD JR | CHARLES | W | JANE HEGNER | | $23,550.00 | $0.00 | $23,550.00 | P 01 |
| 3936 UFFORD JR  (FBO) | CHARLES | W | BEATRICE & ZENZIE UFFORD TTEES | | $58,500.00 | $0.00 | $58,500.00 | |
| 5325 UGLUM | JOHN | R | | | $4,080.00 | $0.00 | $4,080.00 | |
| 2442 UHAZE SR | KENNETH | L | HELENE E UHAZE | | $5,062.50 | $0.00 | $5,062.50 | |
| 21143 UHL | EDWIN | H | BARBARA E UHL | | $10,814.06 | $0.00 | $10,814.06 | |
| 13763 UHL | EUGENE | G | | | $5,484.38 | $0.00 | $5,484.38 | |
| 30306 UHL | GEORGE | | | | $95.00 | $0.00 | $95.00 | |
| 10801 UHLIG | WILLIAM REV TR | | WILLIAM & JANET UHLIG TTEE | | $3,206.25 | $0.00 | $3,206.25 | |
| 14513 UHLL | THOMAS | D | | | $95.16 | $0.00 | $95.16 | |
| 200976 UHLMAN | RICHARD | R | | | $15,117.19 | $0.00 | $15,117.19 | |
| 7191 UHRICH | JOHN | J | | | $2,250.00 | $0.00 | $2,250.00 | |
| 24732 UHRMANN | JANET | K | | | $379.69 | $0.00 | $379.69 | |
| 203034 UIRCHMANN | HANS-HEINRICH | | | | $10,875.00 | $0.00 | $10,875.00 | |
| 7429 UKROP | JOHN | D | | | $2,376.56 | $0.00 | $2,376.56 | |
| 14384 ULBERG | JERRY | C | | | $6,717.00 | $0.00 | $6,717.00 | |
| 14385 ULBERG | LOIS | J | | | $1,967.85 | $0.00 | $1,967.85 | |
| 14383 ULBERG FAMILY | | | JERRY C ULBERG TTEE | | $80.00 | $0.00 | $80.00 | |
| 9220 ULERY | JUDY | A | | | $3,522.38 | $0.00 | $3,522.38 | |
| 10626 ULHLEIN | ELIZABETH | G | | | $4,265.63 | $0.00 | $4,265.63 | |
| 23085 ULIE | THOMAS | R | | | $250.00 | $0.00 | $250.00 | |
| 7539 ULISSE | JACK | | CAROLE R. ULISSE | | $978.75 | $0.00 | $978.75 | |
| 1371 ULLERICH TRUST | | | GALE ULLERICH TTEE | | $50.00 | $0.00 | $50.00 | |
| 19998 ULLEVIG | MARILYN | J | MARILYN J ULLEVIG TRUST | | $6,259.50 | $0.00 | $6,259.50 | |
| 26830 ULLMAN & FILL ARCHITECTS | | | | | $8,700.00 | $0.00 | $8,700.00 | |
| 4610 ULLMANN | SUSAN | M | | | $5,309.72 | $0.00 | $5,309.72 | |
| 30876 ULLOA | YOLANDA | M | CARLOS ULLOA | | $2,540.63 | $0.00 | $2,540.63 | |
| 14614 ULRICH | GEORGE | | | | $25.00 | $0.00 | $25.00 | |
| 11510 ULRICH | JOHN | | THERESIA ULRICH | | $50.00 | $0.00 | $50.00 | |
| 24190 ULSH | CAROL | A | | | $2,486.25 | $0.00 | $2,486.25 | |
| 27444 UMARETIYA | JAGDISH | R | JASAVANTI JA UMARETIYA | | $54.00 | $0.00 | $54.00 | |
| 26038 UMB BANK | | | FAYE E HANGER | | $18,836.25 | $0.00 | $18,836.25 | |
| 26039 UMB BANK | | | MARVIN D STREGE | | $12,105.00 | $0.00 | $12,105.00 | |
| 26040 UMB BANK | | | CAROLYN SAMPSON | | $1,937.00 | $0.00 | $1,937.00 | |
| 26041 UMB BANK | | | WOOLSEY & YARGER & THOMAS | | $2,920.00 | $0.00 | $2,920.00 | |
| 26037 UMB BANK CUST FOR FIRST TRUST | CO OF ONAGA | | | | $14,728.89 | $0.00 | $14,728.89 | |
| 26062 UMB BANK SUCC | AL R MARSHALL | | MCCUTCHEN DOYLE ET | | $15,219.00 | $0.00 | $15,219.00 | |
| 26064 UMB BANK SUCC | G B HOLDEN | | BILLINGS CLINIC PENS | | $7.50 | $0.00 | $7.50 | |
| 26063 UMB BANK SUCC | SUSAN H K RYU | | PALO ALTO MED CLINIC | | $18,465.00 | $0.00 | $18,465.00 | |
| 26042 UMB BANK SUCC | | | EUGENIO S CONCEPCION JR | | $4,474.88 | $0.00 | $4,474.88 | |
| 26043 UMB BANK SUCC | | | PSYCHIATRIC ASSOC FOX ASSET M | | $9,556.50 | $0.00 | $9,556.50 | |
| 26044 UMB BANK SUCC | | | BROBECK PARTNERS L REMINGTON | | $7,534.50 | $0.00 | $7,534.50 | |
| 26045 UMB BANK SUCC | | | BROBECK PARTNERS J WASILCZYK | | $13,587.00 | $0.00 | $13,587.00 | |
| 26046 UMB BANK SUCC | | | BROBECK PARTFOR W SULLIVAN | | $14,544.00 | $0.00 | $14,544.00 | |
| 26047 UMB BANK SUCC | | | BROBECK PART FOR S SNYDER | | $16,633.13 | $0.00 | $16,633.13 | |
| 26048 UMB BANK SUCC | | | BROBECK PART FOR D SALMON | | $15,144.00 | $0.00 | $15,144.00 | |
| 26049 UMB BANK SUCC | | | BROBECK PART FOR PARKER | | $1,884.75 | $0.00 | $1,884.75 | |
| 26050 UMB BANK SUCC | | | BROBECK PART FOR W HUDSON | | $40.00 | $0.00 | $40.00 | |
| 26060 UMB BANK SUCC TTEE | A B GILMORE | | BROBECK PARTNERS | | $22,671.00 | $0.00 | $22,671.00 | |
| 26065 UMB BANK SUCC TTEE | F C BLACKBURN | | WASHINGTON CLINIC 401K | | $18,072.00 | $0.00 | $18,072.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

642

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 26058 UMB BANK SUCC TTEE | F HOLDEN | | | BROBECK PARTNERS | $14,544.00 | $0.00 | $14,544.00 | |
| 26059 UMB BANK SUCC TTEE | J HERMAN | | | BROBECK PARTNERS | $17,938.50 | $0.00 | $17,938.50 | |
| 26061 UMB BANK SUCC TTEE | W BOYD | | | BROBECK PARTNERS | $14,799.00 | $0.00 | $14,799.00 | |
| 26066 UMB BANK TTEE | B JURMAN | | | GREAT PLAINS ENERGY INC MGT | $955.00 | $0.00 | $955.00 | |
| 19527 UN WU | SENG | | | | $2,064.94 | $0.00 | $2,064.94 | |
| 26181 UNATCO | | | | FIRST MIDWEST BANK TRUST DIV. | $69,740.56 | $0.00 | $69,740.56 P 10 | |
| 2215 UNDERHILL | EDWARD | J | | | $12,050.00 | $0.00 | $12,050.00 | |
| 815 UNDERHILL | EVERETT | A | | | $7,575.00 | $0.00 | $7,575.00 | |
| 1358 UNDERWOOD | SAYLORD | E | | | $28.00 | $0.00 | $28.00 | |
| 32504 UNDERWOOD | STEVEN | M | MARGARET W UNDERWOOD | | $4,374.84 | $0.00 | $4,374.84 | |
| 13513 UNDERWOOD | WENDY | C | | | $1,570.31 | $0.00 | $1,570.31 | |
| 202889 UNGAR | KENNETH | | | | $5,162.50 | $0.00 | $5,162.50 | |
| 13324 UNGAR | PHILLIP | M | | | $2,118.75 | $0.00 | $2,118.75 | |
| 29645 UNGER | ALAN | F | | | $4,237.50 | $0.00 | $4,237.50 | |
| 29646 UNGER | ALAN | F | | | $2,325.00 | $0.00 | $2,325.00 | |
| 30827 UNGER | PAUL | M | | | $6,412.50 | $0.00 | $6,412.50 | |
| 203666 UNGER | RICHARD | L | RUTH JEAN UNGER | | $16,762.50 | $0.00 | $16,762.50 | |
| 19211 UNGERER | ROBERT | C | | | $3,153.50 | $0.00 | $3,153.50 | |
| 28828 UNIFIED CREDIT | | | | J ROBERT GIBNEY KIRBY BE TTEE | $6,390.75 | $0.00 | $6,390.75 | |
| 31794 UNION BAN OF CALIFORNIA | AS AGENT FOR | | | JOHN HILL RET PL FBO KRESHTOOL | $562.50 | $0.00 | $562.50 | |
| 31829 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | WALTER KRESGE TRUST 8/2/95 | $450.00 | $0.00 | $450.00 | |
| 31767 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | TIMBER OPERATORS COUNCIL DEF | $7,734.38 | $0.00 | $7,734.38 | |
| 31770 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | FRANK GEHRY & ASSO INC PS | $9,281.25 | $0.00 | $9,281.25 | |
| 31771 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | THE GUZIK FOUNDATION | $9,984.38 | $0.00 | $9,984.38 | |
| 31772 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | T. YOUELL | $933.03 | $0.00 | $933.03 | |
| 31774 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | WHITTIER TRUST CO | $1.95 | $0.00 | $1.95 P 11 | |
| 31777 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | IBEW PACIFIC COAST PEN FUND | $124,091.08 | $0.00 | $124,091.08 | |
| 31779 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | UNITED WAY INC | $10.00 | $0.00 | $10.00 P 11 | |
| 31780 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | IND CASUALTY & SURETY CO | $3,375.00 | $0.00 | $3,375.00 | |
| 31781 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | DONNA WHITNEY FAM TR-4-8-82 | $38,256.25 | $0.00 | $38,256.25 | |
| 31784 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | GUZIK NAHUM | $35.00 | $0.00 | $35.00 | |
| 31785 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | SCHDLLE FAMILY TRUST | $13,934.06 | $0.00 | $13,934.06 | |
| 31786 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | F S LAW TTEE J J BROWN TRUST | $17,412.50 | $0.00 | $17,412.50 | |
| 31789 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | CALIFORNIA BYTCHERS PENSION | $334,761.85 | $0.00 | $334,761.85 | |
| 31790 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | LIGHT INC | $112.50 | $0.00 | $112.50 | |
| 31791 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | RICHARD L MARAFIOTI | $300.00 | $0.00 | $300.00 | |
| 31795 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | BEVERLY A SANCHEZ KEOGH | $337.50 | $0.00 | $337.50 | |
| 31796 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | ROBERT E SANCHEZ KEOGH | $337.50 | $0.00 | $337.50 | |
| 31797 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | PHILIP & HELEN BROOKS | $900.00 | $0.00 | $900.00 | |
| 31798 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | JAMES &GLADYS HONEYCUTT JTWROS | $37.50 | $0.00 | $37.50 | |
| 31799 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | H JAME LLOYD IRA | $225.00 | $0.00 | $225.00 | |
| 31800 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | LAWRENCE LEWIS IRA | $337.50 | $0.00 | $337.50 | |
| 31801 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | G W JENSEN TRUSTEE | $450.00 | $0.00 | $450.00 | |
| 31802 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | FOUR E CORP DEF BENE PP&T | $450.00 | $0.00 | $450.00 | |
| 31803 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | MARYANN CHAIT IRA | $112.50 | $0.00 | $112.50 | |
| 31804 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | ISADORE CHAIT IRA | $225.00 | $0.00 | $225.00 | |
| 31805 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | SAN ANTONIO HOSPITAL FOUND | $8,415.32 | $0.00 | $8,415.32 | |
| 31806 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | SAN ANTONIO HOSPITAL FOUND | $23,636.12 | $0.00 | $23,636.12 | |
| 31808 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | SUNKIST GROWERS | $7,718.73 | $0.00 | $7,718.73 | |
| 31809 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | JMR PARTNERSHIP | $28,406.25 | $0.00 | $28,406.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

643

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| | | | | | **Recognized Losses** | | |
| 31810 UNION BANK OF CALIFORNIA | | AS AGENT FOR | NISSAN MOTOR CORP USA | $300.00 | $0.00 | $300.00 | |
| 31811 UNION BANK OF CALIFORNIA | | AS AGENT FOR | LINFIELD COLLEGE END FUND | $34,733.00 | $0.00 | $34,733.00 | |
| 31818 UNION BANK OF CALIFORNIA | | AS AGENT FOR | LEONARD W JOHNSON MD IRA | $562.50 | $0.00 | $562.50 | |
| 31819 UNION BANK OF CALIFORNIA | | AS AGENT FOR | NANCY JO PERYAM TR 11/11/91 | $787.50 | $0.00 | $787.50 | |
| 31820 UNION BANK OF CALIFORNIA | | AS AGENT FOR | JOHN HATTING IRA R/O | $450.00 | $0.00 | $450.00 | |
| 31821 UNION BANK OF CALIFORNIA | | AS AGENT FOR | WARREN & HELEN MORGAN | $450.00 | $0.00 | $450.00 | |
| 31822 UNION BANK OF CALIFORNIA | | AS AGENT FOR | BILLY F & LORNA L MITCHAM | $450.00 | $0.00 | $450.00 | |
| 31828 UNION BANK OF CALIFORNIA | | AS AGENT FOR | DIOCESE OF SACRAMENTO RET PL | $20.00 | $0.00 | $20.00 | |
| 31830 UNION BANK OF CALIFORNIA | | AS AGENT FOR | KATHLEEN K CARALANO | $112.50 | $0.00 | $112.50 | |
| 31831 UNION BANK OF CALIFORNIA | | AS AGENT FOR | JAMES F MCKISSICK MPPS RET PL | $562.50 | $0.00 | $562.50 | |
| 31832 UNION BANK OF CALIFORNIA | | AS AGENT FOR | KENNETH M MANCHESTER | $450.00 | $0.00 | $450.00 | |
| 31834 UNION BANK OF CALIFORNIA | | AS AGENT FOR | ELISA FERRARI | $112.50 | $0.00 | $112.50 | |
| 31835 UNION BANK OF CALIFORNIA | | AS AGENT FOR | BARNES EUGENE HUNT  IRA | $450.00 | $0.00 | $450.00 | |
| 31836 UNION BANK OF CALIFORNIA | | AS AGENT FOR | GEORGE L HOWE  IRA | $337.50 | $0.00 | $337.50 | |
| 31837 UNION BANK OF CALIFORNIA | | AS AGENT FOR | RAYMOND J MIZER REV TR | $225.00 | $0.00 | $225.00 | |
| 31838 UNION BANK OF CALIFORNIA | | AS AGENT FOR | KAMALJIT K KANWALD IRA | $225.00 | $0.00 | $225.00 | |
| 31839 UNION BANK OF CALIFORNIA | | AS AGENT FOR | CIFTON E VANOVER | $450.00 | $0.00 | $450.00 | |
| 31840 UNION BANK OF CALIFORNIA | | AS AGENT FOR | SUNKIST GROWERS | $213,723.80 | $0.00 | $213,723.80 | |
| 13086 UNION BANK OF CALIFORNIA | | | CADES SCHUTTE FLEMING & WRIGHT | $543.75 | $0.00 | $543.75 | |
| 31766 UNION BANK OF CALIFRONIA | | AS AGENT FOR | LUMBER INDUSTRY DEF BENEFIT PE | $31,875.00 | $0.00 | $31,875.00 | |
| 31768 UNION BANK OF CALIFRONIA | | AS AGENT FOR | WCIM-TOC PENSION | $15,468.75 | $0.00 | $15,468.75 | |
| 31775 UNION BANK OF CALIFRONIA | | AS AGENT FOR | WHITTIER TRUST CO | $5,949.61 | $0.00 | $5,949.61 | P 10 |
| 31841 UNION BANK OF CALIFRONIA | | AS AGENT FOR | SUNKIST GROWERS | $2,522.00 | $0.00 | $2,522.00 | |
| 31793 UNION BANK OF CALOFIRONIA | | AS AGENT FOR | JIHN ROSKO IRA | $1,012.50 | $0.00 | $1,012.50 | |
| 31817 UNION BANK OF CALOIFORNIA | | AS AGENT FOR | ANADEL LAW TTEE AC BROWN TR | $30,062.50 | $0.00 | $30,062.50 | |
| 33635 UNION BANK OF SWITZERLAND LOND | | ON | JP MORGAN CHASE | $478,383.94 | $0.00 | $478,383.94 | |
| 33614 UNION BANK OS SWITZ PRIVATE | | BANK | JP MORGAN CHASE | $51,402.50 | $0.00 | $51,402.50 | P 11 |
| 31815 UNION BANO FO CALIFORNIA | | AS AGENT FOR | OPERTING ENGRS 302-612 RET FDR | $536,591.32 | $0.00 | $536,591.32 | |
| 33768 UNION DALE CEMENTARY | | | MELLON/BOSTON SAFE AS AGENT | $16,874.99 | $0.00 | $16,874.99 | |
| 20799 UNION INVESTMENT CO | | | | $133,606.25 | $0.00 | $133,606.25 | |
| 28824 UNION LODGE #5 | | | UBS PAINEWEBBER | $41,625.00 | $0.00 | $41,625.00 | |
| 18215 UNION PACIFIC CHANCELLOR GWTH | | | NORTHERN TRUST COMPANY | $169,910.37 | $0.00 | $169,910.37 | P 10 |
| 18146 UNION PACIFIC-RAINER INV MGT | | | NORTHERN TRUST COMPANY | $157,708.54 | $0.00 | $157,708.54 | |
| 14143 UNION PLANTERS BANK TRUST DIV | | | DARIS C ALMOND SR | $5,858.25 | $0.00 | $5,858.25 | |
| 14144 UNION PLANTERS BANK TRUST DIV | | | BETTY J ARENDELL (TTEE) | $590.63 | $0.00 | $590.63 | |
| 14145 UNION PLANTERS BANK TRUST DIV | | | BETTY J ARENDELL | $2,071.88 | $0.00 | $2,071.88 | |
| 14146 UNION PLANTERS BANK TRUST DIV | | | MARSHA A BRADY | $4,968.00 | $0.00 | $4,968.00 | |
| 18256 UNIROYAL CORPORATE CHANCELL SL | | | NORTHERN TRUST COMPANY | $124,524.82 | $0.00 | $124,524.82 | |
| 20200 UNISYS CORPORATION | | | BANK OF NEW YORK TTEE | $237,311.87 | $0.00 | $237,311.87 | P 10 |
| 207928 UNITED AG HOWE P | | | FIRST NATL BANK OF OMAHA | $31,560.00 | $0.00 | $31,560.00 | |
| 32447 UNITED BANK INC | | | | $15,625.00 | $0.00 | $15,625.00 | |
| 17201 UNITED BROTHERSHOOD OF CARPENT | | ERS&JONERSOFAME  R | PNC BANK FBO | $69,916.55 | $0.00 | $69,916.55 | |
| 3269 UNITED CANNING CORP | | | | $1,125.00 | $0.00 | $1,125.00 | |
| 2586 UNITED METH HOMES OF CT DBP | | | FIRST UNION NATIONAL BANK | $4,223.44 | $0.00 | $4,223.44 | |
| 30299 UNITED MINE WORKERS | | | PT LOOMIS SAYLES | $229,171.88 | $0.00 | $229,171.88 | |
| 17218 UNITED STAINERS IN PENS PLAN | | | PNC BANK FBO | $103,776.68 | $0.00 | $103,776.68 | |
| 34488 UNITED STATES TRUST | | | HELEN RIVOIRE-HZ | $25,980.75 | $0.00 | $25,980.75 | |
| 34489 UNITED STATES TRUST | | | WM ZIEGLER-HZ STEINKR | $9,742.78 | $0.00 | $9,742.78 | |
| 34490 UNITED STATES TRUST | | | MARY MORTEN-JGM | $75.00 | $0.00 | $75.00 | |
| 28002 UNITED STATES TRUST COMPANY | | OF NY | ROY CARDER | $10.00 | $0.00 | $10.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

644

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 27573 | UNITED TECHNOLOGIES CORP | | | CITICORP NA INC | $1,130,220.43 | $0.00 | $1,130,220.43 | P 11 |
| 18802 | UNITED WATER RESOURCES CHANCEL | | | BANKERS TRUST CORPORATION | $126,255.52 | $0.00 | $126,255.52 | |
| 2585 | UNIV OF CONNECTICUT FDN CUST | | | FIRST UNION NATIONAL BANK | $13,940.86 | $0.00 | $13,940.86 | |
| 2584 | UNIV OF MIAMI EE RET SYS | | | FIRST UNION NATIONAL BANK | $165.00 | $0.00 | $165.00 | |
| 206672 | UNIV OF NEW HAVEN | | | JOHN B LOEHMANN TTEE | $55.00 | $0.00 | $55.00 | |
| 34242 | UNIV OF PITTSBURGH MED CENTER | | | MELLON/BOSTON SAFE AS AGENT | $2,718.91 | $0.00 | $2,718.91 | |
| 28167 | UNIVERSITY | BUTLER | | | BANK ONE | $55.00 | $0.00 | $55.00 | |
| 28156 | UNIVERSITY | EMORY | | | SUNTRUST ATLANTA | $960.00 | $0.00 | $960.00 | |
| 34423 | UNIVERSITY DEN END MCM | | | | $5.00 | $0.00 | $5.00 | |
| 31271 | UNIVERSITY FO DELAWARE TEMP FD | | | WILMINGTON TRUST COMPANY | $14,600.00 | $0.00 | $14,600.00 | |
| 33690 | UNIVERSITY OF ALABAMA POOLED | ENDOW | | | $495.00 | $0.00 | $495.00 | |
| 18771 | UNIVERSITY OF IOWA ENDOWMENT | | | SENECA CAPITAL MGMT | $272.00 | $0.00 | $272.00 | |
| 34456 | UNIVERSITY OF IOWA-SE | | | | $272.00 | $0.00 | $272.00 | |
| 34140 | UNIVERSITY OF MASSACHUSETTS | | | MELLON/BOSTON SAFE AS AGENT | $19,010.06 | $0.00 | $19,010.06 | |
| 18780 | UNIVERSITY OF MIAMI EMP RET | | | SENECA CAPITAL MGMT | $165.00 | $0.00 | $165.00 | |
| 18781 | UNIVERSITY OF MIAMI GROWTH POO | | | SENECA CAPITAL MGMT | $330.50 | $0.00 | $330.50 | |
| 34421 | UNIVERSITY OF NE FOUNDATION | | | | $245.00 | $0.00 | $245.00 | |
| 34240 | UNIVERSITY OF PGH ENDOWMENT FD | | | MELLON/BOSTON SAFE AS AGENT | $161,064.76 | $0.00 | $161,064.76 | |
| 33608 | UNIVERSITY OF PUERTO RICO LOX | ASSET | | | JP MORGAN CHASE | $192,970.50 | $0.00 | $192,970.50 | |
| 33575 | UNIVERSITY OF PUERTO RICO RET | SYSTEM CHANCELL | | | JP MORGAN CHASE | $226,150.10 | $0.00 | $226,150.10 | |
| 31885 | UNIVERSITY OF RICHMOND | | | SMMERBOAT & CO | $67.50 | $0.00 | $67.50 | |
| 18880 | UNIVERSITY OF ROCHESTER | PUTNAM | | | BANKERS TRUST CORPORATION | $658.00 | $0.00 | $658.00 | |
| 22718 | UNIVERSITY OF SCRANTON | | | DAVID E CHRISTIANSEN | $31,762.29 | $0.00 | $31,762.29 | |
| 33783 | UNIVERSITY PEDIATRIC ASSOCIATE | | | MELLON/BOSTON SAFE AS AGENT | $3,942.85 | $0.00 | $3,942.85 | |
| 100601 | UNIVERSITY SCHOOL | | | C/O KEYBANK NA | $37,599.46 | $0.00 | $37,599.46 | |
| 32851 | UNKEFER | LYNN | | | DON UNKEFER | $9,143.75 | $0.00 | $9,143.75 | |
| 27289 | UNLIMITED | RISKS | | | JOHN W. ARMSTRONG JR | $609.00 | $0.00 | $609.00 | |
| 18142 | UNOCAL GARDNER LEWIS | | | NORTHERN TRUST COMPANY | $465.00 | $0.00 | $465.00 | |
| 2340 | UONG | MINH | T | | $12,375.00 | $0.00 | $12,375.00 | |
| 18166 | UP RESOURCES-CHANCELLOR | | | NORTHERN TRUST COMPANY | $25,085.46 | $0.00 | $25,085.46 | P 10 |
| 3312 | UPCHURCH | ROBERT | W | | $20.00 | $0.00 | $20.00 | |
| 204441 | UPCHURCH | ROBERT | W | | $2.50 | $0.00 | $2.50 | |
| 12896 | UPCHURCH | TERRY | V | | $2,067.19 | $0.00 | $2,067.19 | |
| 5141 | UPTON | ANDREW | M | EUGENIA STERNBERG UPTON | $50.00 | $0.00 | $50.00 | |
| 22990 | UPTON | ROSEMARIE | F | | $1,380.00 | $0.00 | $1,380.00 | |
| 19830 | URBAN | STEFANIA | K | ANTHONY R URBAN | $12,219.19 | $0.00 | $12,219.19 | |
| 7396 | URBAN | THOMAS | A | | $2,572.19 | $0.00 | $2,572.19 | |
| 23789 | URBANE | CLARENCE | J | | $27,750.00 | $0.00 | $27,750.00 | |
| 3662 | URBANSKI | LAWRENCE | B | | $5,266.74 | $0.00 | $5,266.74 | |
| 32244 | URCE | JOSEPHINE | | | $11,468.00 | $0.00 | $11,468.00 | |
| 32245 | URCE | ROGER | | WENDY URCE | $7,620.00 | $0.00 | $7,620.00 | |
| 14735 | URDAHL | STEVEN | G | | $2,119.38 | $0.00 | $2,119.38 | |
| 5315 | URDAHL INC | | | | $881.25 | $0.00 | $881.25 | |
| 7650 | URIG | WILLIAM | P | | $5,085.94 | $0.00 | $5,085.94 | |
| 8826 | URNEZIS | THOMAS | A | NANCY C URENZIS | $1,162.50 | $0.00 | $1,162.50 | |
| 1264 | URQUHART SR. | JAMES | L | | $14,805.00 | $0.00 | $14,805.00 | |
| 28176 | URQUHART, JR | J | W | MORGAN KEEGAN | $15.00 | $0.00 | $15.00 | |
| 15336 | URSCHALITZ | JOHN | J | | $31,265.63 | $0.00 | $31,265.63 | |
| 204711 | URSICH | ANTHONY | | JOAN D URSICH | $2,343.75 | $0.00 | $2,343.75 | |
| 12384 | URSILLO | LOIS | J | RICHARD C URSILLO | $2,557.50 | $0.00 | $2,557.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

645

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3287 | URSO | ANTHONY | S | | $1,936.13 | $0.00 | $1,936.13 | |
| 18236 | URSYS-MORGAN STANLEY | | | NORTHERN TRUST COMPANY | $259,416.13 | $0.00 | $259,416.13 | |
| 25113 | URWILLER | RICHARD | D | | $16,032.19 | $0.00 | $16,032.19 | |
| 26739 | US BANK | | | | $667,965.51 | $0.00 | $667,965.51 | |
| 26740 | US BANK | | | | $491,848.54 | $0.00 | $491,848.54 | |
| 26741 | US BANK | | | | $40,212.55 | $0.00 | $40,212.55 | |
| 26742 | US BANK | | | | $6,698.33 | $0.00 | $6,698.33 | |
| 26744 | US BANK | | | | $24,476.04 | $0.00 | $24,476.04 | |
| 205316 | US BANK | | | QR7F FORTIS SER GRW STOCK | $299,126.99 | $0.00 | $299,126.99 | |
| 9502 | US BANK TRUST | | | QR7F FORTIS SER GRW STOCK | $7,750.00 | $0.00 | $7,750.00 | |
| 9504 | US BANK TRUST | | | HERBERT D TARLOW MD | $17,617.50 | $0.00 | $17,617.50 | |
| 9509 | US BANK TRUST | | | MARSHALL D JOHNSON AGY | $50.00 | $0.00 | $50.00 | |
| 9510 | US BANK TRUST | | | MACKAL CROWNS & MOOR S KAPL | $16,375.00 | $0.00 | $16,375.00 | P  11 |
| 9513 | US BANK TRUST | | | ELKS NATL FDTN SR &ACCT | $356,981.25 | $0.00 | $356,981.25 | |
| 9514 | US BANK TRUST | | | VONNIE J BATOMAN | $60,909.38 | $0.00 | $60,909.38 | |
| 9518 | US BANK TRUST | | | OREGON FED BUCHORS RAINER | $48,298.15 | $0.00 | $48,298.15 | |
| 9519 | US BANK TRUST | | | WILLIAMETTE UNIVERSITY RAINER | $37,679.83 | $0.00 | $37,679.83 | |
| 9521 | US BANK TRUST | | | MINGE JOHNTONE | $2,175.00 | $0.00 | $2,175.00 | |
| 9522 | US BANK TRUST | | | JOANS SHENSON | $1,181.25 | $0.00 | $1,181.25 | |
| 9524 | US BANK TRUST | | | FAMILY R DAWN | $468.75 | $0.00 | $468.75 | |
| 9525 | US BANK TRUST | | | AMERIFUND LTD | $398.44 | $0.00 | $398.44 | |
| 9526 | US BANK TRUST | | | EIGHTH DIST ELCE PEN | $120,991.68 | $0.00 | $120,991.68 | |
| 9527 | US BANK TRUST | | | TOC RTMT COLUMBIA MGMT. | $7,734.38 | $0.00 | $7,734.38 | |
| 9528 | US BANK TRUST | | | J VOLLUM GRANJET GARDNER LEWIS | $110.00 | $0.00 | $110.00 | |
| 9529 | US BANK TRUST | | | DANIEL FRIEDMAN | $4,223.44 | $0.00 | $4,223.44 | |
| 100492 | US COMPUTER SOFTWARE INC | | | WILL ESTES - PRESIDENT | $70.00 | $0.00 | $70.00 | |
| 20081 | US EQUITIES FUND | | | COMERICA BANK, LORI PERRAULT | $90,123.90 | $0.00 | $90,123.90 | |
| 18861 | US EQUITY | GOLDMAN SACHS | | BANKERS TRUST CORPORATION | $257,195.78 | $0.00 | $257,195.78 | |
| 18859 | US EQUITY- COLUMBIA | | | BANKERS TRUST CORPORATION | $26,769.75 | $0.00 | $26,769.75 | |
| 207903 | US MATRIX SYNTHESIS CTF | | | STREET GLOBAL ADVISORS | $34,125.00 | $0.00 | $34,125.00 | |
| 22108 | US SMALL COMPANY-RUSSELL 500 | | | JP MORGAN CHASE BANK | $2,491,016.73 | $0.00 | $2,491,016.73 | |
| 26746 | US TRUST CO PACIFIC NW | | | | $52,609.48 | $0.00 | $52,609.48 | |
| 32475 | USAA MUTUAL FUND, INC | | | AGGRESSIVE GROWTH FUND | $1,500.00 | $0.00 | $1,500.00 | |
| 9503 | USBANK TRUST | | | BARBARA M SHEDDY | $543.75 | $0.00 | $543.75 | |
| 9507 | USBANK TRUST | | | LOCKRIDGE GRINDAL NAUEN C NAUE | $1,992.19 | $0.00 | $1,992.19 | |
| 9523 | USBANK TRUST | | | FAMILY R DAWN LIN RE RICHARD | $937.50 | $0.00 | $937.50 | |
| 29281 | USER | CARL | M | NETY USER | $50.00 | $0.00 | $50.00 | |
| 23411 | USIBELLI COAL MINE INC RETIRE | | | BNY WESTERN TRUST CO TTEE | $9,513.75 | $0.00 | $9,513.75 | |
| 23416 | USIBELLI COAL MINE INC. | | | BNY WESTERN TRUST CO. (TTEE) | $19,706.33 | $0.00 | $19,706.33 | |
| 33370 | USLAN | DAVID | L | AMY F USLAN | $6,083.00 | $0.00 | $6,083.00 | |
| 33377 | USLAN | RICHARD | R | NICOLE WOOD USLAN | $2,680.50 | $0.00 | $2,680.50 | |
| 33378 | USLAN | RICHARD | R | | $1,739.75 | $0.00 | $1,739.75 | |
| 33379 | USLAN | RICHARD | R | BARBARA USLAN | $9,111.00 | $0.00 | $9,111.00 | |
| 12931 | USSERY | JAMES | | | $16,218.75 | $0.00 | $16,218.75 | |
| 33645 | UST POOL COLLINS IX NUMERIC MI | D | | JP MORGAN CHASE | $165.00 | $0.00 | $165.00 | |
| 22552 | UTAY | REUBEN | K | | $252.68 | $0.00 | $252.68 | |
| 203443 | UTECHT | GARY | D | | $40.00 | $0.00 | $40.00 | |
| 24604 | UTECHT | VICTORIA | J | | $5.00 | $0.00 | $5.00 | |
| 14586 | UTHE | RICHARD | E | | $6,315.75 | $0.00 | $6,315.75 | |
| 21406 | UTTER | DAVID | W | | $4,589.06 | $0.00 | $4,589.06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

646

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16242 UTZ | KATHLEEN | J | | | $20,125.00 | $0.00 | $20,125.00 | |
| 206413 UTZ (DEC'D) | JOHN | A | KATHLEEN J UTZ | | $19,750.00 | $0.00 | $19,750.00 | |
| 205840 UY | FREDERICK | J | | | $12.50 | $0.00 | $12.50 | |
| 206278 V F CORP PEN II-FRED ALGER INV | | | UMB BANK NA | | $64,766.30 | $0.00 | $64,766.30 | P 06 |
| 10402 VACCA | COURTNEY | L | DR. RICHARD VACCA | | $11,859.38 | $0.00 | $11,859.38 | |
| 9769 VACCARO | ELAINE | P | | | $3,450.00 | $0.00 | $3,450.00 | |
| 8631 VACCARO | JOHN | L | | | $3,354.30 | $0.00 | $3,354.30 | |
| 15327 VACCARO | RALPH | R | LAURA A VACCARO | | $358.60 | $0.00 | $358.60 | |
| 18032 VADLAMANI | KRISHNA | M | PRAMILA VADLAMANI | | $111.51 | $0.00 | $111.51 | |
| 23474 VADNAIS | PETER | | | | $22.50 | $0.00 | $22.50 | |
| 9588 VAGELL | THEODORE | P | | | $5,475.00 | $0.00 | $5,475.00 | |
| 9816 VAGHTI | FIROUZ | M | | | $2,359.38 | $0.00 | $2,359.38 | |
| 4516 VAGIN | VENIAMIN | F | | | $40.00 | $0.00 | $40.00 | |
| 27654 VAHLKAMP | STEVE | C | | | $2,849.00 | $0.00 | $2,849.00 | |
| 3602 VAHLSING | DAVID | H | | | $11,771.88 | $0.00 | $11,771.88 | |
| 1332 VAIL | MARY | E | ROGER E VAIL | | $1,978.13 | $0.00 | $1,978.13 | |
| 9200 VAIL | STANLEY | W | | | $10.00 | $0.00 | $10.00 | |
| 3364 VAIOS | GEORGE | | MILDRED VAIOS | | $2,868.75 | $0.00 | $2,868.75 | |
| 8832 VAISHNAV | HIRENDU | | TARA VAISHNAV | | $200.00 | $0.00 | $200.00 | |
| 853 VAJDA JR. | ALBERT | J | | | $5.00 | $0.00 | $5.00 | |
| 23554 VAKHARIYA | VINOD | R | | | $5,789.06 | $0.00 | $5,789.06 | |
| 12610 VALENCIA | FRANCES | V | | | $15.00 | $0.00 | $15.00 | |
| 5283 VALENT | RICHARD | S | RITA L VALENT | | $9,937.50 | $0.00 | $9,937.50 | |
| 27072 VALENTA | SUSAN | L | | | $15,555.00 | $0.00 | $15,555.00 | |
| 26015 VALENTE | JOSEPH | M | | | $870.00 | $0.00 | $870.00 | |
| 5337 VALENTE | RONALD | J | | | $1,584.38 | $0.00 | $1,584.38 | |
| 29161 VALENTI | ARLINE | J | | | $4,059.38 | $0.00 | $4,059.38 | |
| 19933 VALENTI JR | LEONARD | | | | $7,406.25 | $0.00 | $7,406.25 | |
| 31175 VALENTI SR | JOSEPH | E | | | $39,250.00 | $0.00 | $39,250.00 | |
| 201077 VALENZANO JR | JOSEPH | M | | | $4,117.97 | $0.00 | $4,117.97 | |
| 8338 VALENZUELA | DANIEL | | REBECCA VALENZUELA | | $10.00 | $0.00 | $10.00 | |
| 204163 VALESANO | RONALD | D | | | $768.75 | $0.00 | $768.75 | |
| 22729 VALHI INC-COMBINED MASTER | | | HAROLD C SIMMO TTEE | | $97.00 | $0.00 | $97.00 | |
| 205812 VALIC | GAETANO | | | | $3,096.84 | $0.00 | $3,096.84 | |
| 30962 VALIC COMPANY I | | | CORE EQUITY FUND | | $8,307,128.27 | $0.00 | $8,307,128.27 | |
| 1692 VALICOFF | VICTOR | S | | | $779.63 | $0.00 | $779.63 | |
| 10222 VALIUNAS | ADELE | D | | | $33,828.75 | $0.00 | $33,828.75 | |
| 358 VALKENBURGH | BRYCE | F | VAN VALKENBURGH | | $3,656.25 | $0.00 | $3,656.25 | |
| 6917 VALKHOFF | ROB | | MECHTELD CORNELIA VALKHOFF | | $32,681.25 | $0.00 | $32,681.25 | |
| 6112 VALLARELLI | ISABEL | | | | $1,082.02 | $0.00 | $1,082.02 | |
| 11176 VALLEY FORGE FUND INC | | | | | $283,687.50 | $0.00 | $283,687.50 | |
| 33808 VALLEY SCH OF LIGONIER END FD | | | MELLON/BOSTON SAFE AS AGENT | | $5,051.13 | $0.00 | $5,051.13 | |
| 24528 VALLIN | BECKY | S | | | $20.00 | $0.00 | $20.00 | |
| 11929 VALLONE | CATHRINE | M | | | $1,350.00 | $0.00 | $1,350.00 | |
| 13309 VALLONE | JAMES | R | | | $10,593.75 | $0.00 | $10,593.75 | |
| 27147 VALLOR | RAYMOND | J | | | $1,116.00 | $0.00 | $1,116.00 | |
| 31119 VALUE FUND | SOUTHTRUST | | SOUTHTRUST BANK  TTEE | | $365,060.16 | $0.00 | $365,060.16 | |
| 29779 VALVE ENGRG INC | SPECIALTY&BALL | | | | $114.84 | $0.00 | $114.84 | |
| 7836 VALVO | BRANDON | C | | | $2,470.31 | $0.00 | $2,470.31 | |
| 23064 VAN | MINH | | HOA M VAN | | $11,885.94 | $0.00 | $11,885.94 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

647

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 204415 VAN | THANH | D | | | $7,051.25 | $0.00 | $7,051.25 | P 06 |
| 26133 VAN ALDEN ASSOCIATES INC | | | | NATHAN NAHMIAS TTEE | $190.00 | $0.00 | $190.00 | |
| 233 VAN ALSTINE | DANIEL | R | | | $1,033.59 | $0.00 | $1,033.59 | |
| 5977 VAN BENTHEM | JACK | | | | $5.00 | $0.00 | $5.00 | |
| 20361 VAN BOURGONDIEN FAMILY | | | | KATHRYN VAN BOURGONDIEN TTEE | $6,637.50 | $0.00 | $6,637.50 | |
| 16725 VAN BREE | JOSEPH | | | KATHLEEN VAN BREE | $6,307.50 | $0.00 | $6,307.50 | |
| 27069 VAN BUREN | PETER | D | PENNY A VAN BUREN | | $1,252.50 | $0.00 | $1,252.50 | |
| 201724 VAN CLEAVE | BARBARA | | | C/O THE PRIVATEBANK & TRUST CO | $12,187.50 | $0.00 | $12,187.50 | |
| 12565 VAN DAM | JACQUES | S | SABINE R. VAN DAM | | $5,859.38 | $0.00 | $5,859.38 | |
| 25226 VAN DE HOEF | HAZEL | N | | | $11,999.93 | $0.00 | $11,999.93 | |
| 19921 VAN DE WETERING | JANWILLIAM | | | | $5,675.00 | $0.00 | $5,675.00 | |
| 13654 VAN DEN HEUVEL | DICK | T | JOYCE VAN DEN HEUVEL | | $3,093.75 | $0.00 | $3,093.75 | |
| 208153 VAN DER PERK | MATTHEWS | A | | | $15,468.75 | $0.00 | $15,468.75 | |
| 22985 VAN DIGGELEN | CORNELIUS | A | | | $4,941.63 | $0.00 | $4,941.63 | |
| 27447 VAN DRIEL | MARIA | | | | $1,293.90 | $0.00 | $1,293.90 | |
| 8986 VAN DUSEN | LAURENCE | H | | | $2.85 | $0.00 | $2.85 | |
| 8987 VAN DUSEN (CUST) | LAURENCE | | | CHRISTOPHER VAN DUSEN (UGMA) | $2.85 | $0.00 | $2.85 | |
| 8988 VAN DUSEN (CUST) | LAURENCE | | | JENNIFER VANDUSEN (UGMA) | $2.85 | $0.00 | $2.85 | |
| 12108 VAN DYCK | ROBERT | J | | | $4,950.00 | $0.00 | $4,950.00 | |
| 1826 VAN DYKE | CLYDE | W | | | $6,372.00 | $0.00 | $6,372.00 | |
| 19610 VAN DYKEN | ELEANORE | | | ALFRED VAN DYKEN | $11,578.13 | $0.00 | $11,578.13 | |
| 24279 VAN ENWYCK | DONALD | E | DOROTHY M VAN ENWYCK | | $2,484.38 | $0.00 | $2,484.38 | |
| 11506 VAN EVERA | ANDREW | J | | | $2,416.80 | $0.00 | $2,416.80 | |
| 9465 VAN EYCK | LAWAINE | E | LAWAINE E VAN EYCK REV TR | | $30.00 | $0.00 | $30.00 | |
| 15465 VAN FOSSAN | WILLIAM | V | MARIE VAN FOSSAN | | $62.00 | $0.00 | $62.00 | |
| 1144 VAN GAMERT | RICHARD | C | | | $719.25 | $0.00 | $719.25 | |
| 22557 VAN GELDEREN | DONALD | | | | $1,132.03 | $0.00 | $1,132.03 | |
| 16143 VAN HEMERT | RUDY | L | GAYLE MILLICENT VAN HEMERT | | $25.00 | $0.00 | $25.00 | |
| 5072 VAN HOFF | JOE | E | | | $15.00 | $0.00 | $15.00 | |
| 202591 VAN HOLSBEKE | KENNETH | D | | | $8,039.06 | $0.00 | $8,039.06 | |
| 31539 VAN HOOK | SUSAN | E | | | $15,862.50 | $0.00 | $15,862.50 | |
| 7248 VAN HOOSER | WILLIAM | H | | | $1,931.25 | $0.00 | $1,931.25 | |
| 24363 VAN HORN | CLAUDIA | J | HARLAN K. VAN HORN | | $9,276.75 | $0.00 | $9,276.75 | |
| 26506 VAN HOUTE-CASSETT | ROBBIE | K | | | $36.25 | $0.00 | $36.25 | |
| 208299 VAN KAMPEN EQTY GR FD | | | | | $658,275.57 | $0.00 | $658,275.57 | P 10 |
| 29765 VAN KAMPEN FOCUS EQ SERIES FD | | | | MORGAN STANLEY INVESTMENT MGMT | $630,323.55 | $0.00 | $630,323.55 | |
| 28479 VAN MAREL | CARL | J | SARA VAN MAREL | | $50.00 | $0.00 | $50.00 | |
| 2836 VAN MATER | DOUGLAS | S | ELLEN M VAN MATER | | $2,355.47 | $0.00 | $2,355.47 | |
| 28758 VAN MOURIK | ALBERT | C | | | $14,307.15 | $0.00 | $14,307.15 | |
| 7358 VAN NESS (CUST) | MARC | R | LAUREN A VAN NESS (UTMA) | | $10.00 | $0.00 | $10.00 | |
| 4799 VAN NEST | BOB | | | | $13,439.00 | $0.00 | $13,439.00 | |
| 3517 VAN NIEROP | JAN | H | | | $11,812.50 | $0.00 | $11,812.50 | |
| 16267 VAN ORDEN | HALBIRT | D | HALBIRT D VAN ORDEN TTEE | | $871.88 | $0.00 | $871.88 | |
| 9945 VAN ORDEN | IONE | M | WILLIAM J VAN ORDEN | | $50.00 | $0.00 | $50.00 | |
| 9944 VAN ORDEN | WILLIAM | J | | | $150.00 | $0.00 | $150.00 | |
| 31190 VAN PUTTEN | ROBERT | A | | | $937.50 | $0.00 | $937.50 | |
| 100119 VAN RAALFE | BENJAMIN | A | | | $10,247.25 | $0.00 | $10,247.25 | |
| 2583 VAN REED GROWTH FUND CUST | | | | FIRST UNION NATIONAL BANK | $700.00 | $0.00 | $700.00 | |
| 27028 VAN ROSSEN | BERNARD | S | LOAN G VAN ROSSEN | | $1,242.50 | $0.00 | $1,242.50 | |
| 300094 VAN SCHOIACK | MICHAEL | M | | | $6,400.00 | $0.00 | $6,400.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

648

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 19103 VAN STEE | LOIS | L | | | $3,167.25 | $0.00 | $3,167.25 | |
| 5566 VAN VECHTEN | LINDA | A | | | $881.25 | $0.00 | $881.25 | |
| 34296 VAN VLECK ELIZABETH-AFS | | | | MELLON/BOSTON SAFE AS AGENT | $36,281.25 | $0.00 | $36,281.25 | |
| 34297 VAN VLECK ELIZABETH-CUST | | | | MELLON/BOSTON SAFE AS AGENT | $10,175.00 | $0.00 | $10,175.00 | |
| 20613 VAN VLEET | EUGENE | K | LILY VAN VLEET | | $100.00 | $0.00 | $100.00 | |
| 12515 VAN VOORHIS | LISCUM | M | CHARLES E LISCUM TTEE | | $7,596.00 | $0.00 | $7,596.00 | |
| 24260 VAN WYCK | BRUCE | G | | | $1,449.28 | $0.00 | $1,449.28 | |
| 4375 VAN WYTE | DAVID | W | | | $3,179.38 | $0.00 | $3,179.38 | |
| 5444 VANACKER | THOMAS | J | ELIZABETH JOANN VANACKER | | $1,779.06 | $0.00 | $1,779.06 | |
| 26136 VANALDEN EMPLOYMENT RETIRE | | | | NATHAN NAHMIAS TTEE | $140.00 | $0.00 | $140.00 | |
| 33366 VANBORSSUM | LESLEY | | | | $28,840.00 | $0.00 | $28,840.00 | |
| 33381 VANBORSSUM | LESLEY | | JASON VANBORSSUM | | $9,605.00 | $0.00 | $9,605.00 | |
| 33382 VANBORSSUM | LESLEY | | | | $2,533.50 | $0.00 | $2,533.50 P 01 | |
| 19809 VANBRABANT | JOZEF | M | MIYUKI VANBRABANT | | $18,000.00 | $0.00 | $18,000.00 | |
| 32575 VANBROCKLIN | LINDA | M | | | $7,277.34 | $0.00 | $7,277.34 | |
| 27061 VANCAK | JOHN | M | NORMA F VANCAK | | $50.00 | $0.00 | $50.00 | |
| 24281 VANCE | RUTH | A | | | $3,712.50 | $0.00 | $3,712.50 | |
| 7080 VANCE | STEPHEN | A | | | $6,892.50 | $0.00 | $6,892.50 | |
| 25760 VANCURA | JACQUELINE | A | | | $983.00 | $0.00 | $983.00 | |
| 25759 VANCURA | KENNETH | J | | | $983.00 | $0.00 | $983.00 | |
| 12963 VANDENBERG | PETER | | | | $150.00 | $0.00 | $150.00 | |
| 11209 VANDER HOFF | LESILIE | R | | | $10,687.50 | $0.00 | $10,687.50 | |
| 21302 VANDERBILT | RICHARD | J | | | $6,690.63 | $0.00 | $6,690.63 | |
| 12474 VANDERBURCH | DIRK | | CARVEL VANDERBURCH | | $125.63 | $0.00 | $125.63 | |
| 7089 VANDERHAAGEN | DAVID | | | | $4,785.00 | $0.00 | $4,785.00 | |
| 30043 VANDERHOCT | JAMES | | | | $9,591.75 | $0.00 | $9,591.75 | |
| 20605 VANDERHOFF | E.W. | | | | $8,270.63 | $0.00 | $8,270.63 | |
| 11802 VANDERHOFF | FRANK | D | | | $50.00 | $0.00 | $50.00 | |
| 21248 VANDERHOVEN | ROBERT | A | | | $2,716.88 | $0.00 | $2,716.88 | |
| 3824 VANDERHYE | ROBERT | A | MARGARET GRANT VANDERHYE | | $10,700.21 | $0.00 | $10,700.21 | |
| 8702 VANDERLINDEN | MARTHA | L | | | $2,523.04 | $0.00 | $2,523.04 | |
| 29506 VANDERMARK | ARTHUR | C | ARTHUR C VANDERMARK | | $2,545.31 | $0.00 | $2,545.31 | |
| 14387 VANDERSCHEUREN | JOSEPH | D | | | $963.75 | $0.00 | $963.75 | |
| 27000 VANDERWALL | ROBERT | R | | | $6,262.00 | $0.00 | $6,262.00 | |
| 2378 VANDERZYPPE | HENRY | R | JEANNE M VANDERZYPPE | | $10.00 | $0.00 | $10.00 | |
| 20288 VANDEWALLE | R | D | | | $50.00 | $0.00 | $50.00 | |
| 16823 VANDOR | LEO | W | RUTH M VANDOR TTEES | | $20.00 | $0.00 | $20.00 | |
| 26586 VANDROFF | STANLEY | | | | $10.00 | $0.00 | $10.00 | |
| 23499 VANDYKE | MIKEL | P | | | $3,796.88 | $0.00 | $3,796.88 | |
| 13380 VANEENENAAM | JOHN | D | | | $690.00 | $0.00 | $690.00 | |
| 16099 VANEMAN | ANN LEE | | WILLIAM BALLARD | | $2,669.63 | $0.00 | $2,669.63 | |
| 21141 VANG | CHONG | | | | $250.00 | $0.00 | $250.00 | |
| 24787 VANGUARD BALANCED INDEX FUND | | | | | $134,680.00 | $0.00 | $134,680.00 | |
| 27101 VANGUARD CONVERTIBLE SEC FUND | | | | | $185,363.74 | $0.00 | $185,363.74 | |
| 27102 VANGUARD CONVERTIBLE SEC FUND | | | | | $234,854.69 | $0.00 | $234,854.69 | |
| 24783 VANGUARD EXPLORER FUND | | | | | $366,772.76 | $0.00 | $366,772.76 | |
| 24781 VANGUARD EXTENDED MKT INDX FND | | | | | $1,324,696.74 | $0.00 | $1,324,696.74 | |
| 24788 VANGUARD GROWTH EQUITY FUND | | | | | $390,788.78 | $0.00 | $390,788.78 | |
| 24786 VANGUARD MORGAN GROWTH FUND | | | | | $397,223.12 | $0.00 | $397,223.12 | |
| 22140 VANGUARD NATIONAL TRUST CO | | | | | $1,805.50 | $0.00 | $1,805.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

649

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 24782 VANGUARD TAX MGD CAP APPR FND | | | | $929,834.14 | $0.00 | $929,834.14 | |
| 24784 VANGUARD TAX-MGD BALANCED FUND | | | | $38,067.75 | $0.00 | $38,067.75 | |
| 24780 VANGUARD TOTAL STOCK MKT FUND | | | | $1,055,928.71 | $0.00 | $1,055,928.71 | |
| 24785 VANGUARD WINDSOR II FUND | | | | $4,561,994.74 | $0.00 | $4,561,994.74 | |
| 29175 VANHOUSEN | EDWARD | J | | $13,644.00 | $0.00 | $13,644.00 | |
| 16273 VANLOO | WILLIAM | C | | $6.50 | $0.00 | $6.50 | |
| 4653 VANMANEN | JAMES | S | | $110.00 | $0.00 | $110.00 | |
| 10487 VANNI | SANDRA | L | | $835.50 | $0.00 | $835.50 | |
| 205169 VANNINI | MARYANN | | | $75.00 | $0.00 | $75.00 | |
| 21480 VANNOY | BILLY | C | KAREN ANN VANNOY | $20.00 | $0.00 | $20.00 | |
| 200679 VANORE SR | JOSEPH | A | | $370.28 | $0.00 | $370.28 | |
| 28604 VANSTRUM | MARK | D | | $3,628.13 | $0.00 | $3,628.13 | |
| 2085 VANTHOURNOUT | DONALD | B | | $37.50 | $0.00 | $37.50 | |
| 14615 VANWYCK | VERA | E | | $2,035.50 | $0.00 | $2,035.50 | |
| 3558 VARDARO | THOMAS | A | | $15,246.00 | $0.00 | $15,246.00 | |
| 13808 VARGA | PAUL | J | | $8,437.50 | $0.00 | $8,437.50 | |
| 19061 VARGAS | MANUEL | S | | $4,276.23 | $0.00 | $4,276.23 | |
| 25319 VARGHESE | AMITH | K | | $2,793.75 | $0.00 | $2,793.75 | |
| 25321 VARGHESE | JACOB | K | | $3,492.19 | $0.00 | $3,492.19 | |
| 25322 VARGHESE | JACOB | K | TABITHA VARGHESE | $6,984.38 | $0.00 | $6,984.38 | |
| 19550 VARGHESE | MANNOOR | | MARY VARGHESE | $30.00 | $0.00 | $30.00 | |
| 25318 VARGHESE | MICHAEL | A | | $1,396.88 | $0.00 | $1,396.88 | |
| 25320 VARGHESE | TABITHA | J | | $1,396.88 | $0.00 | $1,396.88 | |
| 27815 VARGO | PHILLIP | A | | $8.00 | $0.00 | $8.00 | |
| 27109 VARIABLE CONTRACT ACCT #1 | | | MBL LIFE ASSURANCE CORPORATION | $1,102.00 | $0.00 | $1,102.00 | |
| 27107 VARIABLE CONTRACT ACCT #15 | | | MBL LIFE ASSURANCE CORPORATION | $832.00 | $0.00 | $832.00 | |
| 205135 VARIANO | PAT | | | $14,700.00 | $0.00 | $14,700.00 | |
| 9565 VARIETY MEAT CO PSP | | | | $1,070.31 | $0.00 | $1,070.31 | |
| 33800 VARINOSKI | ANNA | M | MELLON/BOSTON SAFE AS AGENT | $5,331.24 | $0.00 | $5,331.24 | |
| 201920 VARITY CORP SMALL CAP | | | US BANK | $188,039.65 | $0.00 | $188,039.65 | |
| 12701 VARKETTA | STEVEN | K | | $6,686.60 | $0.00 | $6,686.60 | |
| 28739 VARLEY MD | WILLIAM | J | | $60,937.50 | $0.00 | $60,937.50 | |
| 8481 VARNER | LINDA | L | DONALD R VARNER | $3,312.50 | $0.00 | $3,312.50 | |
| 4371 VARNES | DONALD | G | DOROTHY R VARNES | $4,989.04 | $0.00 | $4,989.04 | |
| 206649 VARUGHESE | MANNIL | I | ALICE VARUGHESE | $25.00 | $0.00 | $25.00 | |
| 1580 VASKE (SEP IRA) | PATRICK | L | | $909.38 | $0.00 | $909.38 | |
| 2956 VASSALOTTI | ROBERT | W | EFSTATHIA VASSALOTTI | $2,601.00 | $0.00 | $2,601.00 | |
| 29984 VASTA | VIRGINIA | L | | $20.00 | $0.00 | $20.00 | |
| 202936 VAUDO | JOSEPH | A | | $17,540.00 | $0.00 | $17,540.00 | |
| 17113 VAUGHAN | J | | MARTHA J VAUGHAN MCDOWELL | $508.13 | $0.00 | $508.13 | |
| 9590 VAUGHAN | CATHERINE | D | | $5,250.00 | $0.00 | $5,250.00 | |
| 29884 VAUGHN | HAROLD | H | | $3,807.42 | $0.00 | $3,807.42 | |
| 16700 VAUGHN | MARTHA | A | LARRY COX | $3,252.38 | $0.00 | $3,252.38 | |
| 9589 VAUGHN | RUSSELL | P | | $8,918.16 | $0.00 | $8,918.16 | |
| 10912 VAUGHN | RUTH | A | | $5,203.48 | $0.00 | $5,203.48 | |
| 27396 VAUGHN | WILLIAM | J | BETTY E. VAUGHN | $2,840.63 | $0.00 | $2,840.63 | |
| 7066 VAUGHN III | WILLIAM | M | JANE A VAUGHN | $1,771.88 | $0.00 | $1,771.88 | |
| 202355 VAUGHT | ARLENE | J | JOHN WILLIAMS | $63.00 | $0.00 | $63.00 | |
| 7787 VAURIS | LOUIS | L | | $4,551.25 | $0.00 | $4,551.25 | |
| 204767 VAVAS | NICHOLAS | S | | $108.23 | $0.00 | $108.23 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

650

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 12934 VAYIANOS | CATHY | | | | $1,576.25 | $0.00 | $1,576.25 | |
| 205965 VAZ | JACK | P | | | $15.00 | $0.00 | $15.00 | |
| 205964 VAZ | MARIA | L | JACK P VAZ | | $2,850.63 | $0.00 | $2,850.63 | |
| 18892 VAZQUEZ | DR. JUAN | | | | $337.60 | $0.00 | $337.60 | |
| 14553 VDOVETS | MICHAEL | I | ELENA MALIAVINA | | $50.00 | $0.00 | $50.00 | |
| 3101 VEAZIE III | WALDEMAR | | | | $41,040.00 | $0.00 | $41,040.00 | |
| 2945 VECCHI | MICHAEL | A | | | $48.00 | $0.00 | $48.00 | |
| 9781 VECCHIARELLI | JOSEPH | F | | | $2,685.94 | $0.00 | $2,685.94 | |
| 33428 VECCHIO | EDWARD | M | | | $1,915.68 | $0.00 | $1,915.68 | |
| 29339 VECCHIO | RICHARD | L | | | $5,235.94 | $0.00 | $5,235.94 | |
| 10319 VECE | JAMES | A | | | $3,417.00 | $0.00 | $3,417.00 | |
| 3533 VEDDA | ANGELO | A | | | $12.50 | $0.00 | $12.50 | |
| 21698 VEDDA | JOSEPH | M | | | $10.00 | $0.00 | $10.00 | |
| 30229 VEEK | ARNOLD | J | PAMELA A VEEK | | $5,765.63 | $0.00 | $5,765.63 | |
| 17221 VEGHTE | MARIA | | | | $11,390.63 | $0.00 | $11,390.63 | |
| 29782 VEIGEL | ALAN | | LAURA VEIGEL | | $21,200.00 | $0.00 | $21,200.00 | |
| 27304 VELARDI | PAMELA | | | | $255.80 | $0.00 | $255.80 | |
| 4980 VELAZQUEZ | MARTHA | A | | | $15,655.50 | $0.00 | $15,655.50 | |
| 20978 VELCRO FINANCE LTD | | | LASALLE BANK | | $348,422.40 | $0.00 | $348,422.40 | |
| 7921 VELDMAN | RAY | R | | | $5,253.13 | $0.00 | $5,253.13 | |
| 11658 VELEZ | LUZ | V | | | $318.75 | $0.00 | $318.75 | |
| 13196 VELICK | LEONARD | | | | $32,375.00 | $0.00 | $32,375.00 | |
| 30312 VELORIC | GARY | | | | $400.00 | $0.00 | $400.00 | |
| 6130 VENABLE | GERARD | J | MARY ELLEN VENABLE | | $35,249.69 | $0.00 | $35,249.69 | |
| 18522 VENABLE JR | RAY | H | | | $12.00 | $0.00 | $12.00 | |
| 18523 VENABLE JR | RAY | H | | | $12,031.50 | $0.00 | $12,031.50 | |
| 28597 VENDERBUSH | DAVID | R | JOANNA GWEN DELSON | | $8,098.50 | $0.00 | $8,098.50 | |
| 19968 VENES | ELIZABETH | M | | | $559.00 | $0.00 | $559.00 | |
| 15153 VENEZIA | BARBARA | J | | | $483.00 | $0.00 | $483.00 | |
| 4188 VENGEL | CARL | C | JOYCE A VENGEL | | $15,470.25 | $0.00 | $15,470.25 | |
| 13163 VENGRINOVICH | VLADIMIR | | | | $6,800.63 | $0.00 | $6,800.63 | |
| 30359 VENIOS IRA ACCT. | MARY | A | | | $6,053.25 | $0.00 | $6,053.25 | |
| 32500 VENIS (DECEASED) | HAROLD | L | DONALD PARRISH JR TTEE | | $26,013.00 | $0.00 | $26,013.00 | |
| 30142 VENKATESAN | VALIDYANATHAN | | SUSHILA VENKATESAN | | $10,509.55 | $0.00 | $10,509.55 | |
| 23206 VENNEMAN | FRANCIS | | STEPHEN R BROOKS | | $6,263.75 | $0.00 | $6,263.75 | |
| 18558 VENNER | ELISABETH | H | ALLEN & JEANNE D VENNER TTEE | | $2,259.38 | $0.00 | $2,259.38 | |
| 18556 VENNER | JEANNE | D | JEANNE D & ALLEN B VENNER TTEE | | $4,560.94 | $0.00 | $4,560.94 | |
| 18557 VENNER MAINE | CRYSTAL | G | ALLEN B & JENNE D VENNER TTEE | | $2,259.38 | $0.00 | $2,259.38 | |
| 29996 VENOLA | ANITA | L | | | $2,197.50 | $0.00 | $2,197.50 | |
| 29680 VENOLA | JOSEPH | E | | | $2,635.16 | $0.00 | $2,635.16 | |
| 8784 VENTIMIGLIA | JACK | J | | | $2,229.06 | $0.00 | $2,229.06 | |
| 9262 VENTIMIGLIA | JACK | J | DIANE L VENTIMIGLIA | | $328.13 | $0.00 | $328.13 | |
| 11967 VENTIMIGLIA | JOHN | J | | | $57.50 | $0.00 | $57.50 | |
| 22933 VENTIMIGLIA | JOHN | M | DOROTHY B VENTIMIGLIA | | $500.00 | $0.00 | $500.00 | |
| 24566 VENTURA | CELESTE | A | | | $20,339.02 | $0.00 | $20,339.02 | |
| 28260 VENTURA | MARY | E | | | $5,821.88 | $0.00 | $5,821.88 | |
| 206073 VENTURA COUNTY | | | STATE STREET CORP | | $591,723.75 | $0.00 | $591,723.75 | |
| 28311 VENTURA JR | JOSE | G | | | $3,885.00 | $0.00 | $3,885.00 | |
| 21337 VENUTO | MICHAEL | P | | | $50.00 | $0.00 | $50.00 | |
| 7092 VEO | JOHN | J | JANE M VEO | | $535.50 | $0.00 | $535.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

651

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33128 VER HOEF | ROSEMARY | A | | | $2,975.50 | $0.00 | $2,975.50 | |
| 33129 VER HOEF | ROSEMARY | A | | | $2,756.25 | $0.00 | $2,756.25 | |
| 23174 VERDEJO | JAIME | A | | | $5,203.50 | $0.00 | $5,203.50 | |
| 100663 VEREB | ATTILA | L | | | $628.75 | $0.00 | $628.75 | |
| 493 VEREB | GUY | L | | | $50.00 | $0.00 | $50.00 | |
| 203425 VERECK | DARREL | W | | | $47.50 | $0.00 | $47.50 | |
| 1226 VEREZ | MARC | F | | | $35.00 | $0.00 | $35.00 | |
| 100186 VERGARA | LESLIE | C | ESTHER A VERGARA | | $871.50 | $0.00 | $871.50 | |
| 202940 VERGARA | PEDRO | D | | | $17,250.00 | $0.00 | $17,250.00 | |
| 204841 VERGERONT | DAVID | J | | | $665.63 | $0.00 | $665.63 | |
| 204538 VERHELST | SUSAN | L | | | $5,453.25 | $0.00 | $5,453.25 | |
| 2544 VERLANGIERI | VINCENT | C | FLORENCE VERLANGIERI | | $10.00 | $0.00 | $10.00 | |
| 2934 VERLICK | MARK | A | | | $250.00 | $0.00 | $250.00 | |
| 200466 VERMEER | DARRELL | E | | | $2,107.69 | $0.00 | $2,107.69 | |
| 579 VERMEULEN | FRANCES | | | | $7,445.31 | $0.00 | $7,445.31 | |
| 9482 VERMILTON INVESTMENT INC | | | US BANK TRUST NA AS CUSTODIAN | | $14,962.50 | $0.00 | $14,962.50 | |
| 29315 VERMYLEN | MARK | E | BARBARA C VERMYLEN | | $5,976.56 | $0.00 | $5,976.56 | |
| 19788 VERNIEUW | CARMELA | | | | $2,179.80 | $0.00 | $2,179.80 | |
| 203668 VERNON | WILLIAM | F | HELEN L VERNON | | $1,074.65 | $0.00 | $1,074.65 | |
| 24042 VERPLANCKE | JERRY | L | UTA CHARLES SCHWAB & CO. | | $4,403.13 | $0.00 | $4,403.13 | |
| 5342 VERRET | CHARLES | | VERNEAL VERRET | | $9,023.63 | $0.00 | $9,023.63 | |
| 29151 VERTELIS | BEVERLY | C | | | $2,616.25 | $0.00 | $2,616.25 | |
| 7745 VERTIN | FRANK | W | | | $9,472.50 | $0.00 | $9,472.50 | |
| 15930 VERYZER | ANDREW | | | | $772.92 | $0.00 | $772.92 | |
| 15288 VESELY | JOSEPH | J | | | $953.13 | $0.00 | $953.13 | |
| 23927 VETORT | HERMAN | J | ALICE MARIE VETORT | | $5,062.50 | $0.00 | $5,062.50 | |
| 8247 VETRI | MICHAEL | P | SYLVIA VETRI | | $50.00 | $0.00 | $50.00 | |
| 33342 VETTER | KATHLEEN | A | | | $3,223.50 | $0.00 | $3,223.50 | |
| 32893 VEVE | JUAN | C | | | $9,640.63 | $0.00 | $9,640.63 | |
| 30259 VEVE | RICHARD | | | | $150.00 | $0.00 | $150.00 | |
| 11757 VEZNAIAN | BARBARA | J | | | $1,089.84 | $0.00 | $1,089.84 | |
| 14488 VF CORPORATION | | | FRED ALGER MANAGEMENT | | $64,765.63 | $0.00 | $64,765.63 | |
| 18564 VHA PCP EQUITY ROXBURY | | | JP MORGAN CHASE | | $5,153.25 | $0.00 | $5,153.25 | |
| 18574 VHA PENSION ROXBURY | | | JP MORGAN CHASE | | $71,412.00 | $0.00 | $71,412.00 | |
| 3202 VIA | PEYTON | | KAREN BIELER-VIA | | $16,865.88 | $0.00 | $16,865.88 | |
| 203504 VIA JR | HAROLD | A | | | $2,669.81 | $0.00 | $2,669.81 | |
| 26966 VIALE | CYNTHIA | | | | $1,522.50 | $0.00 | $1,522.50 | |
| 8591 VIAU | CARL | M | | | $4,669.97 | $0.00 | $4,669.97 | |
| 669 VICARIO | WILLIAM | L | | | $1,687.50 | $0.00 | $1,687.50 | |
| 12824 VICARS | JULIE | A | PATRICK D VICARS | | $40.00 | $0.00 | $40.00 | |
| 27636 VICE | THORNTON | E | | | $9,562.50 | $0.00 | $9,562.50 | |
| 14329 VICENS | JONELL | W | | | $321.27 | $0.00 | $321.27 | |
| 4044 VICKERIE | WINSLOW | | | | $10.00 | $0.00 | $10.00 | |
| 321 VICKERS | THOMAS | S | | | $5.00 | $0.00 | $5.00 | |
| 20505 VICTOR | DIFEDE | M | | | $6,121.88 | $0.00 | $6,121.88 | |
| 23623 VICTOR | HERMAN | | | | $12,779.25 | $0.00 | $12,779.25 | |
| 26627 VICTOR | JAMES | A | | | $5,203.75 | $0.00 | $5,203.75 | |
| 10993 VICTOR | KYLE | J | FRANCES S VICTOR CUSTODIAN | | $3.00 | $0.00 | $3.00 | |
| 10992 VICTOR | RYAN | J | | | $4.00 | $0.00 | $4.00 | |
| 26801 VICTORY CAPITAL MGMT | | | MULTICARE HEALTH SYSTEM | | $122,181.46 | $0.00 | $122,181.46 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

652

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26802 VICTORY CAPITAL MGMT | | | | PUGET SOUND ELEC. WORKERS TR | $72,321.53 | $0.00 | $72,321.53 | |
| 26803 VICTORY CAPITAL MGMT | | | | PLYMOUTH CONGREGATIONAL CHURCH | $7,619.33 | $0.00 | $7,619.33 | |
| 26804 VICTORY CAPITAL MGMT | | | | MOUNTAIN VIEW MEMORIAL PARK | $25,053.85 | $0.00 | $25,053.85 | |
| 26805 VICTORY CAPITAL MGMT | | | | IDAHO AGC OPERATING ENGINEERS | $17,805.03 | $0.00 | $17,805.03 | |
| 26806 VICTORY CAPITAL MGMT | | | | GOODFELLOW BROS INC | $12,438.60 | $0.00 | $12,438.60 | |
| 6909 VIDA | ALEX | | | SUSAN ZAYON | $3,451.63 | $0.00 | $3,451.63 | |
| 205721 VIDETTO | LINDA | E | | | $8.00 | $0.00 | $8.00 | |
| 205720 VIDETTO | MARCUS | A | | | $4.00 | $0.00 | $4.00 | |
| 15391 VIDGER | HARRY | H | | | $6,231.38 | $0.00 | $6,231.38 | |
| 15390 VIDGER | LEOLA | J | | | $100.00 | $0.00 | $100.00 | |
| 10076 VIDICAN | RICHARD | | DARLA VIDICAN | | $6,975.94 | $0.00 | $6,975.94 | P 01 |
| 23817 VIDOVICH | LOIS | J | | | $100.00 | $0.00 | $100.00 | |
| 10810 VIEGAS | JULIO | | SYLVIA VIEGAS | | $125.00 | $0.00 | $125.00 | |
| 4262 VIEHMANN | MARIE | | JOHN M CARTER TTEE | | $10.00 | $0.00 | $10.00 | |
| 15074 VIEHMANN ESTATE | MARIE | | JOHN M CARTER TTEE | | $10.00 | $0.00 | $10.00 | |
| 27660 VIEHMEYER | MARTIN | J | PATRICIA J VIEHMEYER | | $50.00 | $0.00 | $50.00 | |
| 978 VIENOW | BRUCE | W | JULIE DAGNON | | $100.00 | $0.00 | $100.00 | |
| 3683 VIERLING | RITA | M | | | $11,750.00 | $0.00 | $11,750.00 | |
| 204254 VIETH | IVAN | | | | $5,717.93 | $0.00 | $5,717.93 | |
| 7811 VIGGIANO | JOSEPH | | | | $8,671.90 | $0.00 | $8,671.90 | |
| 7812 VIGGIANO | JOSEPH | M | BARBARA A VIGGIANO | | $8,671.88 | $0.00 | $8,671.88 | |
| 205299 VIGIL | IGNACIO | | MARY LYNN VIGIL | | $30.00 | $0.00 | $30.00 | |
| 16556 VIGILANTE | CONSTANTINE | | | | $9,890.63 | $0.00 | $9,890.63 | |
| 5043 VIGILANTE | DOMINIC | | | | $11.00 | $0.00 | $11.00 | |
| 16761 VILELA | BENITO | A | THELMA L VILELA | | $3,329.25 | $0.00 | $3,329.25 | |
| 10727 VILLA | PETER | J | | | $4,600.00 | $0.00 | $4,600.00 | |
| 33265 VILLA JR | ROBERT | E | | | $1,810.11 | $0.00 | $1,810.11 | |
| 100519 VILLANI | JEFF | D | | | $75.00 | $0.00 | $75.00 | |
| 26332 VILLANO | CHRIS | L | | | $8,700.00 | $0.00 | $8,700.00 | |
| 31326 VILLANTI | CRAIG | C | | | $21,968.75 | $0.00 | $21,968.75 | |
| 31327 VILLANTI | CRAIG | C | | | $25,051.90 | $0.00 | $25,051.90 | |
| 23744 VILLANUEVA | ALBA | A | LUIS MOISSET DE ESPANES | | $4,875.29 | $0.00 | $4,875.29 | |
| 201539 VILLERE | LORRAINE | B | | | $6,072.00 | $0.00 | $6,072.00 | |
| 201392 VILLERE | MAURICE | F | | | $50.00 | $0.00 | $50.00 | |
| 201596 VILLERE | MAURICE | F | | | $2,561.25 | $0.00 | $2,561.25 | |
| 19125 VILLESVIK | ALAN | G | | | $3,733.59 | $0.00 | $3,733.59 | |
| 29971 VINCENT | CHARLES | L | | | $1,030.50 | $0.00 | $1,030.50 | |
| 28365 VINCENT | EDNA | K | WILLIAM H VINCENT | | $1,940.63 | $0.00 | $1,940.63 | |
| 27279 VINCENT | GAIL | G | | | $60.00 | $0.00 | $60.00 | |
| 19171 VINCENT | GERTIE | M | | | $12,631.50 | $0.00 | $12,631.50 | |
| 205771 VINCENT | JOSEPH | G | | | $102.50 | $0.00 | $102.50 | |
| 8092 VINCENT | MARC | E | | | $6,076.00 | $0.00 | $6,076.00 | |
| 8093 VINCENT | MARC | E | | | $1,218.75 | $0.00 | $1,218.75 | |
| 16334 VINCENT | ORESTE | | | | $50.00 | $0.00 | $50.00 | |
| 8733 VINCENT | PATRICIA | A | CHARLES R VINCENT | | $10.00 | $0.00 | $10.00 | |
| 100479 VINCENT | SHARON | M | | | $2,062.50 | $0.00 | $2,062.50 | |
| 21266 VINCENZI | JOHN | C | LORRAINE VINCENZI | | $100.00 | $0.00 | $100.00 | |
| 203163 VINCO CAPITAL CORPORATION | | | | | $35,858.25 | $0.00 | $35,858.25 | |
| 28711 VINDOPOL | RONALD | M | | | $15,971.25 | $0.00 | $15,971.25 | |
| 17240 VINE | PENNY | L | | | $3,476.25 | $0.00 | $3,476.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

653

| Claim | | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|---|
| 17625 | VINES | MICHAEL | | | | $3,120.38 | $0.00 | $3,120.38 | |
| 16696 | VINETTE | PATRICIA | L | | | $960.00 | $0.00 | $960.00 | |
| 26665 | VINGAN | HOWARD | | | | $600.11 | $0.00 | $600.11 | |
| 28712 | VINOPOL | CORINNE | K | | | $2,325.00 | $0.00 | $2,325.00 | |
| 5841 | VINSON | BETTY | L | | | $1,670.33 | $0.00 | $1,670.33 | |
| 30601 | VINSON | THOMAS | M | CAROLYN T VINSON JTWROS | | $6,611.72 | $0.00 | $6,611.72 | |
| 5762 | VINSON | WILLIAM | L | | | $13,600.00 | $0.00 | $13,600.00 | |
| 100709 | VINT II | VINTON | C | | | $17,630.00 | $0.00 | $17,630.00 | |
| 25951 | VINYARD | CARLA | B | | | $30.00 | $0.00 | $30.00 | |
| 32722 | VIOLA | DOROTHY | J | | | $154.38 | $0.00 | $154.38 | |
| 16912 | VIOSCA | ROY | H | | | $969.75 | $0.00 | $969.75 | |
| 25327 | VIOZZI | JOANNE | L | | | $6,259.50 | $0.00 | $6,259.50 | |
| 27140 | VIRDE | E JOSEPH | | JEAN C HOWARD | | $2,640.93 | $0.00 | $2,640.93 | |
| 204974 | VIRGADAMO | SHERRY | B | | | $15.00 | $0.00 | $15.00 | |
| 29623 | VIRGIN | GARY | L | | | $6,157.63 | $0.00 | $6,157.63 | |
| 23415 | VIRGINIA MASON MED CTR MT | | | | BNY WESTERN TRUST CO (CUST) | $11,172.79 | $0.00 | $11,172.79 | |
| 23414 | VIRGINIA MASON MED CTR RETIRE | | | | BNY WESTERN TRUST CO (TTEE) | $14,397.08 | $0.00 | $14,397.08 | |
| 34246 | VIRGINIA RETIREMENT SYSTEM | | | | MELLON/BOSTON SAFE AS AGENT | $157,590.28 | $0.00 | $157,590.28 | |
| 34247 | VIRGINIA RETIREMENT SYSTEM | | | | MELLON/BOSTON SAFE AS AGENT | $1,500,140.15 | $0.00 | $1,500,140.15 | |
| 208187 | VIRGINIA RETIREMENT SYSTEM | | | | MARTINGALE ASSET MANAGEMENT | $1,292,513.25 | $0.00 | $1,292,513.25 | |
| 21413 | VIRGINIA V. BROOKE TRUST | | | | VIRGINIA V BROOKE TTEE | $24.00 | $0.00 | $24.00 | |
| 11303 | VIRGO | DENNIS | | APT METAL FABRICATORS INC | | $1,215.49 | $0.00 | $1,215.49 | |
| 12782 | VISALLI | ANTHONY | J | | | $3,890.63 | $0.00 | $3,890.63 | |
| 100064 | VISCONTI | STEPHEN | J | | | $3,806.91 | $0.00 | $3,806.91 | |
| 16928 | VISHNEVSKA | NINA | | NINA VISHNEVSKA TRUSTEE | | $1,401.59 | $0.00 | $1,401.59 | |
| 202000 | VISHNEVSKA | NINA | | | | $1,927.01 | $0.00 | $1,927.01 | |
| 24255 | VISSER | DIRK | | URSULA VISSER | | $1,511.72 | $0.00 | $1,511.72 | |
| 15509 | VISSER | DONOVAN | J | | | $5.00 | $0.00 | $5.00 | |
| 19116 | VISSERING | JOSEPHINE | L | | | $5,531.25 | $0.00 | $5,531.25 | |
| 21713 | VISSERING | WENDALL | G | STATE BANK OF GRAYMONT TTEE | | $1,650.00 | $0.00 | $1,650.00 | |
| 22988 | VISWANATHAN | VISHU | R | PREMAKUMARI VISWANATHAN | | $25.00 | $0.00 | $25.00 | |
| 18604 | VITAL | PERCY | B | | | $5,566.05 | $0.00 | $5,566.05 | |
| 200159 | VITAL | RAY | C | FILIPINAS TAPNIO VITAL | | $5,648.63 | $0.00 | $5,648.63 | |
| 19438 | VITALE | CONRAD | | | | $300.00 | $0.00 | $300.00 | |
| 1198 | VITALE | GARY | P | | | $7,863.30 | $0.00 | $7,863.30 | |
| 8822 | VITALE | JAMES | A | LUANNE VITALE | | $5.00 | $0.00 | $5.00 | |
| 201477 | VITALLO | NUGENT | J | | | $20.00 | $0.00 | $20.00 | |
| 201478 | VITALLO | NUGENT | J | | | $20.00 | $0.00 | $20.00 | |
| 26663 | VITIELLO | FRANK | E | | | $3,010.94 | $0.00 | $3,010.94 | |
| 201818 | VIVIAN L SMITH FOUNDATION | | | | | $50,695.40 | $0.00 | $50,695.40 | |
| 205286 | VIVIANI | SUSAN | J | | | $2,063.78 | $0.00 | $2,063.78 | |
| 206237 | VIVINETTO | JAMES | | | | $3,312.50 | $0.00 | $3,312.50 | |
| 2569 | VIZANKO | RICHARD | G | | | $40.00 | $0.00 | $40.00 | |
| 23320 | VIZUETE | JACK | J | | | $14,181.23 | $0.00 | $14,181.23 | |
| 24829 | VIZZONI | CARL | M | MARIA VIZZONI | | $8,356.25 | $0.00 | $8,356.25 | |
| 208293 | VK EMRG GRWTH FD | | | | | $934,022.75 | $0.00 | $934,022.75 | |
| 208308 | VK ENTERP | | | | | $3,605,130.70 | $0.00 | $3,605,130.70 | |
| 208309 | VK HARBOR | | | | | $872,247.15 | $0.00 | $872,247.15 | |
| 208306 | VK LIT EM GR PRT | | | | | $2,026.03 | $0.00 | $2,026.03 | |
| 208307 | VK LIT ENTERPRISE FD | | | | | $212,392.88 | $0.00 | $212,392.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

654

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| 208304 VK MIDCAP GR FD | | | | $421,109.66 | $0.00 | $421,109.66 | |
| 208310 VK PACE | | | | $3,180,083.00 | $0.00 | $3,180,083.00 | |
| 208305 VK SERIES FDS-AMER VALUE | | | | $76,225.04 | $0.00 | $76,225.04 | |
| 27473 VKAC BABAYBOOMER OPPOR SE | | | BANK OF NEW YORK | $1,006,620.10 | $0.00 | $1,006,620.10 | |
| 8171 VKAC-BABY BOOMER OPPORTUNITY | | | | $483,203.29 | $0.00 | $483,203.29 | |
| 202030 VLADIMIROFF | DAVID | T | | $75.00 | $0.00 | $75.00 | |
| 207285 VLASAK | RICHARD | D | | $3,338.63 | $0.00 | $3,338.63 | |
| 207742 VLASAK | RICHARD | D | | $3,338.63 | $0.00 | $3,338.63 | |
| 207743 VLASAK | SANDRA | J | | $3,338.63 | $0.00 | $3,338.63 | |
| 207776 VLASAK | SANDRA | M | | $6,637.50 | $0.00 | $6,637.50 | |
| 1837 VLIER | ROBERT | B | DEE A VLIER | $30.00 | $0.00 | $30.00 | |
| 22584 VLOSICH | RON | S | | $1,062.50 | $0.00 | $1,062.50 | |
| 33802 VLY SCH OF THE LIGONIER PRINC | | | MELLON/BOSTON SAFE AS AGENT | $14,403.38 | $0.00 | $14,403.38 | |
| 23710 VO | ANH | | JIMMY H VO & KIM T NGUYEN | $50.00 | $0.00 | $50.00 | |
| 16799 VO | ANNE | H | | $10,037.50 | $0.00 | $10,037.50 | |
| 5402 VO | HAI | N | | $25.00 | $0.00 | $25.00 | |
| 26527 VOA PENSION PLAN | | | | $5,087.25 | $0.00 | $5,087.25 | |
| 30251 VOCKRODT | ROBERT | M | | $1,457.81 | $0.00 | $1,457.81 | |
| 14015 VOEHL | LAWRENCE | E | | $8,400.00 | $0.00 | $8,400.00 | |
| 20423 VOELCKER | PAUL | | CHRISTA E VOELCKER | $6,797.25 | $0.00 | $6,797.25 | |
| 345 VOELKER | ROBERT | | PATRICIA VOELKER | $50.00 | $0.00 | $50.00 | |
| 30587 VOELZ | SALLY | K | | $2,189.07 | $0.00 | $2,189.07 | |
| 11651 VOGEL | ALAN | J | | $1,863.28 | $0.00 | $1,863.28 | |
| 11577 VOGEL | BERNICE | A | BERNICE & DAVID VOGEL TTEES | $4,300.78 | $0.00 | $4,300.78 | |
| 14460 VOGEL | CYNTHIA | R | | $20.00 | $0.00 | $20.00 | |
| 14461 VOGEL | CYNTHIA | R | | $20.00 | $0.00 | $20.00 | |
| 10994 VOGEL | EMIL | | | $1,125.00 | $0.00 | $1,125.00 | |
| 14873 VOGEL | HAROLD | J | | $3,196.88 | $0.00 | $3,196.88 | |
| 24645 VOGEL | MARK | | | $687.75 | $0.00 | $687.75 | |
| 208016 VOGEL | RONALD | D | | $5.00 | $0.00 | $5.00 | |
| 30481 VOGEL MD | HERBERT | P | | $40,442.50 | $0.00 | $40,442.50 | |
| 12380 VOGELEY | EDWARD | | | $230.01 | $0.00 | $230.01 | |
| 22248 VOGELSBERG | ROBERT | J | SHARON K VOGELSBERG | $2,081.88 | $0.00 | $2,081.88 | |
| 22246 VOGELSBERG | SHARON | K | C/F PATRICK M VOGELSBERG | $1,294.92 | $0.00 | $1,294.92 | |
| 22247 VOGELSBERG | SHARON | K | C/F MATTHEW J VOGELSBERG UGMA | $1,294.92 | $0.00 | $1,294.92 | |
| 5614 VOGEN | GREGORY | J | | $23,890.63 | $0.00 | $23,890.63 | |
| 17135 VOGHT | HARLAN | P | | $665.63 | $0.00 | $665.63 | |
| 1464 VOGLER | KERSTEN | H | EVA S VOGLER | $14,322.66 | $0.00 | $14,322.66 | |
| 27079 VOGT | DOROTHY | | HEDWIG VOGT | $5,038.75 | $0.00 | $5,038.75 | |
| 30497 VOIGT | JAMES | | | $918.75 | $0.00 | $918.75 | |
| 30851 VOIGT | PERMELIA | F | | $1,757.81 | $0.00 | $1,757.81 | |
| 30852 VOIGT (CUSTODIAN) | W. READ | | LUCY AUGUSTA VOIGT | $158.81 | $0.00 | $158.81 | |
| 30853 VOIGT (CUSTODIAN) | W. READ | | ANN CARLISLE VOIGT | $158.81 | $0.00 | $158.81 | |
| 14509 VOJKUFKA | LARRY | G | | $3,671.72 | $0.00 | $3,671.72 | |
| 4056 VOKES | EMILY | A | | $1,188.00 | $0.00 | $1,188.00 | |
| 206440 VOLD | ROBERT | D | | $50.00 | $0.00 | $50.00 | |
| 14865 VOLK | WILLIAM | S | DOLORES R VOLK | $8,022.13 | $0.00 | $8,022.13 | |
| 22714 VOLKER | JOSEPH | | CHAIR OF CLINICAL DENISTRY | $3,170.76 | $0.00 | $3,170.76 | |
| 31559 VOLKER CHAIR | UAB | | SOUTHTRUST BANK AS TRUSTEE | $3,170.76 | $0.00 | $3,170.76 | |
| 10007 VOLKMAN | WILLIAM | W | MARJORIE B VOLKMAN | $80.00 | $0.00 | $80.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

655

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-------------------------------|---------|-------|
| 10584 VOLKMAN | WILLIAM | W | MARJORIE B VOLKMAN | | $300.00 | $0.00 | $300.00 | |
| 20452 VOLKMANN | RICHARD | E | | | $17,075.00 | $0.00 | $17,075.00 | |
| 28836 VOLLER INC | | | EMJAYCO | | $40.00 | $0.00 | $40.00 | |
| 10634 VOLLMER | ELLEN | M | | | $2,475.00 | $0.00 | $2,475.00 | |
| 23547 VOLLNER | THEODOR | O | | | $2,882.81 | $0.00 | $2,882.81 | |
| 19111 VOLLONO | FRANK | J | LINDA VOLLONO | | $1,830.00 | $0.00 | $1,830.00 | |
| 206396 VOLPE | NELIDA | A | | | $150.00 | $0.00 | $150.00 | |
| 16921 VON BARGEN | EDWARD | F | EDWARD JOHN VON BARGEN | | $1,781.25 | $0.00 | $1,781.25 | |
| 8140 VON BERGEN | FRITZ | | MYRA VON BERGEN | | $1,988.75 | $0.00 | $1,988.75 | |
| 32904 VON HOFFMAN | BETTY ANN | | | | $1,734.94 | $0.00 | $1,734.94 | |
| 27055 VON KAENEL | MARY | L | JAMES F VON KAENEL | | $3,732.00 | $0.00 | $3,732.00 | |
| 16050 VON POSCH | PATRICIA | L | | | $3,054.75 | $0.00 | $3,054.75 | |
| 13645 VON ROEDERN | BOLKO | G | | | $1,096.88 | $0.00 | $1,096.88 | |
| 13643 VON ROEDERN | BOLYO | G | SUSAN K VON ROEDERN | | $1,130.00 | $0.00 | $1,130.00 | |
| 13642 VON ROEDERN | SUSAN | K | | | $10.00 | $0.00 | $10.00 | |
| 16769 VON STREERUWITZ | INGRID | S | | | $918.75 | $0.00 | $918.75 | |
| 3787 VON TILL JR | RANDOLPH | W | | | $150.00 | $0.00 | $150.00 | |
| 17592 VONDERAHE | BARBARA | | | | $11,062.50 | $0.00 | $11,062.50 | |
| 7425 VONDERAHE | KRISTIAN | | | | $10.00 | $0.00 | $10.00 | |
| 10072 VONDERHEIDE | GEORGE | | WANDA VONDERHEIDE | | $6,297.00 | $0.00 | $6,297.00 | |
| 33019 VONFRANKENBERG | MARGIT | M | MICHAEL K HAUPERT | | $1,504.69 | $0.00 | $1,504.69 | |
| 207755 VONSCHLEDORN | ARTHUR | W | | | $3,703.13 | $0.00 | $3,703.13 P 06 | |
| 27148 VONTZ | LINDA | K | | | $16.00 | $0.00 | $16.00 | |
| 9390 VOORHEES | PHILIP | V | | | $1,293.75 | $0.00 | $1,293.75 | |
| 23326 VORCHEIMER | ROGER | F | | | $13,728.75 | $0.00 | $13,728.75 | |
| 8364 VORE | HERBERT | G | | | $2,025.00 | $0.00 | $2,025.00 | |
| 26473 VORE | J. VICTOR | | | | $31,485.00 | $0.00 | $31,485.00 | |
| 6717 VORHEES | VANCE | E | | | $3,189.38 | $0.00 | $3,189.38 | |
| 203774 VORUZ | JAMES | T | | | $4,551.25 | $0.00 | $4,551.25 | |
| 2711 VOSGANIAN | ZORAB | | | | $2,062.50 | $0.00 | $2,062.50 | |
| 21783 VOSIKA | BERNARD | W | | | $6,299.63 | $0.00 | $6,299.63 | |
| 11923 VOSMEIER | MICHAEL | G | ANDREA F VOSMEIER | | $440.63 | $0.00 | $440.63 | |
| 7776 VOSS | HERMAN | J | RUTH C. VOSS JTWROS | | $4,057.50 | $0.00 | $4,057.50 | |
| 14743 VOSS | JAMES | O | | | $6,540.75 | $0.00 | $6,540.75 | |
| 23507 VOSSLER | ANGELITA | | | | $1,054.69 | $0.00 | $1,054.69 | |
| 4790 VOUGHT JR | CHARLES | R | MARGIE A VOUGHT | | $25.00 | $0.00 | $25.00 | |
| 12015 VOURI | DENISE | | | | $2,923.00 | $0.00 | $2,923.00 | |
| 19705 VOVES | GEORGE | | | | $15.00 | $0.00 | $15.00 | |
| 19227 VOYER | GILLES | | | | $8,894.53 | $0.00 | $8,894.53 | |
| 208190 VP CAPITAL APPRECIATION FUND | | | AMERICAN CENTURY | | $20,000.00 | $0.00 | $20,000.00 | |
| 100808 VRABEC DALE | VRABEC SYLVIA | B | | | $7,191.00 | $0.00 | $7,191.00 | |
| 30080 VRABEL | FRANK | J | JOAN M VRABEL | | $2,550.00 | $0.00 | $2,550.00 | |
| 3539 VRABLE | ROGER | J | | | $3,431.25 | $0.00 | $3,431.25 | |
| 3303 VRACHOS JR | CHRISTOPHER | | | | $50.00 | $0.00 | $50.00 | |
| 8793 VRM FAMILY PARTNERSHIP | | | | | $7,500.00 | $0.00 | $7,500.00 | |
| 20489 VU | TIN | V | | | $50.00 | $0.00 | $50.00 | |
| 15639 VULLO | CHARLES | J | LORRAINE A. VULLO | | $785.16 | $0.00 | $785.16 | |
| 32903 VUONG | STEVE | | | | $50.00 | $0.00 | $50.00 | |
| 208024 VYAS | VARUN | | | | $10,362.50 | $0.00 | $10,362.50 | |
| 8008 W | OTTO | | RUTH ZEHL | | $5,203.13 | $0.00 | $5,203.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

656

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---------|--------|------------|---------|-------|
| 23620 W BRADLEY | RHODES | | | $6,147.00 | $0.00 | $6,147.00 | |
| 23263 W K KELLOGG FDN TRUST | | | BANK OF NEW YORK | $413,673.75 | $0.00 | $413,673.75 | |
| 16277 W PARISH ANDOVER CEMETERY FUND | | | FIDUCIARY TRUST COMPANY | $8,151.54 | $0.00 | $8,151.54 | |
| 100826 W.B. SANDERS TTEE CUST | | | C/O US BANK | $9,000.00 | $0.00 | $9,000.00 | |
| 13146 W.CAMPBELL,P.BENTON,W.SMITH | | | | $5,656.50 | $0.00 | $5,656.50 | |
| 16884 W.K.KELLOGG BIRD SANCTUARY | | | | $9,937.50 | $0.00 | $9,937.50 | |
| 18369 W.L.D. -BJURMAN PL-W/GTE | | | NORTHERN TRUST COMPANY | $8,950.00 | $0.00 | $8,950.00 | |
| 10388 WAARA | RUSSELL | W | | $1,406.25 | $0.00 | $1,406.25 | |
| 5284 WACHENHEIM | SCOTT | A | KARLA LYNNE WACHENHEIM | $993.75 | $0.00 | $993.75 | |
| 26799 WACHOVIA BANK | | | | $10,446.04 | $0.00 | $10,446.04 | |
| 26800 WACHOVIA BANK | | | | $7,096.25 | $0.00 | $7,096.25 | |
| 16969 WACHS | ELLIS | G | PNC BANK | $3,265.92 | $0.00 | $3,265.92 | |
| 23161 WACHT | HARVEY | | JUDITH C WACHT | $100.00 | $0.00 | $100.00 | |
| 23160 WACHT | JUDITH | | HARVEY WACHT | $30,585.00 | $0.00 | $30,585.00 | |
| 19677 WACHTEL | MAURICE | R | | $5,882.81 | $0.00 | $5,882.81 | |
| 27999 WACHTEL | WENDIE | L | | $200.00 | $0.00 | $200.00 | |
| 1273 WACHTER | ELIZABETH | A | | $761.72 | $0.00 | $761.72 | |
| 24775 WACHTER | PERRI | L | | $4,435.56 | $0.00 | $4,435.56 | |
| 5370 WACKER | JOSEPH | D | | $8,712.75 | $0.00 | $8,712.75 | |
| 2388 WADA | SHINGO | | KIYOKO WADA | $6,297.00 | $0.00 | $6,297.00 | |
| 202720 WADA | SHINGO | | KIYOKO WADA | $6,297.00 | $0.00 | $6,297.00 | |
| 33104 WADDELL | CARY | D | | $4,081.25 | $0.00 | $4,081.25 | |
| 31246 WADDELL | ROBERT | J | ROBERTA J WADDELL TTEE | $6,612.50 | $0.00 | $6,612.50 | |
| 27066 WADE | ANN | M | | $5.00 | $0.00 | $5.00 | |
| 3692 WADE | LOWELL | E | | $6,675.00 | $0.00 | $6,675.00 | |
| 27092 WADE | WILLIAM | L | | $2,683.13 | $0.00 | $2,683.13 | |
| 26587 WADE  SR | GEORGE | A | CAROLYN F WADE | $3,135.94 | $0.00 | $3,135.94 | |
| 20318 WADE JR | CHARLES | E | COURTNEY S WADE | $998.75 | $0.00 | $998.75 | |
| 7883 WADHAM FAMILY | | | R PAUL MOREY TTEE | $2,868.50 | $0.00 | $2,868.50 | |
| 12152 WADHWA | RAKHI | S | | $100.00 | $0.00 | $100.00 | |
| 12155 WADHWA | ROMESH | C | | $100.00 | $0.00 | $100.00 | |
| 12151 WADHWA | RONIKA | S | | $100.00 | $0.00 | $100.00 | |
| 19304 WADLINGER | JOSEPH | C | | $9,400.00 | $0.00 | $9,400.00 | |
| 19305 WADLINGER JR | JOSEPH | C | | $25.00 | $0.00 | $25.00 | |
| 2295 WAEFLER | LARRY | E | | $4,757.81 | $0.00 | $4,757.81 | |
| 13118 WAFRA INVESTMENT ADVISORY GROU | | | FROLEY REVY INVESTMENT CO INC | $90,712.50 | $0.00 | $90,712.50 | |
| 5860 WAGENBACH | MARGARET | J | | $25.00 | $0.00 | $25.00 | |
| 20829 WAGES | CHARLES | M | | $3,620.90 | $0.00 | $3,620.90 | |
| 206254 WAGGENER | RONALD | E | | $33,716.00 | $0.00 | $33,716.00 | |
| 13851 WAGGONER | DAVID | B | | $50.00 | $0.00 | $50.00 | |
| 7280 WAGGONER | LARRY | D | | $857.81 | $0.00 | $857.81 | |
| 3763 WAGLE | DINKAR | G | | $1,110.94 | $0.00 | $1,110.94 | |
| 201294 WAGNER | ALLEN | E | | $60.00 | $0.00 | $60.00 | |
| 33443 WAGNER | ANGELA | M | | $5,178.75 | $0.00 | $5,178.75 | |
| 30519 WAGNER | CHARLES | P | ANNE WAGNER | $4,293.75 | $0.00 | $4,293.75 | |
| 33387 WAGNER | CHARLES | W | | $4,856.85 | $0.00 | $4,856.85 | |
| 11936 WAGNER | DALE | D | | $3,346.50 | $0.00 | $3,346.50 | |
| 22572 WAGNER | DALE | D | | $2,910.94 | $0.00 | $2,910.94 | |
| 13627 WAGNER | DANIEL | G | | $4,300.78 | $0.00 | $4,300.78 | |
| 21344 WAGNER | DOROTHY | L | | $15,496.88 | $0.00 | $15,496.88 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

657

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 21345 WAGNER | DOROTHY | L | | | $9,867.23 | $0.00 | $9,867.23 | |
| 3589 WAGNER | E/O MARYBELLE | M | WILLIAM G WAGNER ADMIN | | $3,960.94 | $0.00 | $3,960.94 | |
| 201587 WAGNER | EDITH | J | | | $2,139.30 | $0.00 | $2,139.30 | |
| 17363 WAGNER | EDWARD | C | | | $609.38 | $0.00 | $609.38 | |
| 28664 WAGNER | EDWARD | S | VERONICA E. WAGNER | | $25,996.88 | $0.00 | $25,996.88 | |
| 27897 WAGNER | GERALD | F | POLLY J WAGNER | | $4,328.13 | $0.00 | $4,328.13 | |
| 11926 WAGNER | JEAN-JACQUES | | ANNE M WAGNER | | $50.00 | $0.00 | $50.00 | |
| 2979 WAGNER | JEANNE | A | JEANNE A WAGNER TTEE | | $1,250.00 | $0.00 | $1,250.00 | |
| 4273 WAGNER | JEFFERY | R | | | $4,628.93 | $0.00 | $4,628.93 | |
| 4847 WAGNER | JESSE | R | | | $6,842.00 | $0.00 | $6,842.00 | |
| 14670 WAGNER | JOSEPH | F | VERNA R WAGNER | | $5,087.50 | $0.00 | $5,087.50 | |
| 23220 WAGNER | JUDY | E | | | $9,562.50 | $0.00 | $9,562.50 | |
| 9633 WAGNER | KEVIN | | | | $581.25 | $0.00 | $581.25 | |
| 17343 WAGNER | MARSHALL | G | JAMIE J WAGNER | | $607.03 | $0.00 | $607.03 | |
| 30408 WAGNER | MARY | L | | | $32.00 | $0.00 | $32.00 | |
| 20370 WAGNER | RANDI | | DEBBIE WAGNER | | $2,300.00 | $0.00 | $2,300.00 | |
| 11311 WAGNER | RICHARD | C | | | $2,840.63 | $0.00 | $2,840.63 | |
| 21351 WAGNER | STEVEN | B | ALLISON ASHLEY WAGNER | | $1,536.11 | $0.00 | $1,536.11 | |
| 15917 WAGNER | THOMAS | M | TERESA L WAGNER | | $10.00 | $0.00 | $10.00 | |
| 23850 WAGNER | THOMAS | R | | | $50.00 | $0.00 | $50.00 | |
| 11439 WAGNER | W | J | | | $25.00 | $0.00 | $25.00 | |
| 18560 WAGNER | WILLIAM | | | | $60.00 | $0.00 | $60.00 | |
| 410 WAHBA | MAHMOUD | | CHAFICA WANBA | | $125.00 | $0.00 | $125.00 | |
| 207557 WAHHAB | A | | M MEERAN | | $10.25 | $0.00 | $10.25 | |
| 28688 WAHL | FRANK | B | | | $36.00 | $0.00 | $36.00 | |
| 14247 WAHL | TED | R | MARGARET M WAHL | | $15,996.19 | $0.00 | $15,996.19 | |
| 16042 WAHLASS | VERONICA | O | | | $6,075.75 | $0.00 | $6,075.75 | |
| 4287 WAHRBURG | HENRY | | | | $303.75 | $0.00 | $303.75 | |
| 12613 WAHRMAN | DEBORAH | A | | | $3,750.00 | $0.00 | $3,750.00 | |
| 12614 WAHRMAN | WILLIAM | F | | | $3,750.00 | $0.00 | $3,750.00 | |
| 6184 WAICKOWSKI | ANTOINETTE | U | | | $796.88 | $0.00 | $796.88 | |
| 6182 WAICKOWSKI | PAUL | S | | | $5,610.94 | $0.00 | $5,610.94 | |
| 6183 WAICKOWSKI | PAUL | S | ANTOINETTE U WAICKOWSKI | | $2,929.69 | $0.00 | $2,929.69 | |
| 13402 WAITE | MELVYN | L | SALLY RAINS WAITE | | $53,789.06 | $0.00 | $53,789.06 | |
| 21989 WAITT | THEODORE | W | | | $250.00 | $0.00 | $250.00 | |
| 15752 WAKABAYASHI | HENRY | S | SEIKO WAKABAYSHI TTEE | | $9,411.00 | $0.00 | $9,411.00 | |
| 33270 WAKEFIELD | CYNTHIA | J | | | $3,406.12 | $0.00 | $3,406.12 | |
| 11488 WAKEFIELD III | FRANCIS | B | | | $9,187.50 | $0.00 | $9,187.50 | |
| 11681 WALBRIDGE | ELIZABETH | | | | $584.06 | $0.00 | $584.06 | |
| 12759 WALCK | ANNETTE | | DAVID WALCK | | $2.50 | $0.00 | $2.50 | |
| 24128 WALCOFF | SHIRLEY | | | | $19,014.32 | $0.00 | $19,014.32 | |
| 21737 WALCOTT (TTEE) | ARDELLE | J | CHRISTINE K. WALZ | | $3,958.20 | $0.00 | $3,958.20 | |
| 5216 WALD | LAWRENCE | L | | | $50.00 | $0.00 | $50.00 | |
| 5218 WALD | MILTON | M | VIRGINIA S WALD | | $75.00 | $0.00 | $75.00 | |
| 15078 WALDBAUM | MARTIN | | | | $17,145.00 | $0.00 | $17,145.00 | |
| 16023 WALDECK | ALICIA | | | | $3,112.50 | $0.00 | $3,112.50 | |
| 8009 WALDEN | DANIEL | R | BARBARA J WALDEN JTWROS | | $125.00 | $0.00 | $125.00 | |
| 20583 WALDEN | KAY | W | DAVID C WALDEN | | $2,900.00 | $0.00 | $2,900.00 | |
| 14641 WALDEN | NORMAN | | BEVERLY WALDEN | | $12,928.50 | $0.00 | $12,928.50 | |
| 29037 WALDEN | TERRY | L | JOY D WALDEN | | $3,366.00 | $0.00 | $3,366.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

658

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 1 WALDICK | ELMER | H | | | $75.00 | $0.00 | $75.00 | |
| 19573 WALDMAN | BENJAMIN | M | BLANCHE WALDMAN | | $25.00 | $0.00 | $25.00 | |
| 6622 WALDMAN | GILBERT | D | | | $50.00 | $0.00 | $50.00 | |
| 3132 WALDMAN | MARK | J | | | $984.38 | $0.00 | $984.38 | |
| 15782 WALDMAN | RUTH & | K | LAUREL SALEND TTEE | | $2,272.00 | $0.00 | $2,272.00 | |
| 202838 WALDMAN | TODD | E | | | $918.75 | $0.00 | $918.75 | |
| 14028 WALDORF | ELSIE | A | JOHN WILLIAM WALDORF | | $1,523.44 | $0.00 | $1,523.44 | |
| 26215 WALDRON | CONWAY | E | | | $2,006.25 | $0.00 | $2,006.25 | |
| 21978 WALDVOGEL | ROBERT | C | | | $1,064.06 | $0.00 | $1,064.06 | |
| 836 WALESA | ROBERT | J | | | $50.00 | $0.00 | $50.00 | |
| 6009 WALESKA | THOMAS | J | | | $5.00 | $0.00 | $5.00 | |
| 18364 WALGREEN -INVESCO | | | NORTHERN TRUST COMPANY | | $254,776.55 | $0.00 | $254,776.55 | |
| 18365 WALGREEN-MILLER | ANDERSON | | NORTHERN TRUST COMPANY | | $425,814.47 | $0.00 | $425,814.47 | |
| 31917 WALKENFELD | JERROLD | L | | | $4,236.00 | $0.00 | $4,236.00 | |
| 203133 WALKER | B DAVIS | | | | $9,923.63 | $0.00 | $9,923.63 | |
| 26361 WALKER | CHARLES | R | | | $50.00 | $0.00 | $50.00 | |
| 3993 WALKER | CHRISTOPHER | | GLORIA GUZMAN-WALKER | | $143.00 | $0.00 | $143.00 | |
| 4494 WALKER | CHRISTOPHER | R | | | $7,390.16 | $0.00 | $7,390.16 | |
| 33188 WALKER | DANNY | | | | $5.00 | $0.00 | $5.00 | |
| 11774 WALKER | DONALD | D | | | $9,796.88 | $0.00 | $9,796.88 | |
| 18955 WALKER | DONALD | T | DONNA M WALKER | | $2,179.69 | $0.00 | $2,179.69 | |
| 25348 WALKER | DORIS | D | | | $12,948.08 | $0.00 | $12,948.08 | |
| 10074 WALKER | DOROTHY | H | | | $6,559.50 | $0.00 | $6,559.50 | |
| 25576 WALKER | FRANCES | M | | | $6,447.00 | $0.00 | $6,447.00 | |
| 8234 WALKER | HERBERT | L | SALLY WALKER | | $10.00 | $0.00 | $10.00 | |
| 18731 WALKER | IRVEN | J | | | $13,894.65 | $0.00 | $13,894.65 | |
| 8365 WALKER | JAMES | D | | | $250.00 | $0.00 | $250.00 | |
| 8366 WALKER | JAMES | D | | | $34,297.50 | $0.00 | $34,297.50 | |
| 14619 WALKER | JEFFREY | A | | | $909.38 | $0.00 | $909.38 | |
| 11762 WALKER | KEVIN | | KATHRYN E WALKER JTWROS | | $6.25 | $0.00 | $6.25 | |
| 6987 WALKER | MALCOLM | M | RAMONA WALKER | | $245.25 | $0.00 | $245.25 | |
| 14722 WALKER | PAUL | F | | | $3,312.50 | $0.00 | $3,312.50 | |
| 15881 WALKER | RALPH | E | | | $520.31 | $0.00 | $520.31 | |
| 13626 WALKER | REBECCA | E | | | $2,530.58 | $0.00 | $2,530.58 | |
| 19844 WALKER | RICHARD | H | | | $4,774.55 | $0.00 | $4,774.55 | |
| 207178 WALKER | ROSEMARY | E | | | $463.00 | $0.00 | $463.00 | |
| 13941 WALKER | SCOTT | E | | | $3,390.00 | $0.00 | $3,390.00 | |
| 10948 WALKER | STANLEY | R | BARBARA A WALKER | | $100.00 | $0.00 | $100.00 | |
| 26221 WALKER | STANLEY | H | MARJORIE M WALKER | | $20.00 | $0.00 | $20.00 | |
| 5750 WALKER | THOMAS | J | MARTHA L WALKER | | $10.00 | $0.00 | $10.00 | |
| 7726 WALKER | THOMAS | P | ADDIE L WALKER | | $5,106.25 | $0.00 | $5,106.25 | |
| 9050 WALKER | THOMAS | M | | | $2,009.25 | $0.00 | $2,009.25 | |
| 3163 WALKER FAMILY TRUST | | | RAYMOND & GERTRUDE WALKER TTEE | | $10.00 | $0.00 | $10.00 | |
| 17927 WALKER III | JOSEPH | J | | | $4,665.00 | $0.00 | $4,665.00 | |
| 206320 WALKER IRRA | CHERYL | L | | | $7,781.25 | $0.00 | $7,781.25 | |
| 30737 WALKER JR | JOSEPH | S | JIMMIE M. WALKER | | $11,909.38 | $0.00 | $11,909.38 | |
| 3112 WALKIEWICZ | CHARLES | | | | $5,574.15 | $0.00 | $5,574.15 | |
| 21510 WALKUP | ROBERT | W | BETTY L WALKUP | | $40.00 | $0.00 | $40.00 | |
| 3538 WALL | CATHERINE | | WILLIAM THOMAS | | $2,109.38 | $0.00 | $2,109.38 | |
| 26648 WALL | FRANCIS | E | ELLEN C WALL | | $37.50 | $0.00 | $37.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

659

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 17513 WALL | HOWARD | E | DELORIS K. WALL | | $24,210.00 | $0.00 | $24,210.00 | |
| 29016 WALL | MARILYN | M | | | $5,760.00 | $0.00 | $5,760.00 | |
| 4071 WALL | RICHARD | C | GERALDINE WALL | | $10.00 | $0.00 | $10.00 | |
| 205745 WALL | TERRY | G | | | $10.00 | $0.00 | $10.00 | |
| 208163 WALL | THOMASINE | | | | $5,692.80 | $0.00 | $5,692.80 | |
| 200163 WALLACE | ALLAN | L | SYLVIA WALLACE | | $16,586.25 | $0.00 | $16,586.25 | |
| 9782 WALLACE | BILLY | C | | | $50.00 | $0.00 | $50.00 | |
| 19105 WALLACE | CAROL | | | | $3,961.58 | $0.00 | $3,961.58 | |
| 27703 WALLACE | CAROLE | P | MORGAN STANLEY DEAN WITTER | | $17,859.38 | $0.00 | $17,859.38 | |
| 100402 WALLACE | ETHEL | C | | | $13,119.00 | $0.00 | $13,119.00 | |
| 206514 WALLACE | FAYE | M | | | $25.00 | $0.00 | $25.00 | |
| 205501 WALLACE | FELECIA | | | | $2,217.50 | $0.00 | $2,217.50 | |
| 17038 WALLACE | JAMES | A | | | $3,431.25 | $0.00 | $3,431.25 | |
| 13987 WALLACE | JOE | T | | | $40.00 | $0.00 | $40.00 | |
| 15630 WALLACE | JOICE | | | | $3,431.25 | $0.00 | $3,431.25 | |
| 27001 WALLACE | JUNE | P | | | $36,421.88 | $0.00 | $36,421.88 | |
| 22713 WALLACE | LAUREEN | | MEMORAIL CANCER FOUNDATION | | $23,210.71 | $0.00 | $23,210.71 | |
| 17670 WALLACE | LEONARD | H | | | $5.00 | $0.00 | $5.00 | |
| 18667 WALLACE | LEWIS | E | | | $14,526.23 | $0.00 | $14,526.23 | |
| 27702 WALLACE | MATTHEW | B | MORGAN STANLEY DEAN WITTER | | $11,775.00 | $0.00 | $11,775.00 | |
| 25503 WALLACE | PERRY | L | | | $7,623.90 | $0.00 | $7,623.90 | |
| 2406 WALLACE | THOMAS | H | THOMAS H WALLACE (LIV TR) | | $50.00 | $0.00 | $50.00 | |
| 31125 WALLACE | UAB | | SOUTHTRUST BANK  TTEE | | $23,210.10 | $0.00 | $23,210.10 | |
| 29626 WALLACE GENETIC FOUNDATION | | | MORGAN STANLEY ASSET MANAG INC | | $144,490.00 | $0.00 | $144,490.00 | |
| 29627 WALLACE GLOBAL FOUNDATION | | | MORGAN STANLEY ASSET MANAG INC | | $101,480.00 | $0.00 | $101,480.00 | |
| 29628 WALLACE RESEARCH FOUNDATION | | | MORGAN STANLEY INVESTMENT MANG | | $144,490.00 | $0.00 | $144,490.00 | |
| 25589 WALLACE-GRANTOR | GAIL | H | TRUST MARK NATIONAL BANK TTEE | | $40.00 | $0.00 | $40.00 | |
| 28007 WALLACK | BARRY | Z | | | $4,605.47 | $0.00 | $4,605.47 | |
| 818 WALLDORF | MARION | B | | | $25.00 | $0.00 | $25.00 | |
| 10933 WALLDORF | STEVEN | P | MARY A WALLDORF | | $3,231.25 | $0.00 | $3,231.25 | |
| 27828 WALLER | BILLY | J | | | $12,594.00 | $0.00 | $12,594.00 | |
| 23177 WALLER | EDWARD | M | | | $20.00 | $0.00 | $20.00 | |
| 23178 WALLER | EDWARD | M | | | $3,401.25 | $0.00 | $3,401.25 | |
| 976 WALLER | JOHN | S | | | $3,510.16 | $0.00 | $3,510.16 | |
| 29910 WALLER | LINDA | T | | | $5,139.00 | $0.00 | $5,139.00 | |
| 27778 WALLER | MICHAEL | A | KATHLEEN M WALLER | | $12,501.25 | $0.00 | $12,501.25 | |
| 30378 WALLER | TIMM | O | KENDRA S. WALLER | | $10.00 | $0.00 | $10.00 | |
| 207043 WALLERSTEIN | JOHN | T | | | $128.97 | $0.00 | $128.97 | |
| 200850 WALLGREN | KAREN | J | | | $8,709.23 | $0.00 | $8,709.23 | |
| 25187 WALLICK | SEYMOUR | | | | $10,265.63 | $0.00 | $10,265.63 | |
| 4611 WALLIN | NELSON | E | | | $2,981.25 | $0.00 | $2,981.25 | |
| 29987 WALLIN | ROBERT | S | | | $6,541.88 | $0.00 | $6,541.88 | |
| 205416 WALLINGTON | JAMES | B | | | $2,179.80 | $0.00 | $2,179.80 | |
| 11277 WALLS | JAMES | R | ELIZABETH THERESA WALLS | | $35.00 | $0.00 | $35.00 | |
| 206501 WALLS | STEVEN | T | CARMELA WALLS | | $6,647.93 | $0.00 | $6,647.93 | |
| 1829 WALLS (SADOF) | DONNA | M | | | $2,359.23 | $0.00 | $2,359.23 | |
| 11495 WALLY | BRUCE | | RUTH WALLY TIC | | $4,031.25 | $0.00 | $4,031.25 | |
| 15619 WALMAN | EVELYN | C | | | $3,900.00 | $0.00 | $3,900.00 | |
| 15519 WALMAN | PETER | L | | | $1,687.50 | $0.00 | $1,687.50 | |
| 207315 WALO | BARRY | F | | | $1,634.25 | $0.00 | $1,634.25 P 06 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

660

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 27260 WALRAVEN | JACQUELINE | P | WILLIAM WALRAVEN | | $638.75 | $0.00 | $638.75 | |
| 26341 WALSER | ROBERT | H | JO ANN WALSER | | $2,015.63 | $0.00 | $2,015.63 | |
| 201552 WALSH | BERNARD | J | | | $1,382.44 | $0.00 | $1,382.44 | |
| 11978 WALSH | DAVID | J | | | $1,635.94 | $0.00 | $1,635.94 | |
| 204569 WALSH | DAVID | R | MICHAEL WALSH | | $738.00 | $0.00 | $738.00 | |
| 204570 WALSH | DAVID | R | MICHAEL WALSH | | $738.00 | $0.00 | $738.00 | |
| 204572 WALSH | DAVID | R | | | $738.00 | $0.00 | $738.00 | |
| 11838 WALSH | DINA | R | EMILY ROSE WALSH | | $15.00 | $0.00 | $15.00 | |
| 22098 WALSH | GEORGE | A | | | $6,984.38 | $0.00 | $6,984.38 | |
| 2164 WALSH | JOE | E | JANICE B WALSH | | $40.00 | $0.00 | $40.00 | |
| 564 WALSH | JOSEPH | A | NANCY A. WALSH | | $5,581.25 | $0.00 | $5,581.25 | |
| 21714 WALSH | JOSEPH | P | | | $1,068.75 | $0.00 | $1,068.75 | |
| 6411 WALSH | RAYMOND | T | | | $36,882.00 | $0.00 | $36,882.00 | |
| 11601 WALSH | ROBERT | L | | | $20.00 | $0.00 | $20.00 | |
| 32790 WALSH | ROBERT | T | ADELINE T WALSH | | $10.00 | $0.00 | $10.00 | |
| 7413 WALSH | TIMOTHY | G | DEBRA JEANNE WALSH | | $10.00 | $0.00 | $10.00 | |
| 2249 WALSH III | WILLIAM | L | | | $2,287.50 | $0.00 | $2,287.50 | |
| 10635 WALTER | C | K | | | $4,800.19 | $0.00 | $4,800.19 | |
| 13757 WALTER | DIANE | L | | | $38.00 | $0.00 | $38.00 | |
| 207 WALTER | ELSIE | C | | | $50.00 | $0.00 | $50.00 | |
| 21394 WALTER | FANNY | | | | $7,466.40 | $0.00 | $7,466.40 | |
| 9163 WALTER | HAROLD | A | | | $3,093.75 | $0.00 | $3,093.75 | |
| 9095 WALTER | KARL | F | | | $50.00 | $0.00 | $50.00 | |
| 28548 WALTER | MARK | G | | | $1,425.75 | $0.00 | $1,425.75 | |
| 4977 WALTER | MARV | | ROSEMARY WALTER | | $18,778.50 | $0.00 | $18,778.50 | |
| 20422 WALTER JR. | EUGENE | J | | | $3,107.81 | $0.00 | $3,107.81 | |
| 27251 WALTER MEMORIAL TRUST | PAULINE | M | BANK OF OKLAHOMA CUSTODIAN | | $70,638.75 | $0.00 | $70,638.75 | |
| 11959 WALTERS | BERNARD | R | | | $2,936.56 | $0.00 | $2,936.56 | |
| 11528 WALTERS | BRUCE | A | | | $4,453.13 | $0.00 | $4,453.13 | |
| 19287 WALTERS | DAVID | E | VIRGINIA LEE WALTERS | | $90.00 | $0.00 | $90.00 | |
| 203903 WALTERS | DONALD | S | PATSY LOUISE WALTERS | | $25,294.13 | $0.00 | $25,294.13 | |
| 21939 WALTERS | HENRY | A | JUDITH K WALTERS | | $12,054.31 | $0.00 | $12,054.31 | |
| 5529 WALTERS | LLOYD | E | | | $3,473.44 | $0.00 | $3,473.44 | |
| 27177 WALTERS | MICHELLE | L | | | $2,007.00 | $0.00 | $2,007.00 | |
| 10689 WALTERS | RICHARD | A | DIANE G WALTERS | | $25.00 | $0.00 | $25.00 | |
| 33131 WALTERS | RONALD | E | | | $6,327.00 | $0.00 | $6,327.00 | |
| 16584 WALTERS | ROY | H | | | $8,850.00 | $0.00 | $8,850.00 | |
| 204710 WALTERS | SANDRA | L | | | $3,270.38 | $0.00 | $3,270.38 | |
| 100144 WALTERS | WARREN | C | | | $2,333.81 | $0.00 | $2,333.81 | |
| 24106 WALTERS | WILLIAM | O | ISABELLE F WRIGHT (DECEASED) | | $3,168.50 | $0.00 | $3,168.50 | |
| 100726 WALTH | SHEILA | R | | | $3,537.00 | $0.00 | $3,537.00 | |
| 8356 WALTIMYER | JACOB | A | | | $1,412.50 | $0.00 | $1,412.50 | |
| 12966 WALTNER | JOSEPH | L | | | $3,309.00 | $0.00 | $3,309.00 | |
| 8030 WALTO | DAVID | A | | | $50.00 | $0.00 | $50.00 | |
| 17269 WALTON | BRENON | D | | | $2,275.05 | $0.00 | $2,275.05 | |
| 27958 WALTON | JAMES | W | | | $20.00 | $0.00 | $20.00 | |
| 13910 WALTON | JERRY | L | DAIN RAUSCHER | | $200.00 | $0.00 | $200.00 | |
| 11631 WALTON | JOSEPH | R | JOY ELEANOR WALTON | | $10,406.25 | $0.00 | $10,406.25 | |
| 9874 WALTON | MICHAEL | P | LILLIAN WALTON | | $25.00 | $0.00 | $25.00 | |
| 7183 WALTON | ROGER | A | | | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

661

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 203315 WALTON | THOMAS | E | | | $4,792.50 | $0.00 | $4,792.50 | |
| 14813 WALTON | THOMPSON | R | PATRICIA WALTON | | $4,060.00 | $0.00 | $4,060.00 | |
| 18601 WALTON JR | J | D | | | $4,827.60 | $0.00 | $4,827.60 | |
| 33876 WALTRICH - TR - INV ADV | ANTHONY | M | MELLON/BOSTON SAFE AS AGENT | | $7,833.48 | $0.00 | $7,833.48 | |
| 9410 WALTUCK | HARRIET | J | | | $0.80 | $0.00 | $0.80 | |
| 11004 WALTUCK | HARRIET | J | | | $2.00 | $0.00 | $2.00 | |
| 202639 WALVOORD | DARLENE | | | | $20.00 | $0.00 | $20.00 | |
| 25180 WALZAK | CARL | W | MARY JO WALZAK | | $655.16 | $0.00 | $655.16 | |
| 5461 WALZEL | FREDERICK | H | RENA MAY WALZEL | | $8,343.75 | $0.00 | $8,343.75 | |
| 19534 WAN | DENISE | M | | | $34,031.25 | $0.00 | $34,031.25 | |
| 207087 WAN | XINYUAN | | | | $8,203.13 | $0.00 | $8,203.13 | |
| 4810 WANBERG | GARY | R | DEBRA LEIGH WANBERG | | $20.00 | $0.00 | $20.00 | |
| 1161 WANDERER | HARRY | | | | $50.00 | $0.00 | $50.00 | |
| 205139 WANG | CHI | F | | | $400.00 | $0.00 | $400.00 | |
| 15337 WANG | CHIHO | | CHIM-WAN GRACE SHEU | | $5,593.75 | $0.00 | $5,593.75 | |
| 207664 WANG | CHRISTINA | | HELEN S WANG | | $17,765.00 | $0.00 | $17,765.00 | |
| 203679 WANG | CHUNG | N | C/O GEORGE WANG | | $10,096.25 | $0.00 | $10,096.25 | |
| 5918 WANG | DAILIN | | JUNE X TANG | | $276.56 | $0.00 | $276.56 | |
| 1725 WANG | EZRA | | | | $10,406.25 | $0.00 | $10,406.25 | |
| 2403 WANG | EZRA | | | | $1,464.50 | $0.00 | $1,464.50 | |
| 207653 WANG | HELEN | S | JASON WANG UNIF TRANS TO MINOR | | $15,277.50 | $0.00 | $15,277.50 | |
| 8151 WANG | HONGJIANG | | | | $78.50 | $0.00 | $78.50 | |
| 14875 WANG | JENNIFER | R | | | $10.00 | $0.00 | $10.00 | |
| 33217 WANG | JENNIFER | | | | $1,736.25 | $0.00 | $1,736.25 | |
| 207359 WANG | LUN | | WEI SI | | $1,871.10 | $0.00 | $1,871.10 | |
| 10244 WANG | MEI | L | | | $25.00 | $0.00 | $25.00 | |
| 17531 WANG | QIANXIANG | | | | $150.00 | $0.00 | $150.00 | |
| 14861 WANG | RAY | C | JUDY H WANG | | $3,637.50 | $0.00 | $3,637.50 | |
| 14884 WANG | RAY | C | | | $2,868.75 | $0.00 | $2,868.75 | |
| 207977 WANG | ROBERT | L | | | $10,981.25 | $0.00 | $10,981.25 | |
| 207654 WANG | SANDRA | | HELEN S WANG | | $12,989.06 | $0.00 | $12,989.06 | |
| 17994 WANG | WENDONG | | | | $17.50 | $0.00 | $17.50 | |
| 10035 WANG | YANG | L | | | $300.00 | $0.00 | $300.00 | |
| 200275 WANG | YANG | L | | | $200.00 | $0.00 | $200.00 | |
| 27352 WANG | ZHONG | L | | | $3,525.00 | $0.00 | $3,525.00 | |
| 13434 WANG UTMAICA | STEPHNIE | Y | JOY C WANG | | $4,353.52 | $0.00 | $4,353.52 | |
| 30368 WANGLER | JOHN | A | THERESA WANGLER | | $1,166.44 | $0.00 | $1,166.44 | |
| 8750 WANK | RICHARD | D | | | $9,647.00 | $0.00 | $9,647.00 | |
| 16041 WANLASS MD | STANLEY | A | | | $6,075.75 | $0.00 | $6,075.75 | |
| 20524 WANTZ | PAULINE | M | | | $14,595.00 | $0.00 | $14,595.00 | |
| 16286 WAPNER | STEVEN | R | | | $2,437.50 | $0.00 | $2,437.50 | |
| 200341 WARANCH | MARTIN | L | | | $3,960.75 | $0.00 | $3,960.75 | |
| 28749 WARBURTON | JACQUELINE | | | | $10,293.00 | $0.00 | $10,293.00 | |
| 12704 WARBURTON | WILLIAM | C | | | $3,377.25 | $0.00 | $3,377.25 | |
| 26687 WARD | ARTHUR | G | | | $3,111.00 | $0.00 | $3,111.00 | |
| 32881 WARD | CHARLES | A | | | $5,025.00 | $0.00 | $5,025.00 | |
| 27211 WARD | DONALD | C | SUE WARD | | $4,245.38 | $0.00 | $4,245.38 | |
| 27085 WARD | GAIL | C | | | $2,170.50 | $0.00 | $2,170.50 | |
| 27086 WARD | GAIL | C | | | $2,170.50 | $0.00 | $2,170.50 | |
| 5374 WARD | HEATHER | W | | | $100.00 | $0.00 | $100.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

662

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 201499 WARD | JAMES | C | | | $2,526.30 | $0.00 | $2,526.30 | |
| 3474 WARD | JOHN | B | DEBORAH C WARD | | $12,281.25 | $0.00 | $12,281.25 | |
| 27656 WARD | LLOYD | W | MARJORIE M & CONNIE JO WARD | | $2,826.00 | $0.00 | $2,826.00 | |
| 14525 WARD | RICHARD | L | SUSAN R WARD | | $2,720.00 | $0.00 | $2,720.00 | |
| 205175 WARD | SCOTT | J | | | $420.00 | $0.00 | $420.00 | |
| 33157 WARD | WILLIAM | | | | $14,859.38 | $0.00 | $14,859.38 | |
| 15779 WARDLAW JR | ALBERT | L | | | $10,312.50 | $0.00 | $10,312.50 | |
| 22070 WARE | GUILFORD | D | | | $1,621.88 | $0.00 | $1,621.88 | |
| 19587 WARE | MARK | | | | $100.00 | $0.00 | $100.00 | |
| 1054 WARE | RICHARD | C | | | $2,250.00 | $0.00 | $2,250.00 | |
| 27506 WAREHOUSE EMPL LOCAL 730-AC | | | | THE WAREHOUSE EMPLLOCAL 730 | $570.00 | $0.00 | $570.00 | |
| 26096 WAREN | WILLIAM | J | | | $100.00 | $0.00 | $100.00 | |
| 207729 WARFIELD | STEVEN | L | DORNINO JOHN CIABATTONI | | $50.00 | $0.00 | $50.00 | |
| 17517 WARGO | MICHAEL | J | | | $4,823.44 | $0.00 | $4,823.44 | |
| 204661 WARHOVER | ROY | J | JOAN K WARHOVER | | $50.00 | $0.00 | $50.00 | |
| 30764 WARING | ALAN | | | | $3,581.25 | $0.00 | $3,581.25 | |
| 4054 WARING | TODD | M | | | $15.00 | $0.00 | $15.00 | |
| 31994 WARINNER | RICHARD | B | SALLI S WARINNER | | $200.00 | $0.00 | $200.00 | |
| 31995 WARINNER | RICHARD | B | | | $25.00 | $0.00 | $25.00 | |
| 24360 WARKEL | RAPHAEL | L | HARRIET G WARKEL | | $27,035.00 | $0.00 | $27,035.00 | |
| 5521 WARLICK | ROSE | F | | | $10,989.69 | $0.00 | $10,989.69 | |
| 100050 WARLICK | THOMAS | W | | | $200.00 | $0.00 | $200.00 | |
| 6305 WARMATH | JOHN | T | | | $4,481.25 | $0.00 | $4,481.25 | |
| 13427 WARNER | GREG | J | KIMBERLEY A WARNER | | $2,279.69 | $0.00 | $2,279.69 | |
| 23510 WARNER | JOHN | J | | | $14,100.00 | $0.00 | $14,100.00 | |
| 17169 WARNER | KAY | L | ROBERT C WARNER JR. | | $20,159.06 | $0.00 | $20,159.06 | |
| 2345 WARNER | KENNETH | | | | $6,387.50 | $0.00 | $6,387.50 | |
| 3093 WARNER | LLOYD | E | DIANE L WARNER | | $4,937.50 | $0.00 | $4,937.50 | |
| 25621 WARNER | MOLLY | K | TED E WARNER (CUST) | | $1,668.75 | $0.00 | $1,668.75 | |
| 25620 WARNER | TED | G | TED E WARNER (CUST) | | $1,668.75 | $0.00 | $1,668.75 | |
| 9765 WARREN | ANDREW | | LISBETH WARREN TTEE | | $6,150.00 | $0.00 | $6,150.00 | |
| 6406 WARREN | ARTHUR | | | | $25.00 | $0.00 | $25.00 | |
| 12390 WARREN | EMILY | D | | | $21,750.00 | $0.00 | $21,750.00 | |
| 205467 WARREN | FREDERICK | G | | | $2,325.00 | $0.00 | $2,325.00 | |
| 6780 WARREN | GEORGE | H | | | $4,024.95 | $0.00 | $4,024.95 | |
| 207690 WARREN | GWEN | W | | | $1,048.80 | $0.00 | $1,048.80 | |
| 21122 WARREN | IRA | M | | | $50.00 | $0.00 | $50.00 | |
| 25930 WARREN | JAMES | C | | | $721.88 | $0.00 | $721.88 | |
| 5424 WARREN | JOHNNY | R | | | $1,110.94 | $0.00 | $1,110.94 | |
| 9764 WARREN | KATHRYN | L | LISBETH WARREN TTEE | | $4,996.88 | $0.00 | $4,996.88 | |
| 8839 WARREN | LARRY | K | | | $20.00 | $0.00 | $20.00 | |
| 4622 WARREN | LAWRENCE | W | FBO JACOB L WARREN | | $890.63 | $0.00 | $890.63 | |
| 9766 WARREN | LISBETH&CLARICE | | SARA MICHELLE WARREN (FBO) | | $5,850.00 | $0.00 | $5,850.00 | |
| 9767 WARREN | LISBETH&CLARICE | | ALEXANDRA T WARREN (FBO) | | $5,850.00 | $0.00 | $5,850.00 | |
| 14664 WARREN | LUCILLE | J | LYMAN B WARREN III TTEE | | $17,153.78 | $0.00 | $17,153.78 | |
| 26704 WARREN | PATRICIA | J | | | $733.59 | $0.00 | $733.59 | |
| 313 WARREN | RITA | | | | $9,396.00 | $0.00 | $9,396.00 | |
| 9547 WARREN | SCOTT | E | BETTY L WARREN | | $1,299.13 | $0.00 | $1,299.13 | |
| 100314 WARREN | THOMAS | | ANN E WARREN | | $1,625.00 | $0.00 | $1,625.00 | |
| 205375 WARREN | TIMOTHY | S | | | $4,745.93 | $0.00 | $4,745.93 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

663

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 203846 | WARREN GROWTH INVESTMENT POOL | | | | $28,084.26 | $0.00 | $28,084.26 | |
| 200942 | WARREN III | LYMAN | B | | $17,153.78 | $0.00 | $17,153.78 | |
| 21644 | WARREN JR | JOHN | M | | $100.00 | $0.00 | $100.00 | |
| 14463 | WARREN JR | MARSHALL | M | KAREN C. WARREN | $2,587.50 | $0.00 | $2,587.50 | |
| 11963 | WARRINER | CHRISTINE | M | | $521.45 | $0.00 | $521.45 | |
| 23040 | WARRINGTON | FLOYD | L | MARY ELIZABETH WARRINGTON | $3,900.94 | $0.00 | $3,900.94 | |
| 100539 | WARSHAUER | SONYA | | | $6,824.00 | $0.00 | $6,824.00 | |
| 203137 | WARSHAW | CHARLES | | LINDA WARSHAW | $29,250.00 | $0.00 | $29,250.00 | |
| 30442 | WARSON | MANUEL | D | | $9,399.69 | $0.00 | $9,399.69 | |
| 34129 | WARSON MD | MANUEL | D | MELLON/BOSTON SAFE AS AGENT | $6,285.94 | $0.00 | $6,285.94 | P 10 |
| 30338 | WARTMAN | JOHN | D | SHERYL LYNN WARTMAN | $1,365.00 | $0.00 | $1,365.00 | |
| 13375 | WARTMAN | LAURIE | | ROBERT J WARTMAN | $25.00 | $0.00 | $25.00 | |
| 22271 | WARZALA | JANE | K | | $2,118.75 | $0.00 | $2,118.75 | |
| 5467 | WASCO | JOHN | | | $534.38 | $0.00 | $534.38 | |
| 206280 | WASH CLINIC 401(K)-F BLACKBURN | | | UMB BANK NA | $18,075.00 | $0.00 | $18,075.00 | |
| 15109 | WASHBURN | DAVID | C | | $2,882.81 | $0.00 | $2,882.81 | |
| 24005 | WASHBURN | RODNEY | L | DANA K WASHBURN | $2,388.75 | $0.00 | $2,388.75 | |
| 21017 | WASHENKO | STEVE | | | $1,125.00 | $0.00 | $1,125.00 | |
| 9051 | WASHIC | THOMAS | E | ELIZABETH L WASHIC | $1,518.75 | $0.00 | $1,518.75 | |
| 13115 | WASHINGTON | LUCY | D | | $993.75 | $0.00 | $993.75 | |
| 26798 | WASHINGTON TRUST BANK | | | | $51,008.10 | $0.00 | $51,008.10 | |
| 203671 | WASHO | GENE | | | $4,410.00 | $0.00 | $4,410.00 | |
| 2994 | WASIELEWSKI | FRANCIS | P | LOUISE M WASIELEWSKI | $25.00 | $0.00 | $25.00 | |
| 30636 | WASNO | MICHAEL | K | ANNETTE MARIE WASNO | $1,613.35 | $0.00 | $1,613.35 | |
| 19466 | WASON | DAVID | E | | $8,390.63 | $0.00 | $8,390.63 | P 01 |
| 100135 | WASON | HELEN | A | | $3,177.25 | $0.00 | $3,177.25 | |
| 3415 | WASSELMAN | A | M | DONNA F WASSERMAN | $7,725.00 | $0.00 | $7,725.00 | |
| 100758 | WASSERBACH | PAUL | R | DONNA WASSERBACH | $1,653.75 | $0.00 | $1,653.75 | |
| 5887 | WASSERMAN | EDMUND | L | | $25.00 | $0.00 | $25.00 | |
| 29069 | WASSERMAN | JOANN | | ADELLA LACHOWICZ | $8,206.25 | $0.00 | $8,206.25 | |
| 29071 | WASSERMAN | JOANN | J | | $50.00 | $0.00 | $50.00 | |
| 29072 | WASSERMAN | JOANN | J | DAVID N. WASSERMAN | $50.00 | $0.00 | $50.00 | |
| 25749 | WASSERMAN | LAWRENCE | | | $1,922.25 | $0.00 | $1,922.25 | |
| 1070 | WASSERMAN | NORMAN | | FBO NORMAN WASSERMAN TTEE | $25.00 | $0.00 | $25.00 | |
| 7689 | WASSERMAN | NORMAN | | | $100.00 | $0.00 | $100.00 | |
| 7690 | WASSERMAN | NORMAN | | | $244.00 | $0.00 | $244.00 | |
| 7691 | WASSERMAN | NORMAN | | NINA M WASSERMAN | $360.00 | $0.00 | $360.00 | |
| 23074 | WASSERMAN | STEPHEN | E | HELENE F WASSERMAN | $7,350.00 | $0.00 | $7,350.00 | |
| 29070 | WASSERNMAN IRA | JOANN | J | | $300.00 | $0.00 | $300.00 | |
| 100422 | WASSON | JAMES | H | | $2,006.88 | $0.00 | $2,006.88 | |
| 204194 | WASYL (DEC'D) | WALTER | | JEAN WASYL | $25.00 | $0.00 | $25.00 | |
| 20663 | WATANABE | JANE | | | $1,321.88 | $0.00 | $1,321.88 | |
| 1775 | WATCHDOG INVESTMENT CLUB | | | | $862.50 | $0.00 | $862.50 | |
| 1860 | WATCHERS | H | M | | $3,346.88 | $0.00 | $3,346.88 | |
| 27998 | WATCHTEL | BONNIE | K | | $150.00 | $0.00 | $150.00 | |
| 29594 | WATERBURY ORTHOPAEDIC ASSOC | PEN & PROF SHAR | | | $5,925.00 | $0.00 | $5,925.00 | |
| 27607 | WATERFOWL RESEARCH FOUNDATION | | | | $30,400.00 | $0.00 | $30,400.00 | |
| 32561 | WATERKOTTE | JAMES | | SHARON WATERKOTTE | $2,707.05 | $0.00 | $2,707.05 | |
| 26676 | WATERMAN | BERNARD | | | $4,941.00 | $0.00 | $4,941.00 | |
| 6064 | WATERMAN | BETHIA | | | $3,625.00 | $0.00 | $3,625.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

664

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 15846 WATERS | CHESTER | H | | | $200.00 | $0.00 | $200.00 | |
| 13802 WATERS | ELIZABETH | D | | | $2,771.92 | $0.00 | $2,771.92 | |
| 201406 WATERS | MARK | J | KATHRYN LEIGH DAVIS | | $2,090.55 | $0.00 | $2,090.55 | |
| 5152 WATERS | PETER | J | | | $5,017.50 | $0.00 | $5,017.50 | |
| 11195 WATERS | ROBERT | S | | | $4,750.00 | $0.00 | $4,750.00 | |
| 8035 WATERS | SANDRA | P | | | $3,200.00 | $0.00 | $3,200.00 | |
| 23766 WATERS | WILLIAM | E | | | $13,894.65 | $0.00 | $13,894.65 | |
| 22065 WATKIN | RAYMOND | | | | $564.38 | $0.00 | $564.38 | |
| 10524 WATKINS | ERIC | | | | $5,681.25 | $0.00 | $5,681.25 | |
| 11972 WATKINS | WESLEY | S | | | $5,790.63 | $0.00 | $5,790.63 | |
| 32277 WATLOW ELECTRIC MFG CO RETIRE | PLAN & TRUST | | | J.PETER SKINKANICH,PRES & CIO | $31,846.88 | $0.00 | $31,846.88 | |
| 6016 WATSON | ANDREW | O | DIANA D WATSON | | $20,322.66 | $0.00 | $20,322.66 | |
| 6907 WATSON | BEVERLY | B | | | $1,267.50 | $0.00 | $1,267.50 | |
| 13900 WATSON | DOROTHY | J | | | $3,956.25 | $0.00 | $3,956.25 | |
| 3732 WATSON | FRANK | | | | $15.00 | $0.00 | $15.00 | |
| 7754 WATSON | JOHN | H | | | $14,955.00 | $0.00 | $14,955.00 | |
| 27865 WATSON | JOHN | D | | | $40.00 | $0.00 | $40.00 | |
| 13907 WATSON | KATHLEEN | L | KATHLEEN L WATSON TRUST | | $25.00 | $0.00 | $25.00 | |
| 27112 WATSON | KENNETH | R | | | $5,321.25 | $0.00 | $5,321.25 | |
| 9823 WATSON | LILLIAN | J | | | $9,336.25 | $0.00 | $9,336.25 | |
| 32254 WATSON | LINDA | H | HOWE BARNES CUSTODIAN | | $16,398.75 | $0.00 | $16,398.75 | |
| 8377 WATSON | ROBERT | H | | | $19,556.25 | $0.00 | $19,556.25 | |
| 8584 WATSON | TRAVIS | J | | | $5,775.00 | $0.00 | $5,775.00 | |
| 30539 WATSON JR (DECEASED) | KELLEY | R | FBO BLANCHE I. WATSON | | $1,762.50 | $0.00 | $1,762.50 | |
| 11034 WATT | BRENDAN | M | | | $1,017.19 | $0.00 | $1,017.19 | |
| 28574 WATT | JOHN | C | EDITH C WATT | | $15.00 | $0.00 | $15.00 | |
| 13536 WATT | MARIAN | D | | | $11,309.38 | $0.00 | $11,309.38 | |
| 206999 WATTENMAKER | IAN | | SHARON FELZER | | $6,469.00 | $0.00 | $6,469.00 | |
| 26822 WATTENMAKER | MURRAY | | | | $4,803.13 | $0.00 | $4,803.13 | |
| 11682 WATTERS | BETTY | C | | | $639.84 | $0.00 | $639.84 | |
| 17434 WATTERS | PAULA | J | FRANK THOMAS WATTERS | | $289.45 | $0.00 | $289.45 | |
| 13756 WATTLES | HOWARD | J | | | $1,669.13 | $0.00 | $1,669.13 | |
| 204451 WATTS | JAMES | T | SUSAN S WATTS TTEE | | $14,850.00 | $0.00 | $14,850.00 | |
| 32822 WATTS | JEFFREY | R | | | $50.00 | $0.00 | $50.00 | |
| 5108 WATTS | ROGER | L | | | $9,487.50 | $0.00 | $9,487.50 | |
| 205568 WATUMULL | GULAB | | | | $1,204.50 | $0.00 | $1,204.50 | |
| 205569 WATUMULL | JYOTI | | | | $438.00 | $0.00 | $438.00 | |
| 201166 WATZ | ROBERT | J | ROBERT J WATZ TTEE | | $5,858.88 | $0.00 | $5,858.88 | |
| 12882 WAVELL | JOHN | C | | | $61,977.50 | $0.00 | $61,977.50 | |
| 12884 WAVELL | JOHN | | WAVELL SHOWCASE & FIXTURE INC | | $6,212.00 | $0.00 | $6,212.00 | |
| 12885 WAVELL HUBER WOOD PRODUCTS INC | | | | | $62,010.00 | $0.00 | $62,010.00 | |
| 12883 WAVELL SHOWCASE & FIXTURE INC | | | | | $16,889.25 | $0.00 | $16,889.25 | |
| 207408 WAVER | MARTIN | | | | $8,231.25 | $0.00 | $8,231.25 | |
| 32695 WAVERLY CLINIC PC | | | SUBHI & MAYSOON ALI TTEES | | $750.00 | $0.00 | $750.00 | |
| 16325 WAVRA | DIANE | A | | | $40.00 | $0.00 | $40.00 | |
| 100054 WAXBERG | JONATHAN | | | | $50.00 | $0.00 | $50.00 | |
| 15801 WAY | OSMON | G | MARJORIE H WAY | | $25.00 | $0.00 | $25.00 | |
| 201907 WAYNARD FAMILY | | | PHILIP CHARLES MAYNARD TTEE | | $200.00 | $0.00 | $200.00 | |
| 206224 WAYNE | MICHAEL | R | CAROL L WAYNE | | $325.00 | $0.00 | $325.00 | |
| 20112 WAYNE STATE UNIVERSITY | | | | | $10,181.60 | $0.00 | $10,181.60 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

665

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| 32996 WAYZATA INVESTMENT GROUP INC | | | | $1,028.13 | $0.00 | $1,028.13 | |
| 34390 WC ENGLISH FOUNDATION | | | WESTFIELD CAP MGMT | $70.00 | $0.00 | $70.00 | |
| 34415 WC ENGLISH FOUNDATION | | | C/O WESTFIELD CAPITAL MGMT | $70.00 | $0.00 | $70.00 | |
| 17207 WCA HOSPITAL TRINITY MIDCAP | | | PNC BANK FBO | $8,665.45 | $0.00 | $8,665.45 | |
| 28816 WCB CONNOR CLARK US & WSIB | | | MELLON TRUST BOST & CO AS AGEN | $2,978,050.00 | $0.00 | $2,978,050.00 | |
| 29952 WEAD | HENRY | S | | $25.00 | $0.00 | $25.00 | |
| 23663 WEALES | GERALD | C | | $2,381.25 | $0.00 | $2,381.25 | |
| 203965 WEARY | ROBERT | K | | $18,387.50 | $0.00 | $18,387.50 | |
| 100105 WEATHERFORD | BERNADYNE | | | $20.00 | $0.00 | $20.00 | |
| 31918 WEATHERHEAD | MARK | | | $1,210.72 | $0.00 | $1,210.72 | |
| 14537 WEATHERS | LILLIAN | M | | $668.25 | $0.00 | $668.25 | |
| 19991 WEATHERS | RICHARD | | | $50.00 | $0.00 | $50.00 | |
| 100559 WEATHERS, MD | DONALD | | C/O KEYBANK NA | $3,356.37 | $0.00 | $3,356.37 | |
| 13662 WEATHERUP | DONALD | L | | $5.00 | $0.00 | $5.00 | |
| 29115 WEAVER | ELIZABETH | A | CHARLES H WEAVER DECEASED | $3,425.00 | $0.00 | $3,425.00 | |
| 23701 WEAVER | KIMBERLY | | | $2,095.31 | $0.00 | $2,095.31 | |
| 30703 WEAVER | LAURA | M | | $6,909.00 | $0.00 | $6,909.00 | |
| 30704 WEAVER | LAURA | M | | $9,840.00 | $0.00 | $9,840.00 | |
| 4794 WEAVER | THOMAS | J | | $2,512.50 | $0.00 | $2,512.50 | |
| 201666 WEAVER | WILAM | J | JOHN STEVEN WEAVER | $500.00 | $0.00 | $500.00 | |
| 13833 WEAVER | WILLIAM | T | MARIE F WEAVER | $4,252.50 | $0.00 | $4,252.50 | |
| 203742 WEAVER | WILLIAM | M | JOAN BURRELL WEAVER | $5,296.88 | $0.00 | $5,296.88 | |
| 29638 WEBB | DOUGALS | N | | $8,097.50 | $0.00 | $8,097.50 | |
| 19513 WEBB | JOHN | E | | $4,641.25 | $0.00 | $4,641.25 | |
| 14763 WEBB | LYNN | E | SUZANNE P WEBB | $25.00 | $0.00 | $25.00 | |
| 14765 WEBB | LYNN | E | | $50.00 | $0.00 | $50.00 | |
| 21118 WEBB | MARJORIE | L | BELORMA & MAJORIE WEBB TTEE | $3,025.00 | $0.00 | $3,025.00 | |
| 7324 WEBB | SANDRA | M | | $471.09 | $0.00 | $471.09 | |
| 1590 WEBB | STANLEY | N | JOY WEBB | $5.00 | $0.00 | $5.00 | |
| 14764 WEBB | SUZANNE | P | | $25.00 | $0.00 | $25.00 | |
| 20004 WEBB | WILLIAM | M | | $25.00 | $0.00 | $25.00 | |
| 12225 WEBB | | | HOWARD R WEBB & MOLLIE S WEBB | $4,137.50 | $0.00 | $4,137.50 | |
| 4199 WEBB III | MOSELEY | H | | $6,259.50 | $0.00 | $6,259.50 | |
| 4132 WEBB JR | JAMES | E | | $3,794.06 | $0.00 | $3,794.06 | |
| 25975 WEBBER | HOWARD | A | | $4,168.13 | $0.00 | $4,168.13 | |
| 28533 WEBBER | JOSEPH | W | MELISSA ANN WEBBER | $110.00 | $0.00 | $110.00 | |
| 2825 WEBBER | THOMAS | G | MARY E WEBBER | $1,187.50 | $0.00 | $1,187.50 | |
| 3921 WEBER | ALAN | R | | $9,491.25 | $0.00 | $9,491.25 | |
| 206411 WEBER | BERNICE | | | $25.00 | $0.00 | $25.00 | |
| 20821 WEBER | CAROL | | | $3,703.13 | $0.00 | $3,703.13 | |
| 207159 WEBER | CHRISTINE | E | | $25.00 | $0.00 | $25.00 | |
| 205924 WEBER | DONALD | C | | $6,519.02 | $0.00 | $6,519.02 | |
| 4264 WEBER | JACAQUELINE | | | $25.00 | $0.00 | $25.00 | |
| 15923 WEBER | JESSICA | M | JUNE WEBER HAMPTON | $266.44 | $0.00 | $266.44 | |
| 16590 WEBER | JOHN | H | | $75.00 | $0.00 | $75.00 | |
| 7377 WEBER | MARK | | | $3,167.19 | $0.00 | $3,167.19 | |
| 15924 WEBER | PETER | C | | $339.38 | $0.00 | $339.38 | |
| 202445 WEBER | PETER | E | | $5,460.94 | $0.00 | $5,460.94 | |
| 201760 WEBER | RICHARD | C | | $4,407.81 | $0.00 | $4,407.81 | |
| 27804 WEBER | ROY | E | | $21,453.75 | $0.00 | $21,453.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

666

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 4718 WEBER | | RUDOLPH | H | MARGARET L WEBER | $5,401.88 | $0.00 | $5,401.88 | |
| 4989 WEBER | | WILLIAM | H | | $895.31 | $0.00 | $895.31 | |
| 24153 WEBER | | WILLIAM | J | BARBARA H WEBER | $50.00 | $0.00 | $50.00 | |
| 2582 WEBER (CUST) | | CHESTER | C | FIRST UNION NATIONAL BANK | $9,644.11 | $0.00 | $9,644.11 | |
| 2580 WEBER (CUST) | | CHRISTINA | C | FIRST UNION NATIONAL BANK | $13,706.38 | $0.00 | $13,706.38 | |
| 2581 WEBER (CUST) | | JOHN | C | FIRST UNION NATIONAL BANK | $12,154.45 | $0.00 | $12,154.45 | |
| 18919 WEBER JR | | JOSEPH | G | | $1,368.75 | $0.00 | $1,368.75 | |
| 9984 WEBERG | | RICHARD | L | | $543.75 | $0.00 | $543.75 | |
| 247 WEBERUS | | DONALD | E | | $10.00 | $0.00 | $10.00 | |
| 201981 WEBRE STREET LP | | | | | $726.75 | $0.00 | $726.75 | |
| 20052 WEBSTER | | BRUCE | E | | $608.79 | $0.00 | $608.79 | |
| 27090 WEBSTER | | BRUCE | H | | $3,178.13 | $0.00 | $3,178.13 | |
| 201953 WEBSTER | | CHARLES | H | | $1,120.28 | $0.00 | $1,120.28 | |
| 29382 WEBSTER | | COLIN | T | SUE ELLEN WEBSTER | $956.25 | $0.00 | $956.25 | |
| 2717 WEBSTER | | DAVID | N | | $200.00 | $0.00 | $200.00 | |
| 32140 WEBSTER | | EVERARD | P | | $20.00 | $0.00 | $20.00 | |
| 25159 WEBSTER | | JOYCE | C | | $867.19 | $0.00 | $867.19 | |
| 7566 WEBSTER | | JUNIOR | V | | $8,088.60 | $0.00 | $8,088.60 | |
| 5598 WEBSTER | | SETSUKO | I | | $1,743.75 | $0.00 | $1,743.75 | |
| 29035 WEBSTER | | STEPHEN | R | | $3,493.00 | $0.00 | $3,493.00 | |
| 31243 WECHSLER | | LAWRENCE | H | | $10,182.50 | $0.00 | $10,182.50 | |
| 20822 WECHSLER | | STEVEN | R | LANA WECHSLER | $13,187.50 | $0.00 | $13,187.50 | |
| 201694 WEDGE | | JAMES | M | | $8,016.00 | $0.00 | $8,016.00 | |
| 27963 WEDGENWORTH | | DONALD | R | DWAYNE WEDGENWORTH | $3,176.63 | $0.00 | $3,176.63 | |
| 2817 WEDIN | | CAROL | D | WINSLOW ELLIOTT WEDIN | $6,681.25 | $0.00 | $6,681.25 | |
| 5059 WEDLING | | KATHLEEN | E | BRUCE M WENDLING | $637.50 | $0.00 | $637.50 | |
| 16486 WEED | | KATIE | K | | $1,737.50 | $0.00 | $1,737.50 | |
| 204719 WEEKLY | | BONNIE | R | | $2,606.40 | $0.00 | $2,606.40 | |
| 204718 WEEKLY | | WILLARD | | BONNIE WEEKLY | $7,931.25 | $0.00 | $7,931.25 | |
| 204720 WEEKLY | | WILLARD | L | | $3,258.00 | $0.00 | $3,258.00 | |
| 23498 WEEKS | | BERYL | R | | $1,814.06 | $0.00 | $1,814.06 | |
| 204156 WEEKS | | BRUCE | D | INGABORG U WEEKS | $30.00 | $0.00 | $30.00 | |
| 30119 WEEKS | | DOUGLAS | S | BEVERLY BELOW WEEKS | $7,536.38 | $0.00 | $7,536.38 | |
| 30120 WEEKS | | DOUGLAS | S | | $40.00 | $0.00 | $40.00 | |
| 201710 WEEKS | | JOSEPH | E | KATRINA JILL WEEKS | $25.00 | $0.00 | $25.00 | |
| 936 WEEKS | | NORMAN | E | | $3,066.75 | $0.00 | $3,066.75 | |
| 4138 WEEKS | | THOMAS | H | PATRICIA A WEEKS | $50.00 | $0.00 | $50.00 | |
| 17672 WEEKS JR | | T | W | | $1,912.50 | $0.00 | $1,912.50 | |
| 12500 WEGERMANN | | VALERIE | L | ALAN K WEGERMANN | $2,587.50 | $0.00 | $2,587.50 | |
| 28020 WEHAR | | SUSAN | M | | $4,443.75 | $0.00 | $4,443.75 | |
| 13478 WEHOFER | | STEVEN | R | | $2,400.00 | $0.00 | $2,400.00 | |
| 204926 WEHRER | | LAWRENCE | E | | $50.00 | $0.00 | $50.00 | |
| 202080 WEHRMEYER | | DONALD | R | | $3,009.38 | $0.00 | $3,009.38 | |
| 5316 WEHRS | | HERBERT | F | | $8,577.00 | $0.00 | $8,577.00 | |
| 27004 WEHRS | | HERBERT | F | | $8,475.00 | $0.00 | $8,475.00 | |
| 2273 WEI | | JAMES | T | | $30.00 | $0.00 | $30.00 | |
| 205235 WEIBEL | | CHARLES | A | LAUREL A VAN LEER | $6,995.00 | $0.00 | $6,995.00 | |
| 11013 WEIBERG | | MARTIN | | | $2,784.38 | $0.00 | $2,784.38 | |
| 1173 WEIBLE | | GEORGE | A | | $50.00 | $0.00 | $50.00 | |
| 24620 WEICK | | AL | | JANICE WEICK | $3,428.91 | $0.00 | $3,428.91 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

667

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| 21277 WEIDAW | HENRY | W | | $3,550.79 | $0.00 | $3,550.79 | |
| 11684 WEIDEMA | LEON | F | HIGHLANDER CENTER SEP | $7,646.40 | $0.00 | $7,646.40 | |
| 8455 WEIDEMANN | HANS | W | | $14,118.75 | $0.00 | $14,118.75 | |
| 15953 WEIDER | PETER | J | | $6,425.00 | $0.00 | $6,425.00 | |
| 15145 WEIDNER | SHIELLEE | S | | $1,828.13 | $0.00 | $1,828.13 | |
| 30233 WEIER | CHRISTOPHER | M | | $792.19 | $0.00 | $792.19 | |
| 13609 WEIGEL | DAVID | A | MARGARET MARIE WEIGEL | $918.75 | $0.00 | $918.75 | |
| 25826 WEIGEL | DENNIS | A | DONNA M WEIGEL | $4,937.50 | $0.00 | $4,937.50 | |
| 23424 WEIGEL | JOHN | H | ERMA M WEIGEL | $404.34 | $0.00 | $404.34 | |
| 200523 WEIGEL | WILLIAM | J | JANA LEE WEIGEL | $1,185.94 | $0.00 | $1,185.94 | |
| 207622 WEIGENSBERG | IRVING | J | | $12.50 | $0.00 | $12.50 | |
| 8471 WEIGL | HORST | H | | $1,617.19 | $0.00 | $1,617.19 | |
| 23172 WEIHE | JULIANA | C | | $100.00 | $0.00 | $100.00 | |
| 30789 WEIKER | JOHN | L | MARILYN WEIKER | $1,964.69 | $0.00 | $1,964.69 | |
| 4469 WEIL | RICHARD | F | | $11,250.00 | $0.00 | $11,250.00 | |
| 33913 WEIL - INV ADV | MAURICE | M | MELLON/BOSTON SAFE AS AGENT | $1,573.24 | $0.00 | $1,573.24 | |
| 6246 WEILER | JOHN | S | | $2,262.75 | $0.00 | $2,262.75 | |
| 22778 WEILL | CLIFF | | BANKERS TRUST | $9.50 | $0.00 | $9.50 | |
| 12655 WEIMAR | DELORES | L | SARA ELIZABETH WEIMAR | $2.95 | $0.00 | $2.95 | |
| 8245 WEIMER | ROBERT | H | | $10.00 | $0.00 | $10.00 | |
| 3726 WEINBAUM | MARK | | | $2,128.13 | $0.00 | $2,128.13 | |
| 4186 WEINBERG | JEROME | N | | $721.88 | $0.00 | $721.88 | |
| 30910 WEINBERG | MICHELE | B | | $244.69 | $0.00 | $244.69 | |
| 100210 WEINBERG | PAUL | N | | $20,351.67 | $0.00 | $20,351.67 | |
| 6223 WEINBERG | ROGER | | | $3,750.00 | $0.00 | $3,750.00 | |
| 12780 WEINBERG | STEVEN | J | LESLIE WEINBERG | $10,329.69 | $0.00 | $10,329.69 | |
| 21321 WEINBERG REVOCABLE TRUST | | | REV TRUST | $50.00 | $0.00 | $50.00 | |
| 17724 WEINBERGER | ARNOLD | | | $300.00 | $0.00 | $300.00 | |
| 13935 WEINBERGER | MARK | S | DEBBY WEILNBERGER | $2,137.50 | $0.00 | $2,137.50 | |
| 200532 WEINBRECHT | EILEEN | G | | $813.69 | $0.00 | $813.69 | |
| 21976 WEINBRECHT | JOSEPH | | EILEEN G WEINBRECHT | $813.69 | $0.00 | $813.69 | |
| 4463 WEINER | HOWARD | | | $8,203.13 | $0.00 | $8,203.13 | |
| 7592 WEINER | IRVING | M | | $5.00 | $0.00 | $5.00 | |
| 14969 WEINER | JEANNIE | | JEANNIE WEINER TTEE | $9,214.25 | $0.00 | $9,214.25 | |
| 8607 WEINER | JERRY | | | $250.00 | $0.00 | $250.00 | |
| 25000 WEINER | MARTHA | J | LASALLE BANK NA | $6,932.81 | $0.00 | $6,932.81 | |
| 16463 WEINER | MELVIN | H | | $1,463.75 | $0.00 | $1,463.75 | |
| 27217 WEINER | NINA | G | | $12,688.60 | $0.00 | $12,688.60 | |
| 205756 WEINER | NORMAN | | | $1,368.00 | $0.00 | $1,368.00 | |
| 205770 WEINER | NORMAN | | ROBERTA WEINER | $1,152.75 | $0.00 | $1,152.75 | |
| 8262 WEINER | SHEILA | W | | $5.00 | $0.00 | $5.00 | |
| 205284 WEINER | STEVEN | R | | $2,337.50 | $0.00 | $2,337.50 | |
| 25280 WEINER | WALTER | | | $11,906.25 | $0.00 | $11,906.25 | |
| 205234 WEINERMAN | STEFAN | G | | $14,578.13 | $0.00 | $14,578.13 | |
| 19373 WEINERT | ALEXA | E | | $3,300.00 | $0.00 | $3,300.00 | |
| 22981 WEINERT | DOROTHY | J | | $6,653.36 | $0.00 | $6,653.36 | |
| 19370 WEINERT | STEPHANIE | | | $3,300.00 | $0.00 | $3,300.00 | |
| 19371 WEINERT | SYLVIA | F | | $3,300.00 | $0.00 | $3,300.00 | |
| 19372 WEINERT | THOMAS | J | | $3,300.00 | $0.00 | $3,300.00 | |
| 5493 WEINGARTEN | ROY | F | DEANNA L WEINGARTEN | $5.00 | $0.00 | $5.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

668

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 11408 | WEINGER | NORMAN | | | $150.00 | $0.00 | $150.00 | |
| 9692 | WEINGEROFF | FREDERICK | L | | $8,843.25 | $0.00 | $8,843.25 | |
| 28195 | WEINGLASS | LEONARD | | GOLDMAN SACHS & CO | $290.00 | $0.00 | $290.00 | |
| 206464 | WEINMAYR | ERIKA | | IGNAZ WEINMAYR | $32,737.50 | $0.00 | $32,737.50 | |
| 202258 | WEINREICH FAMILY | | | WILLIAM A & REXENE COLLIER | $14,094.00 | $0.00 | $14,094.00 | |
| 11992 | WEINSTAT | MICHAEL | | | $1,878.00 | $0.00 | $1,878.00 | |
| 203208 | WEINSTEIN | ALBERT | H | MARY KATHERINE WEINSTEIN | $6,210.00 | $0.00 | $6,210.00 | |
| 19562 | WEINSTEIN | DAVID | H | | $50.00 | $0.00 | $50.00 | |
| 206955 | WEINSTEIN | DOROTHY | O | | $832.14 | $0.00 | $832.14 | |
| 9146 | WEINSTEIN | ELEANOR | J | FRANK A WEINSTEIN | $1,004.30 | $0.00 | $1,004.30 | |
| 3107 | WEINSTEIN | ELLIOTT | | | $15,183.75 | $0.00 | $15,183.75 | |
| 20609 | WEINSTEIN | GARY | B | | $2,265.63 | $0.00 | $2,265.63 | |
| 10342 | WEINSTEIN | H | L | | $50.00 | $0.00 | $50.00 | |
| 24370 | WEINSTEIN | HARRY | K | NICHOLAS WEINSTEIN | $15.00 | $0.00 | $15.00 | |
| 24635 | WEINSTEIN | HARRY | K | JULIA C WEINSTEIN | $15.00 | $0.00 | $15.00 | |
| 24636 | WEINSTEIN | HARRY | K | SEBASTIAN WEINSTEIN | $15.00 | $0.00 | $15.00 | |
| 2361 | WEINSTEIN | HARVEY | | SUSAN P WEINSTEIN | $6,850.00 | $0.00 | $6,850.00 | |
| 12699 | WEINSTEIN | IRIS | | | $3,344.85 | $0.00 | $3,344.85 | |
| 23205 | WEINSTEIN | LESTER | | AGNES WEINSTEIN | $2.00 | $0.00 | $2.00 | |
| 207530 | WEINSTEIN | NAOMI | | TOBE B BASSIOR | $52.50 | $0.00 | $52.50 | |
| 11077 | WEINSTEIN | ROBERT | | JOAN WEINSTEIN | $1,612.50 | $0.00 | $1,612.50 | |
| 7300 | WEINSTEIN | STEVEN | L | | $25.00 | $0.00 | $25.00 | |
| 17283 | WEINSTEIN | STUART | | ELINOR WEINSTEIN | $632.81 | $0.00 | $632.81 | |
| 2124 | WEINSTEIN TRUST | | | B&J WEINSTEIN & C LANGE TTEE | $4,992.23 | $0.00 | $4,992.23 | |
| 20168 | WEINSTOCK | JOEL | V | | $10,853.13 | $0.00 | $10,853.13 | |
| 21423 | WEIR | FRANCIS | J | MLPF&S (CUST) | $2,137.50 | $0.00 | $2,137.50 | |
| 21425 | WEIR | MAXINE | | MLPF&S (CUST) | $2,137.50 | $0.00 | $2,137.50 | |
| 34249 | WEIRTON STEEL RET PL JUNDT/CAP | EQ | | MELLON/BOSTON SAFE AS AGENT | $334,855.40 | $0.00 | $334,855.40 | |
| 2499 | WEIS | CHARLES | | MARY JEAN WEIS | $862.50 | $0.00 | $862.50 | |
| 6651 | WEIS | ZELLA | P | | $984.38 | $0.00 | $984.38 | |
| 34178 | WEIS MARKETS INC PFT SHG 12/22 | 52 | | MELLON/BOSTON SAFE AS AGENT | $80,244.93 | $0.00 | $80,244.93 | |
| 13062 | WEISBERG | JOSEPH | | NAOMI WEISBERG | $4,125.00 | $0.00 | $4,125.00 | |
| 12868 | WEISBERG | RALPHA | D | | $10,406.25 | $0.00 | $10,406.25 | |
| 100176 | WEISBERS | BONNIE | | | $1,437.37 | $0.00 | $1,437.37 | |
| 33408 | WEISBROOK | | | JEANNE L WEISBROOK JT WROS | $20.00 | $0.00 | $20.00 | |
| 24126 | WEISBURD | MARK | | RAE ANN WEISBURD | $2,737.50 | $0.00 | $2,737.50 | |
| 4723 | WEISENBERGER | THOMAS | E | | $3,262.50 | $0.00 | $3,262.50 | |
| 21547 | WEISER | IRWIN | A | | $491.25 | $0.00 | $491.25 | |
| 204377 | WEISHAR | DAVID | G | | $12.50 | $0.00 | $12.50 | |
| 30184 | WEISINGER | RICHARD | C | | $5,105.11 | $0.00 | $5,105.11 | |
| 14603 | WEISMAN | BERNARD | | MARILYN WEISMAN | $8,929.92 | $0.00 | $8,929.92 | |
| 26216 | WEISMAN | BERNARD | | | $925.00 | $0.00 | $925.00 | |
| 21326 | WEISMAN | ELLEN | L | | $9,464.06 | $0.00 | $9,464.06 | |
| 32620 | WEISMAN | FREDERICK | R | MICHAEL CHMURA TTEE | $17,752.00 | $0.00 | $17,752.00 | |
| 28027 | WEISMAN | RICHARD | | | $8,625.00 | $0.00 | $8,625.00 | |
| 403 | WEISMAN | ROBERT | L | MARTIN L. LEPELSTATE, TTEE | $24,930.00 | $0.00 | $24,930.00 | |
| 5211 | WEISS | ADRIAN | | | $1,645.31 | $0.00 | $1,645.31 | |
| 100528 | WEISS | AUDREY | B | | $623.75 | $0.00 | $623.75 | |
| 25938 | WEISS | CHARLES | A | | $10,321.88 | $0.00 | $10,321.88 | |
| 17681 | WEISS | DAVID | M | BARBARA L WEISS | $2,003.91 | $0.00 | $2,003.91 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

669

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|----|---------|---------|-----------|---------|-------|
| 11863 WEISS | DVORA | F | | $10.00 | $0.00 | $10.00 | |
| 1608 WEISS | ELLIS | M | CAROLE ANN WEISS | $45.00 | $0.00 | $45.00 | |
| 10006 WEISS | FREDERICK | D | SHEILA A WEISS | $25.00 | $0.00 | $25.00 | |
| 4408 WEISS | GARY | A | | $50.00 | $0.00 | $50.00 | |
| 22051 WEISS | HAROLD | | | $16,125.00 | $0.00 | $16,125.00 | |
| 32454 WEISS | JACK | | | $7,047.00 | $0.00 | $7,047.00 | |
| 17664 WEISS | JAMES | N | | $1,007.16 | $0.00 | $1,007.16 | |
| 11864 WEISS | JANE | D | | $50.00 | $0.00 | $50.00 | |
| 22052 WEISS | MARILYN | M | | $16,844.06 | $0.00 | $16,844.06 | |
| 12740 WEISS | MARTIN | D | JENNIFER D WEISS | $1,935.00 | $0.00 | $1,935.00 | |
| 1486 WEISS | MAX | | | $40.00 | $0.00 | $40.00 | |
| 207133 WEISS | MICHAEL | H | | $75.00 | $0.00 | $75.00 | |
| 207497 WEISS | MICHAEL | Z | | $5,097.60 | $0.00 | $5,097.60 | |
| 21379 WEISS | PETER | E | | $3,037.50 | $0.00 | $3,037.50 | |
| 26113 WEISS | RICHARD | L | | $7,409.38 | $0.00 | $7,409.38 | |
| 28463 WEISS | SOLOMON | | | $9,463.00 | $0.00 | $9,463.00 | |
| 15334 WEISS | SYLVIA | | | $75.00 | $0.00 | $75.00 | |
| 14688 WEISS | THEODORE | | | $50.00 | $0.00 | $50.00 | |
| 207475 WEISS | THOMAS | | | $22.50 | $0.00 | $22.50 | |
| 100185 WEISS | WILLARD | M | LORETTA WEISS | $3,871.88 | $0.00 | $3,871.88 | |
| 10086 WEISS & BLOCK CHARTERED | | | | $5,925.00 | $0.00 | $5,925.00 | |
| 33024 WEISS FAMILY TRUST | | | LEWIS G & ELLEN E WEISS | $2,268.75 | $0.00 | $2,268.75 | |
| 32592 WEISS PECK & GREER LLC | | | | $100.00 | $0.00 | $100.00 | |
| 32594 WEISS PECK & GREER LLC | | | | $122.50 | $0.00 | $122.50 | |
| 32596 WEISS PECK & GREER LLC | | | | $15.00 | $0.00 | $15.00 | |
| 32597 WEISS PECK & GREER LLC | | | | $677.50 | $0.00 | $677.50 | |
| 20806 WEISSGERBER | JACOB | | | $2,850.75 | $0.00 | $2,850.75 | |
| 9848 WEISSGERBER | KATHRINE | | JOSEF WEISSGERBER | $12,369.00 | $0.00 | $12,369.00 | |
| 29978 WEISSLER | THOMAS | | PATRICIA WEISSLER | $291.00 | $0.00 | $291.00 | |
| 100508 WEISSMAN | RALPH | | ANN WEISSMAN | $50.00 | $0.00 | $50.00 | |
| 25902 WEISSMAN | SHEP | | SHEP WEISSMAN FBO | $18,375.00 | $0.00 | $18,375.00 | |
| 13292 WEISSMAN | STEVEN | D | ANA T WEISSMAN | $3,175.00 | $0.00 | $3,175.00 | |
| 32595 WEIST PECK & GREER LLC | | | | $137.25 | $0.00 | $137.25 | |
| 22630 WEITZEL | CHARLOTTE | P | | $1,143.75 | $0.00 | $1,143.75 | |
| 10105 WEIXELMAN | KENT | A | | $10,406.25 | $0.00 | $10,406.25 | |
| 201547 WEIZER | JUDITH | | | $120.00 | $0.00 | $120.00 | |
| 21494 WELBORN | IMAGENE | | BRANDON WAYNE WELBORN | $75.00 | $0.00 | $75.00 | |
| 15610 WELBORN | LOY | | JEANETTE W. BUMGARNER | $12,046.88 | $0.00 | $12,046.88 | |
| 4135 WELBOURN | ANNETTE | J | | $1,860.00 | $0.00 | $1,860.00 | |
| 100522 WELCH | CAROL | J | | $10.00 | $0.00 | $10.00 | |
| 30224 WELCH | H. OLIVER | | | $17,905.50 | $0.00 | $17,905.50 | |
| 24311 WELCH | HASKELL | E | | $15,789.38 | $0.00 | $15,789.38 | |
| 25845 WELCH | HENRY | R | EULITA M WELCH | $20.00 | $0.00 | $20.00 | |
| 20293 WELCH | JERRY | G | ORRA MARGOT WELCH | $21,777.00 | $0.00 | $21,777.00 | |
| 1206 WELCH | LEANITA | L | | $25.00 | $0.00 | $25.00 | |
| 25037 WELCH | NADA | J | | $4,947.60 | $0.00 | $4,947.60 | |
| 19854 WELCH | SYLVIA | K | | $2,662.50 | $0.00 | $2,662.50 | |
| 26106 WELDAY | | | BETH SHEVIN & FRED NORD COTTEE | $9,801.00 | $0.00 | $9,801.00 | |
| 6969 WELDON | CHARLES | E | | $4,143.00 | $0.00 | $4,143.00 | |
| 9579 WELDON | WENDY | J | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

670

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 203031 WELDY | JOHN | W | | | $6,956.25 | $0.00 | $6,956.25 | |
| 29301 WELKER | BILL | D | | | $2,882.81 | $0.00 | $2,882.81 | |
| 8427 WELLER | HAROLD | N | TRINA D WELLER | | $2,925.00 | $0.00 | $2,925.00 | |
| 17810 WELLER | HERBERT | S | | | $1,167.50 | $0.00 | $1,167.50 | |
| 20268 WELLER JR | WALTER | W | | | $15.00 | $0.00 | $15.00 | |
| 34250 WELLESLEY COLLEGE | | | MELLON/BOSTON SAFE AS AGENT | | $331,509.62 | $0.00 | $331,509.62 | |
| 6236 WELLHOEFER | JON | L | NANCY K WELLHOEFER | | $8,273.44 | $0.00 | $8,273.44 | |
| 31321 WELLINGTON HILLS CONSTRUCTION | INC | | | | $5,661.72 | $0.00 | $5,661.72 | |
| 5538 WELLINGTON REMODELING INC | | | | | $667.97 | $0.00 | $667.97 | |
| 30952 WELLINGTON TRUST COMPANY | | | C/F MID CAP INTERSECTION | | $274,937.50 | $0.00 | $274,937.50 | |
| 21592 WELLMAN | AGNES | | PRUDENTIAL SECURITIES | | $6,709.50 | $0.00 | $6,709.50 | |
| 19345 WELLMAN | RODNEY | J | | | $4,572.75 | $0.00 | $4,572.75 | |
| 202371 WELLS | ABBY | N | | | $2,550.00 | $0.00 | $2,550.00 | |
| 17565 WELLS | DAVID | A | | | $10.00 | $0.00 | $10.00 | |
| 23041 WELLS | DAVID | L | | | $7,047.00 | $0.00 | $7,047.00 | |
| 2905 WELLS | DEO | E | MARY E WELLS | | $60.00 | $0.00 | $60.00 | |
| 23065 WELLS | FREDA | J | | | $10,165.20 | $0.00 | $10,165.20 | |
| 204504 WELLS | HARVEY | | NANCY J WELLS TTEE | | $3,239.60 | $0.00 | $3,239.60 | |
| 207014 WELLS | HOWARD | L | | | $2,925.00 | $0.00 | $2,925.00 | |
| 3673 WELLS | JAMES | F | | | $10.00 | $0.00 | $10.00 | |
| 206619 WELLS | JEROME | L | | | $10,165.20 | $0.00 | $10,165.20 | |
| 22451 WELLS | MAXINE | M | | | $366.00 | $0.00 | $366.00 | |
| 33201 WELLS | R | D | | | $10,616.25 | $0.00 | $10,616.25 | |
| 203864 WELLS | RONALD | E | | | $4,668.75 | $0.00 | $4,668.75 | |
| 26787 WELLS FARGO BANK | | | | | $31,686.93 | $0.00 | $31,686.93 | |
| 26788 WELLS FARGO BANK | | | | | $17,233.71 | $0.00 | $17,233.71 | |
| 26789 WELLS FARGO BANK | | | | | $34,578.35 | $0.00 | $34,578.35 | |
| 26790 WELLS FARGO BANK | | | | | $15,815.43 | $0.00 | $15,815.43 | |
| 26791 WELLS FARGO BANK | | | | | $9,797.85 | $0.00 | $9,797.85 | |
| 26792 WELLS FARGO BANK | | | | | $59,442.68 | $0.00 | $59,442.68 | |
| 26793 WELLS FARGO BANK | | | | | $44,472.68 | $0.00 | $44,472.68 | |
| 26794 WELLS FARGO BANK | | | | | $13,185.90 | $0.00 | $13,185.90 | |
| 26795 WELLS FARGO BANK | | | | | $18,018.94 | $0.00 | $18,018.94 | |
| 26796 WELLS FARGO BANK | | | | | $50,121.87 | $0.00 | $50,121.87 | |
| 26797 WELLS FARGO BANK | | | | | $141,004.82 | $0.00 | $141,004.82 | |
| 27710 WELLS JR IRA | JAMES | F | | | $9,051.75 | $0.00 | $9,051.75 | |
| 3639 WELSH | GEORGE | W | | | $1,687.50 | $0.00 | $1,687.50 | |
| 20716 WELSH | JOYCE | L | | | $9,281.25 | $0.00 | $9,281.25 | |
| 16558 WELSH | PATRICK | | | | $60,750.00 | $0.00 | $60,750.00 | |
| 27916 WELSH | STEVEN | T | | | $733.59 | $0.00 | $733.59 | |
| 465 WELSH | THOMAS | G | | | $50.00 | $0.00 | $50.00 | |
| 953 WELSH | WILLIAM | T | | | $5.00 | $0.00 | $5.00 | |
| 207502 WELTON | KENNETH | R | JEAN L WELTON | | $50.00 | $0.00 | $50.00 | |
| 27691 WELTY | JERRY | H | MERRILL LYNCH | | $19,051.80 | $0.00 | $19,051.80 | |
| 19014 WELTY | SONDRA | E | GARY E WELTY | | $1,846.88 | $0.00 | $1,846.88 | |
| 22122 WEMED STAFF DB PLAN-EQUITY | | | HSBC BANK USA AGT FOR | | $326.25 | $0.00 | $326.25 | |
| 30741 WEN | KUANGYU | | ANNA MA | | $1,125.00 | $0.00 | $1,125.00 | |
| 86 WENBURG | JAMES | H | ROGENE E WENBURG | | $55.00 | $0.00 | $55.00 | |
| 100332 WENC | STANELY | J | | | $8,745.50 | $0.00 | $8,745.50 | |
| 28988 WENDEL | DALE | R | JO ANNA BECK WENDEL | | $2,361.28 | $0.00 | $2,361.28 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

671

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 24721 WENDEL | WAYNE | T | | UTA CHARLES SCHWAB & CO INC CU | $4,068.13 | $0.00 | $4,068.13 | |
| 29062 WENDLING | HENRY | F | | HELEN WENDLING | $5,070.00 | $0.00 | $5,070.00 | |
| 7370 WENDROW | ALENE | | | | $40.00 | $0.00 | $40.00 | |
| 28335 WENDT | DIANNE | K | | | $529.69 | $0.00 | $529.69 | |
| 14974 WENDT | ROBIN | L | | MABEL S GROSS | $47.50 | $0.00 | $47.50 | |
| 12856 WENDT | ULRICH | | | ERIKA WENDT | $29.25 | $0.00 | $29.25 | |
| 15893 WENDTE | WALTER | G | | | $3,186.00 | $0.00 | $3,186.00 | |
| 1343 WENGER | A | P | | | $3,580.00 | $0.00 | $3,580.00 | |
| 14090 WENGER | KARI | | | | $14,700.00 | $0.00 | $14,700.00 | |
| 13338 WENGER | WENDY | | | | $16,800.00 | $0.00 | $16,800.00 | |
| 26915 WENGER FAMILY TRUST | | | | SOL CAPITAL MANAGEMENT | $1,997.25 | $0.00 | $1,997.25 | |
| 10908 WENGERT | PAULA | L | | | $3,710.70 | $0.00 | $3,710.70 | |
| 21126 WENIG | RAYMOND | P | | SANDRA L WENIG | $14,203.13 | $0.00 | $14,203.13 | |
| 14770 WENIG | SCOTT | A | | | $75.00 | $0.00 | $75.00 | |
| 201786 WENIGER FINANCIAL | | | | CHARLES R WENIGER TTEE | $474.57 | $0.00 | $474.57 | |
| 4366 WENNER | ROBERT | E | | | $6,297.80 | $0.00 | $6,297.80 | |
| 6262 WENNINK | H. | B | | | $3,030.00 | $0.00 | $3,030.00 | |
| 24919 WENOKUR | LAWRENCE | E | | LASALLE BANK N.A. | $2,737.50 | $0.00 | $2,737.50 | |
| 205786 WENOKUR | MILFORD | E | | BARBARA A WENOKUR | $1,035.00 | $0.00 | $1,035.00 | |
| 24992 WENSKE | HERBERT | C | | LASALLE BANK NA | $27,000.00 | $0.00 | $27,000.00 | |
| 11616 WENTLING | JAMES | W | | | $4,537.50 | $0.00 | $4,537.50 | |
| 16481 WENTWORTH | LYNDA | S | | | $3,375.00 | $0.00 | $3,375.00 | |
| 10582 WENTZ | JAMES | C | | | $15.00 | $0.00 | $15.00 | |
| 12298 WENTZEL | JAMES | L | | ELAINE WENTZEL | $20.00 | $0.00 | $20.00 | |
| 25326 WENTZEL | SALLY | A | | | $8,671.88 | $0.00 | $8,671.88 | |
| 32980 WENZEL | GERALD | | | | $3.25 | $0.00 | $3.25 | |
| 26056 WENZEL | LOIS | M | | | $13,661.40 | $0.00 | $13,661.40 | |
| 5638 WENZEL | STEVEN | S | | | $6,281.25 | $0.00 | $6,281.25 | |
| 1241 WENZL | LEE | P | | | $424.22 | $0.00 | $424.22 | |
| 3282 WERBLER | DAN | | | | $10,875.00 | $0.00 | $10,875.00 | |
| 253 WERBNER | SHIRLEY | | | SIDNEY WERBNER CO TTEES | $4,734.38 | $0.00 | $4,734.38 | |
| 11245 WERBNER | SIDNEY | | | SHILRLEY J WERBNER | $4,734.38 | $0.00 | $4,734.38 | |
| 13333 WERDIGER | DAVID | | | | $7,875.00 | $0.00 | $7,875.00 | |
| 16495 WERLE | BARBARA | M | | | $871.88 | $0.00 | $871.88 | |
| 11302 WERNAU | RICHARD | J | | | $32,071.88 | $0.00 | $32,071.88 | |
| 25806 WERNER | DENNIS | D | | | $40.00 | $0.00 | $40.00 | |
| 204894 WERNER | DOROTHY | E | | TRUST | $62,535.90 | $0.00 | $62,535.90 | |
| 4285 WERNER | DOUGLAS | M | | | $21,375.00 | $0.00 | $21,375.00 | |
| 4286 WERNER | DOUGLAS | M | | | $21,712.50 | $0.00 | $21,712.50 | |
| 14692 WERNER | ELEANOR | | | | $12,468.75 | $0.00 | $12,468.75 | |
| 15969 WERNER | HARRIET | | | LORI S WERNER | $7,921.88 | $0.00 | $7,921.88 | |
| 15968 WERNER | LORI | S | | HARRIET WERNER | $2,221.88 | $0.00 | $2,221.88 | |
| 32491 WERNER | MARY | A | | | $2,796.75 | $0.00 | $2,796.75 | |
| 30129 WERNER | RONALD | F | | DONNA LEE WERNER | $32,852.34 | $0.00 | $32,852.34 | |
| 20549 WERNER | STEFANIE | | | | $500.00 | $0.00 | $500.00 | |
| 21790 WERNER | | | | EUGENE & MILDRED WERNER COTTEE | $12.00 | $0.00 | $12.00 | |
| 22453 WERNY | BERND | | | | $400.31 | $0.00 | $400.31 | |
| 16876 WERSMA | JERRY | L | | | $1,793.75 | $0.00 | $1,793.75 | |
| 3320 WERSTLER | RICHARD | C | | | $1,903.13 | $0.00 | $1,903.13 | |
| 16126 WERT | ROY | E | | | $7,073.44 | $0.00 | $7,073.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

672

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 8144 WERTHEIMER | ROBERT | | | | $2,025.00 | $0.00 | $2,025.00 | |
| 15993 WERTZ | DENNIS | G | | | $1,663.00 | $0.00 | $1,663.00 | |
| 4227 WESCOTT | LAWRENCE | E | RANDI J WESCOTT | | $12.50 | $0.00 | $12.50 | |
| 27845 WESCOTT | LINDA | L | | | $1,083.49 | $0.00 | $1,083.49 | |
| 24368 WESEL | WINIFRED | E | MARY CATHERINE WESEL | | $7,170.50 | $0.00 | $7,170.50 | |
| 23135 WESKEL | FRANCIS | J | | | $50.00 | $0.00 | $50.00 | |
| 31032 WESLEY | CECILIA | K | | | $189,472.50 | $0.00 | $189,472.50 | |
| 31031 WESLEY | LEE | | | | $1,275.00 | $0.00 | $1,275.00 | |
| 7332 WESOLER | GREGORY | A | PATRICIA LEE WESOLER | | $50.00 | $0.00 | $50.00 | |
| 23984 WESSEL | DENNIS | R | | | $37,843.75 | $0.00 | $37,843.75 | |
| 30074 WESSON | BERNARD | C | | | $6,400.00 | $0.00 | $6,400.00 | |
| 8454 WESSON | CLYDE | L | | | $5,882.81 | $0.00 | $5,882.81 | |
| 11295 WEST | ALAN | | | | $10.00 | $0.00 | $10.00 | |
| 31417 WEST | BRUCE | | | | $6,199.20 | $0.00 | $6,199.20 | |
| 100290 WEST | CHRISTOPHER | R | | | $5,752.50 | $0.00 | $5,752.50 | |
| 29273 WEST | CLEMENT | J | JO-ANN WEST | | $375.00 | $0.00 | $375.00 | |
| 697 WEST | DOUGLAS | F | | | $3,471.88 | $0.00 | $3,471.88 | |
| 23591 WEST | GRAHAM | A | | | $13,881.25 | $0.00 | $13,881.25 | |
| 26300 WEST | HERMAN | L | | | $11,999.93 | $0.00 | $11,999.93 | |
| 23555 WEST | JEFFREY | C | | | $500.00 | $0.00 | $500.00 | |
| 9870 WEST | JOHN | O | BETTY M WEST | | $1,986.75 | $0.00 | $1,986.75 | |
| 14730 WEST | MARGARET | J | MARY E STECH (DECEASED) | | $7,846.78 | $0.00 | $7,846.78 | |
| 24715 WEST | ROGER | W | | | $25.00 | $0.00 | $25.00 | |
| 2488 WEST | RONALD | L | | | $989.06 | $0.00 | $989.06 | |
| 19232 WEST | TIMOTHY | M | JACYN E WEST | | $5.00 | $0.00 | $5.00 | |
| 201194 WEST | WILLIAM | | JACQUELINE WEST | | $2,660.03 | $0.00 | $2,660.03 | |
| 203220 WEST | WILLIE | U | WANDA M WEST | | $153.20 | $0.00 | $153.20 | |
| 33654 WEST CO MILLER ANDERSON & | SHERRERD | | JP MORGAN CHASE | | $260,451.66 | $0.00 | $260,451.66 | |
| 4682 WEST JR | DON | | LINDA WEST | | $431.16 | $0.00 | $431.16 | |
| 33869 WEST LAUREL HILL CEM CO | | | OPER-INV ADV | | $4,260.00 | $0.00 | $4,260.00 | |
| 33868 WEST LAUREL HILL CEM CO - CHAR | | | MELLON/BOSTON SAFE AS AGENT | | $4,625.00 | $0.00 | $4,625.00 | |
| 34256 WEST PENN HOSPITAL FND PILGRIM | BAXTER | | MELLON/BOSTON SAFE AS AGENT | | $37,658.10 | $0.00 | $37,658.10 | |
| 34253 WEST PENN HOSPITAL PP PILGRAM | BAXTER | | MELLON/BOSTON SAFE AS AGENT | | $117,459.00 | $0.00 | $117,459.00 | |
| 22741 WEST SUBURBAN HOSP MED CTR | | | SEI ASSET MANAGEMENT | | $16,521.20 | $0.00 | $16,521.20 | |
| 201940 WEST UNIVERSITY FUND INC | | | US BANK | | $15,798.00 | $0.00 | $15,798.00 | |
| 27480 WESTBY | LLOYD | E | JANICE E. WESTBY | | $6,222.00 | $0.00 | $6,222.00 | |
| 31418 WESTCO HOLDINGS INC | | | | | $8,265.60 | $0.00 | $8,265.60 | |
| 31034 WESTCOAST & CO 591S | | | C FERRETTI - ASST SECRETARY | | $326,343.75 | $0.00 | $326,343.75 | |
| 31035 WESTCOAST & CO 591U | | | C FERRETTI - ASST SECRETARY | | $955,176.57 | $0.00 | $955,176.57 | |
| 14111 WESTCOTT | ANITA | L | | | $20,675.08 | $0.00 | $20,675.08 | |
| 28132 WESTCOTT | CARLA | | HARRIS BANK | | $13,625.00 | $0.00 | $13,625.00 | |
| 100303 WESTER | DOUGLAS | A | | | $1,319.69 | $0.00 | $1,319.69 | |
| 100302 WESTER | PATRICIA | S | | | $100.00 | $0.00 | $100.00 | |
| 11350 WESTERBERG | T | B | | | $2,416.41 | $0.00 | $2,416.41 | |
| 22948 WESTERHOF | ALBERT | | ELEANOR WESTERHOF | | $10,694.53 | $0.00 | $10,694.53 | |
| 202186 WESTERMAN | MARGARET | J | MARGARET J WESTERMAN TTEE | | $3,780.00 | $0.00 | $3,780.00 | |
| 18855 WESTERN METAL -RANIER | | | BANKERS TRUST CORPORATION | | $234,516.49 | $0.00 | $234,516.49 | |
| 14233 WESTERN OB/GYN LTD PENSION PL | | | NANCY COOLEY MD TTEE | | $31,228.13 | $0.00 | $31,228.13 | |
| 14234 WESTERN OB/GYN LTD PFT SHG PL | | | NANCY COOLEY MD TTEE | | $31,500.00 | $0.00 | $31,500.00 | |
| 34474 WESTERN STATES MULTI | | | | | $73,593.75 | $0.00 | $73,593.75 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

673

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 2445 WESTERVELT | | HAROLD | R | JANE H WESTERVELT | $4,556.25 | $0.00 | $4,556.25 | |
| 2446 WESTERVELT | | HAROLD | R | | $2,765.25 | $0.00 | $2,765.25 | |
| 18629 WESTFALL | | BRIAN | D | LINDA K WESTFALL | $3,727.50 | $0.00 | $3,727.50 | |
| 24085 WESTFALL | | RAYMOND | | DWAYNE & RAY WESTFALL TTEES | $5,609.25 | $0.00 | $5,609.25 | P 01 |
| 24084 WESTFALL FAMILY | | | | DWAYNE & RAY WESTFALL TTEES | $3,066.00 | $0.00 | $3,066.00 | P 01 |
| 207720 WESTFALL FAMILY | | | | DWAYNE & RAY WESTFALL TTEES | $5,611.50 | $0.00 | $5,611.50 | |
| 204914 WESTGATE | | JAMES | S | | $490.63 | $0.00 | $490.63 | |
| 34251 WESTINGHOUSE ELECTRIC | | | | MELLON/BOSTON SAFE AS AGENT | $61,111.12 | $0.00 | $61,111.12 | P 10 |
| 26981 WESTLAND | | KENNETH | M | JEAN M WESTLAND | $15.00 | $0.00 | $15.00 | |
| 7006 WESTMINSTER CAPITAL INC | | | | | $314.85 | $0.00 | $314.85 | |
| 22461 WESTMORELAND | | THEODORE | P | | $9,925.20 | $0.00 | $9,925.20 | |
| 33767 WESTMORELAND HOSPITAL ASSN | | | | MELLON/BOSTON SAFE AS AGENT | $2,220.58 | $0.00 | $2,220.58 | |
| 100564 WESTON PAPER & MFG CO MASTER | | | | C/O KEYBANK NA | $12,188.88 | $0.00 | $12,188.88 | |
| 32866 WESTPHAL JR | | LLOYD | M | ANIT AWESTPHAL | $6,465.75 | $0.00 | $6,465.75 | |
| 207279 WESTPHAL PROPERTIES INC | | | | | $30.00 | $0.00 | $30.00 | |
| 207289 WESTPHAL PROPERTIES INC | | | | | $430.00 | $0.00 | $430.00 | |
| 32944 WESTWIND & CO ZM1H | | | | | $591,720.83 | $0.00 | $591,720.83 | |
| 16305 WETHERBEE | | WAYNE | D | DENISE M WETHERBEE | $4,593.75 | $0.00 | $4,593.75 | |
| 12096 WETTENGEL | | EDWARD | F | | $3,843.75 | $0.00 | $3,843.75 | |
| 18715 WETTER | | INA | R | | $1,481.25 | $0.00 | $1,481.25 | |
| 26002 WETTER | | ROBERT | L | | $48,093.70 | $0.00 | $48,093.70 | |
| 3472 WETTINGFELD | | ROBERT | F | | $3,016.89 | $0.00 | $3,016.89 | |
| 3473 WETTINGFELD | | ROBERT | F | | $18,960.94 | $0.00 | $18,960.94 | |
| 14710 WETZEL | | FREDRILC | R | MARGARET S WETZEL | $5,699.66 | $0.00 | $5,699.66 | |
| 9418 WETZEL FAMILY | | | | WAYNE & JANE WETZEL TTEE | $1,576.41 | $0.00 | $1,576.41 | |
| 5161 WEXLER | | ILENE | R | | $6,295.31 | $0.00 | $6,295.31 | |
| 5160 WEXLER | | MELVIN | G | | $1,913.75 | $0.00 | $1,913.75 | |
| 30091 WEYGAND | | HELEN | E | | $1,471.88 | $0.00 | $1,471.88 | |
| 32814 WEYGAND | | WILLIAM | D | | $1,462.50 | $0.00 | $1,462.50 | |
| 17990 WEYL | | DONALD | M | | $2,010.94 | $0.00 | $2,010.94 | |
| 17991 WEYL | | DONALD | M | | $1,856.25 | $0.00 | $1,856.25 | |
| 3471 WEYLER | | MORTON | J | | $9,656.25 | $0.00 | $9,656.25 | |
| 207264 WF ADVANTAGE DISCOVERY FUND | | | | C/O WELLS FARGO | $1,084,178.75 | $0.00 | $1,084,178.75 | |
| 207266 WF ADVANTAGE GRWTH FUND | | | | C/O WELLS FARGO | $19,730,203.22 | $0.00 | $19,730,203.22 | |
| 207263 WF ADVANTAGE LARGE CAP GR FD | | | | C/O WELLS FARGO | $1,734,861.78 | $0.00 | $1,734,861.78 | |
| 207265 WF ADVANTAGE VT DISCOERY FD | | | | C/O WELLS FARGO | $354,948.75 | $0.00 | $354,948.75 | |
| 19644 WHALEN | | JOHN | J | | $32,532.00 | $0.00 | $32,532.00 | |
| 9805 WHALEY | | JOHN | L | | $13,194.00 | $0.00 | $13,194.00 | |
| 10366 WHALEY | | PHILIP | J | | $1,601.30 | $0.00 | $1,601.30 | |
| 202157 WHARAM | | BEVERLY | A | | $6,942.38 | $0.00 | $6,942.38 | |
| 27144 WHARTON | | JANE | H | | $27,748.05 | $0.00 | $27,748.05 | |
| 538 WHATLEY | | CARL | J | | $9,093.75 | $0.00 | $9,093.75 | |
| 15936 WHEAT | | WILLIAM | H | CAROLYN C WHEAT | $703.30 | $0.00 | $703.30 | |
| 18822 WHEATON USA INC FOX ASSET MGMT | | | | BANKERS TRUST CORPORATION TTEE | $88,537.50 | $0.00 | $88,537.50 | |
| 1756 WHEELER | | JANET | L | | $5.00 | $0.00 | $5.00 | |
| 5540 WHEELER | | JANETTE | H | CHARLES W UFFORD JR TTEE | $40,437.50 | $0.00 | $40,437.50 | |
| 6046 WHEELER | | LAURIE & LLOYD | | | $25.00 | $0.00 | $25.00 | |
| 13670 WHEELER | | LESLIE | J | JACK WHEELER | $20.00 | $0.00 | $20.00 | |
| 32274 WHEELER | | LINDA | S | | $16,228.13 | $0.00 | $16,228.13 | |
| 29392 WHEELER | | RANDALL | L | | $4,558.13 | $0.00 | $4,558.13 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

674

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 100114 WHEELER | RANDALL | J | | | $5.00 | $0.00 | $5.00 | |
| 32273 WHEELER | RICHARD | E | | | $25,903.13 | $0.00 | $25,903.13 | |
| 19161 WHEELER | RONALD | D | | | $14,527.50 | $0.00 | $14,527.50 | |
| 207210 WHEELER | SHIRLEY | A | | | $15,789.38 | $0.00 | $15,789.38 | |
| 22399 WHEELER | WILLIAM | D | | | $15,789.38 | $0.00 | $15,789.38 | |
| 24632 WHEELER | WILLIAM | R | | | $10,095.00 | $0.00 | $10,095.00 | |
| 32275 WHEELER FAMILY INVESTMENTS | | | | | $4,837.50 | $0.00 | $4,837.50 | |
| 4815 WHEELER JR | CALVIN | J | | | $6,870.94 | $0.00 | $6,870.94 | |
| 25430 WHEELER JR | EDWIN | H | | | $10,704.90 | $0.00 | $10,704.90 | |
| 205215 WHEELER VANSICKLE-MONDSCHEIN | | | | MARSHALL & ILSLEY TR CO TTEE | $7.50 | $0.00 | $7.50 | |
| 2523 WHEELING | GORDON | W | | | $20.00 | $0.00 | $20.00 | |
| 31265 WHEELIS | | | | JEWEL T & GLADYS L WHEELIS | $150.00 | $0.00 | $150.00 | |
| 23308 WHEELOCK | MORGAN | | | | $7,737.50 | $0.00 | $7,737.50 | |
| 3464 WHELAN | ANN | | | | $48,331.88 | $0.00 | $48,331.88 | |
| 29 WHELAN | RAYMOND | J | JOAN R. WHELAN | | $5.00 | $0.00 | $5.00 | |
| 4785 WHELAN | TRACY | M | | | $15.00 | $0.00 | $15.00 | |
| 25443 WHELLOCK | JOHN | G | | | $4,777.88 | $0.00 | $4,777.88 | |
| 100373 WHERLEY | THOMAS | R | | | $10.00 | $0.00 | $10.00 | |
| 205591 WHERLEY | VIVIAN | E | | | $2,231.25 | $0.00 | $2,231.25 | |
| 10670 WHETZEL | ANN | | | | $1,846.88 | $0.00 | $1,846.88 | |
| 11232 WHICHELLO | DOUGLAS | A | | | $4,668.75 | $0.00 | $4,668.75 | |
| 11741 WHINFREY | DAVID | A | | | $1,853.75 | $0.00 | $1,853.75 | |
| 206519 WHIPPLE | DONALD | F | MAUREEN A WHIPPLE | | $30.00 | $0.00 | $30.00 | |
| 21832 WHIPPLE | STEPHEN | D | SHARON JEAN WHIPPLE | | $693.75 | $0.00 | $693.75 | |
| 5939 WHIPPLE JR | WINTHROP | | | | $70.00 | $0.00 | $70.00 | |
| 19856 WHISMAN | LEROY | A | | | $25,804.69 | $0.00 | $25,804.69 | |
| 23153 WHITAKER | ALBERT | K | JENNIFER S WEISSMAN | | $5.00 | $0.00 | $5.00 | |
| 23154 WHITAKER | ALBERT | H | | | $2.00 | $0.00 | $2.00 | |
| 25161 WHITAKER | LAVAR | C | COLLEEN WHITAKER | | $5.00 | $0.00 | $5.00 | |
| 8967 WHITAKER | THOMAS | J | | | $18,040.08 | $0.00 | $18,040.08 | |
| 24630 WHITAKER | WILLIAM | K | | | $4,692.50 | $0.00 | $4,692.50 | |
| 26975 WHITCOMB | LEE | W | | | $1,232.55 | $0.00 | $1,232.55 | |
| 27280 WHITCRAFT | JOSEPH | L | KATHLEEN N. WHITCRAFT | | $75.00 | $0.00 | $75.00 | |
| 207381 WHITE | ALIX | L | | | $3,206.25 | $0.00 | $3,206.25 | |
| 21150 WHITE | BETTY | L | | | $1,812.50 | $0.00 | $1,812.50 | |
| 25079 WHITE | CHALMOS | L | | | $11,964.30 | $0.00 | $11,964.30 | |
| 32818 WHITE | CHARLES | R | | | $18.75 | $0.00 | $18.75 | |
| 11296 WHITE | DONALD | S | MARGARET SMITH WHITE | | $7,643.75 | $0.00 | $7,643.75 | |
| 8089 WHITE | EDWARD | L | | | $2,217.81 | $0.00 | $2,217.81 | |
| 8090 WHITE | EDWARD | L | FRANCES M WHITE | | $1,417.81 | $0.00 | $1,417.81 | |
| 1880 WHITE | ERIN | M | | | $20.00 | $0.00 | $20.00 | |
| 100089 WHITE | ETHEL | F | | | $15,414.38 | $0.00 | $15,414.38 | |
| 8088 WHITE | FRANCES | M | | | $1,080.31 | $0.00 | $1,080.31 | |
| 13993 WHITE | GARDNER | E | | | $3,783.75 | $0.00 | $3,783.75 | |
| 5655 WHITE | HARRIETTE | N | | | $1,576.05 | $0.00 | $1,576.05 | |
| 21924 WHITE | J | D | CAROLYN S WHITE | | $4,767.19 | $0.00 | $4,767.19 | |
| 171 WHITE | JAMES | | NELLIE S. WHITE | | $4,456.25 | $0.00 | $4,456.25 | |
| 6346 WHITE | JAMES | E | | | $5.00 | $0.00 | $5.00 | |
| 9883 WHITE | JEROME | B | | | $9,875.00 | $0.00 | $9,875.00 | |
| 204243 WHITE | JOE | E | | | $27.50 | $0.00 | $27.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

675

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| | | | | | | **Recognized Losses** | | |
| 204244 WHITE | | JOE | E | | $10,618.25 | $0.00 | $10,618.25 | |
| 3243 WHITE | | JOHN | E | | $500.00 | $0.00 | $500.00 | |
| 18624 WHITE | | JOHN | S | | $2,357.81 | $0.00 | $2,357.81 | |
| 21552 WHITE | | JOHN | W | CAROL ANN WHITE | $50.00 | $0.00 | $50.00 | |
| 17596 WHITE | | JOHNNY | L | SUSAN RAE WHITE | $3,316.41 | $0.00 | $3,316.41 | |
| 25970 WHITE | | JULIE | A | | $721.88 | $0.00 | $721.88 | |
| 29237 WHITE | | KAREN | B | | $2,954.70 | $0.00 | $2,954.70 | |
| 30304 WHITE | | KENDEN | O | DIANNE LYWNE WHITE | $1,385.16 | $0.00 | $1,385.16 | |
| 11933 WHITE | | KENDRED | A | | $50.00 | $0.00 | $50.00 | |
| 204690 WHITE | | MARGARET | G | | $4,809.38 | $0.00 | $4,809.38 | |
| 2921 WHITE | | MARY | A | | $4,060.00 | $0.00 | $4,060.00 | |
| 17654 WHITE | | MARY | V | | $1,728.28 | $0.00 | $1,728.28 | |
| 202878 WHITE | | MARY | E | | $420.90 | $0.00 | $420.90 | |
| 6741 WHITE | | MAXINE | M | MAXINE M WHITE TTEE | $4,312.50 | $0.00 | $4,312.50 | |
| 16525 WHITE | | MURRAY | M | | $3,082.88 | $0.00 | $3,082.88 | |
| 22978 WHITE | | PAUL | D | | $18,279.75 | $0.00 | $18,279.75 | |
| 26131 WHITE | | RAYMOND | | AMANDA E WHITE | $6,709.38 | $0.00 | $6,709.38 | |
| 26132 WHITE | | RAYMOND | | | $12,809.38 | $0.00 | $12,809.38 | |
| 18890 WHITE | | REV. BERNARD | C | | $1,812.50 | $0.00 | $1,812.50 | |
| 33045 WHITE | | RONALD | L | MARY N WHITE | $12,435.25 | $0.00 | $12,435.25 | |
| 4113 WHITE | | SHARON | | | $918.75 | $0.00 | $918.75 | |
| 3284 WHITE | | STEWART | | | $1,590.00 | $0.00 | $1,590.00 | |
| 7417 WHITE | | T | J | HARRIETTE N WHITE | $80.00 | $0.00 | $80.00 | |
| 24490 WHITE | | TERRY | | SUSAN WHITE | $1,604.69 | $0.00 | $1,604.69 | |
| 16990 WHITE | | THOMAS | J | BEVERLY D. WHITE | $1,209.38 | $0.00 | $1,209.38 | |
| 22979 WHITE | | VALERIE | E | | $843.75 | $0.00 | $843.75 | |
| 16354 WHITE | | VIOLET | M | | $5.00 | $0.00 | $5.00 | |
| 206562 WHITE | | WANDA | J | | $1,471.88 | $0.00 | $1,471.88 | |
| 17577 WHITE | | WILLIAM | V | | $1,054.95 | $0.00 | $1,054.95 | |
| 29648 WHITE | | WILLIAM | R | PAMELA D WHITE | $10,339.98 | $0.00 | $10,339.98 | |
| 204239 WHITE (DEC'D) | | ROBERT | | MARY JO WHITE | $11,531.25 | $0.00 | $11,531.25 | |
| 206566 WHITE JR | | NATHAN | E | | $15.00 | $0.00 | $15.00 | |
| 1879 WHITE JR | | RANSOM | C | | $26,250.00 | $0.00 | $26,250.00 | |
| 24402 WHITE JR | | ROBERT | M | | $25.00 | $0.00 | $25.00 | |
| 3432 WHITE REALTY & INSURANCE CO | | | | | $4,921.88 | $0.00 | $4,921.88 | |
| 27829 WHITE SR | | WILFRID | | | $3,082.88 | $0.00 | $3,082.88 | |
| 21964 WHITEBROOK | | PAUL | A | | $25.00 | $0.00 | $25.00 | |
| 17372 WHITEFIELD | | NORVIN | | | $14.00 | $0.00 | $14.00 | |
| 15773 WHITEHEAD | | CHAUNCEY | B | | $12,093.75 | $0.00 | $12,093.75 | |
| 14006 WHITEHEAD | | G | M | | $18,937.50 | $0.00 | $18,937.50 | |
| 23323 WHITEHEAD | | GRAHAM | | | $35.00 | $0.00 | $35.00 | |
| 20335 WHITELEY | | ESTHER | M | | $1,676.81 | $0.00 | $1,676.81 | |
| 202968 WHITELEY | | GARY | L | | $857.82 | $0.00 | $857.82 | |
| 28065 WHITEMAN | | JEFFREY | A | SUSAN E WHITEMAN | $7,292.50 | $0.00 | $7,292.50 | |
| 7318 WHITESIDES | | MARY | J | | $4,753.50 | $0.00 | $4,753.50 | |
| 13625 WHITFIELD | | WILLIAM | | | $2,306.25 | $0.00 | $2,306.25 | |
| 205847 WHITING | | FRED | C | | $12,198.55 | $0.00 | $12,198.55 | |
| 9671 WHITING | | MARY | | MARGARET NOVACEK | $9,417.38 | $0.00 | $9,417.38 | |
| 2501 WHITING | | SHIRLEY | A | | $2,388.75 | $0.00 | $2,388.75 | |
| 859 WHITINGHAM INVESTMENT CLUB | | | | | $1,262.50 | $0.00 | $1,262.50 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

676

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 21370 WHITLEY | ARLINE | F | | | $3,262.50 | $0.00 | $3,262.50 | |
| 26012 WHITLEY | EVERETT | H | DALLIE G WHITLEY | | $1,561.50 | $0.00 | $1,561.50 | |
| 18500 WHITLEY | JERRY | D | | | $7,400.00 | $0.00 | $7,400.00 | |
| 205503 WHITLEY | RICHARD | E | WANDA M WHITLEY | | $50.00 | $0.00 | $50.00 | |
| 1021 WHITLEY (LIVING) | R | K | | | $350.00 | $0.00 | $350.00 | |
| 4792 WHITLOCK | CHARLES | R | CANDACE W WHITLOCCK TTEE | | $8,521.50 | $0.00 | $8,521.50 | |
| 17936 WHITLOW | ALICE | A | | | $5.00 | $0.00 | $5.00 | |
| 200711 WHITMAN | ROBERT | S | | | $50.00 | $0.00 | $50.00 | |
| 25075 WHITMIRE | LELA | M | | | $7,623.90 | $0.00 | $7,623.90 | |
| 1269 WHITMORE | ANDREW | S | | | $1,593.75 | $0.00 | $1,593.75 | |
| 100310 WHITMORE | GUY | | ROSE WHITMORE | | $50.00 | $0.00 | $50.00 | |
| 4885 WHITNEY | CAROL | F | | | $1,276.52 | $0.00 | $1,276.52 | |
| 10969 WHITNEY | CHARLES | B | NORMA KAY WHITNEY | | $20.00 | $0.00 | $20.00 | |
| 32706 WHITNEY | DONNA | | DONNA WHITNEY TTEE | | $10,335.43 | $0.00 | $10,335.43 | |
| 12641 WHITNEY | PATRICIA | | | | $2,860.08 | $0.00 | $2,860.08 | |
| 32707 WHITNEY | THOMAS | A | | | $5,281.22 | $0.00 | $5,281.22 | |
| 12937 WHITNEY JR | CLARENCE | A | PAULINE WHITNEY | | $100.00 | $0.00 | $100.00 | |
| 205049 WHITSON | BRYAN | J | | | $50.00 | $0.00 | $50.00 | |
| 29402 WHITSON | PERRY | S | | | $6,111.85 | $0.00 | $6,111.85 | |
| 21608 WHITTAKER | JANET | C | | | $50.00 | $0.00 | $50.00 | |
| 205458 WHITTEMORE | DAN | S | ELIZABETH A WHITTEMORE | | $50.00 | $0.00 | $50.00 | |
| 22468 WHITTEN JR | MADISON | N | | | $50.00 | $0.00 | $50.00 | |
| 17541 WHITTICK | WILLIAM | W | ELINA DUELL WHITTICK | | $1,185.94 | $0.00 | $1,185.94 | |
| 33296 WHITTINGHAM | DAVID | G | DAVID G WHITTINGHAM TTEE | | $8,934.20 | $0.00 | $8,934.20 | |
| 200607 WHITTLE | RICK | L | DIANNA L WHITTLE | | $8,332.50 | $0.00 | $8,332.50 | |
| 23042 WHITTLE | | | EDGAR D CALOVE TTEE | | $400.00 | $0.00 | $400.00 | |
| 22360 WHITTOM | CHARLES | A | LINDA L WHITTOM | | $727.50 | $0.00 | $727.50 | |
| 206822 WHITWELL | STEPHEN | E | | | $100.00 | $0.00 | $100.00 | |
| 4926 WIACK | MARIE | J | | | $1,975.00 | $0.00 | $1,975.00 | |
| 4928 WIACK | MARIE | J | | | $1,036.56 | $0.00 | $1,036.56 | |
| 4930 WIACK | MARIE | J | | | $1,031.56 | $0.00 | $1,031.56 | |
| 4931 WIACK | RICHARD | J | | | $1,036.25 | $0.00 | $1,036.25 | |
| 1709 WIATRAK | DENNIS | J | | | $5.00 | $0.00 | $5.00 | |
| 25985 WIBERG | LESILE | A | MARY ELLEN | | $3,937.50 | $0.00 | $3,937.50 | |
| 12013 WICHROWSKI | PAUL | A | | | $454.50 | $0.00 | $454.50 | |
| 206930 WICKERSHAM | ERNEST | E | TOMIKO S WICKERSHAM | | $50.00 | $0.00 | $50.00 | |
| 207214 WICKERSHAM | TOMIKO | S | | | $6,421.88 | $0.00 | $6,421.88 | |
| 15665 WICKHAM | HARRY | E | | | $5,910.00 | $0.00 | $5,910.00 | |
| 201256 WICKKISER | E | M | | | $25.00 | $0.00 | $25.00 | |
| 24094 WICKLIFFE | MONICA | L | CHARLES D WICKLIFFE | | $15.00 | $0.00 | $15.00 | |
| 14147 WICKS | BARBARA | B | | | $2,893.75 | $0.00 | $2,893.75 | |
| 2890 WICKS | DAVID | A | LEAH ELIZABETH WICKS | | $4,650.00 | $0.00 | $4,650.00 | |
| 25114 WIDDOWSON | WILLIAM | W | | | $11,390.63 | $0.00 | $11,390.63 | |
| 15315 WIDMAN | SHERRY | S | | | $2,582.81 | $0.00 | $2,582.81 | |
| 207385 WIDMAYER | EDWARD | | ELLEN WIDMAYER | | $1,015.00 | $0.00 | $1,015.00 | |
| 207386 WIDMAYER | EDWARD | | | | $1,713.75 | $0.00 | $1,713.75 | |
| 33160 WIDMEYER | AURORA | M | | | $14,859.38 | $0.00 | $14,859.38 | |
| 27955 WIEBE | ALTON | E | | | $50.00 | $0.00 | $50.00 | |
| 205549 WIEBE | DONNA | S | | | $2,385.74 | $0.00 | $2,385.74 | |
| 201362 WIEBE | MARLON | K | KRIS WIEBE | | $1,905.25 | $0.00 | $1,905.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

677

| Claim | Claimant | | Partner | | Recognized Losses | | |
|-------|----------|---|---------|---------|----------|---------|-------|
| | | | | Claimed | Disallowed | Allowed | Codes |
| 204188 WIEBE | MARLON | K | KRIS WIEBE | $1,866.25 | $0.00 | $1,866.25 | |
| 28897 WIEBE | WALTER | W | ELAINE I. WIEBE | $1,497.66 | $0.00 | $1,497.66 | |
| 203295 WIECHERS | JOHAN | | TRUUS WIECHERS | $5,871.25 | $0.00 | $5,871.25 | |
| 1501 WIECZOREK | ROBERT | B | LINDA F WIECZOREK TTEES | $1,837.50 | $0.00 | $1,837.50 | |
| 14301 WIEDEMEYER | EVA | B | | $20.00 | $0.00 | $20.00 | |
| 14634 WIEDEMEYER | WILLIAM | J | | $20.00 | $0.00 | $20.00 | |
| 14227 WIEDERSPAN | DONALD | F | | $50.00 | $0.00 | $50.00 | |
| 8819 WIEDMAN | BARBARA | A | | $9,951.75 | $0.00 | $9,951.75 | |
| 12573 WIEDY | MARY | A | DENYSE ORTLIEB | $3,281.25 | $0.00 | $3,281.25 | |
| 12574 WIEDY | MARY | | | $5,006.25 | $0.00 | $5,006.25 | |
| 4383 WIEGAND | BRIAN | J | | $49,106.25 | $0.00 | $49,106.25 | |
| 26445 WIEGAND | DAVID | M | TOLA C WIEGAND | $30.00 | $0.00 | $30.00 | |
| 205396 WIEGAND | DAVID | M | TOLA C WIEGAND | $30.00 | $0.00 | $30.00 | |
| 201106 WIEGAND | DOUGLAS | K | JOANNE WIEGAND | $1,321.95 | $0.00 | $1,321.95 | |
| 207678 WIEGAND | JENNIFER | A | C/O PATRICIA W FAIRCHILD | $34.00 | $0.00 | $34.00 | |
| 207679 WIEGAND | JENNIFER | A | | $34.00 | $0.00 | $34.00 | |
| 207682 WIEGAND | MICHAEL | J | PATRICIA FAIRCHILD TTEE | $4.00 | $0.00 | $4.00 | |
| 18965 WIEGAND | RICHARD | J | | $3,596.49 | $0.00 | $3,596.49 | |
| 31850 WIEGAND JR | ERNEST | A | | $3,731.25 | $0.00 | $3,731.25 | |
| 31843 WIEGAND JR. | ERNEST | A | | $15.00 | $0.00 | $15.00 | P 01 |
| 1664 WIEGEL | MICHAEL | E | DEBRA D WEIGEL | $912.50 | $0.00 | $912.50 | |
| 24577 WIELGUS | BERNARD | | MADELYN WIELGUS | $949.50 | $0.00 | $949.50 | |
| 9429 WIELGUS | PAUL | R | BEVERLY L WIELGUS | $3,369.38 | $0.00 | $3,369.38 | |
| 207405 WIEMAN JR | JOHN | E | | $1,012.50 | $0.00 | $1,012.50 | |
| 32481 WIEN | TODD | M | | $1,864.45 | $0.00 | $1,864.45 | |
| 793 WIENER | ERIC | S | | $3,111.00 | $0.00 | $3,111.00 | |
| 15972 WIENER | HANS | R | DAGNY WIENER TTEE | $4,308.75 | $0.00 | $4,308.75 | |
| 30882 WIENER | SHERRY | L | | $2,184.84 | $0.00 | $2,184.84 | |
| 8416 WIENER | SIDNEY | | | $8,578.13 | $0.00 | $8,578.13 | |
| 15589 WIERSEMA | STEVEN | J | | $16,237.50 | $0.00 | $16,237.50 | |
| 19501 WIESCH | WALTER | | | $100.00 | $0.00 | $100.00 | |
| 13067 WIESNER | ROSE | M | MARY LOU VON KAENER | $9,020.88 | $0.00 | $9,020.88 | |
| 15967 WIEST | FRANCIS | E | | $3,911.25 | $0.00 | $3,911.25 | |
| 2099 WIEST | RICHARD A | G | | $3,881.25 | $0.00 | $3,881.25 | |
| 23094 WIETSCHER | SAM | | | $50.00 | $0.00 | $50.00 | |
| 20585 WIETSCHNER | SAM | | TOVA WIETSCHNER | $2,041.45 | $0.00 | $2,041.45 | |
| 27937 WIETSCHNER | SAM | | TOVA WIETSCHNER | $50.00 | $0.00 | $50.00 | |
| 100342 WIETSCHNER | SAM | | TOVN WIETSCHNER | $15.00 | $0.00 | $15.00 | |
| 17546 WIGAL | CAROLE | H | | $5,250.00 | $0.00 | $5,250.00 | |
| 16736 WIGDAHL | LOWELL | | MARILYN WIGDAHL | $7,575.00 | $0.00 | $7,575.00 | |
| 16737 WIGDAHL | LOWELL | | | $15,150.00 | $0.00 | $15,150.00 | |
| 21754 WIGGINS | DONNA | G | | $30.00 | $0.00 | $30.00 | |
| 886 WIGGINS | EARL | A | REV TRUST | $4,839.84 | $0.00 | $4,839.84 | |
| 300123 WIGGINS | EARL | A | | $4,942.50 | $0.00 | $4,942.50 | |
| 7953 WIGGINS | JANE | C | | $768.75 | $0.00 | $768.75 | |
| 207526 WIGGINS | MARY | A | | $11,964.30 | $0.00 | $11,964.30 | |
| 29551 WIGGINS & RHODES LTD | | | | $10,593.75 | $0.00 | $10,593.75 | |
| 5783 WIGHT | CARLYLE | G | | $24.00 | $0.00 | $24.00 | |
| 200245 WIGHTMAN | WALTER | H | | $3,285.00 | $0.00 | $3,285.00 | |
| 208151 WIGINGTON | JOHN | D | | $2,708.44 | $0.00 | $2,708.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

678

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 10663 | WIJAS | MARGARET | M | | $1,274.87 | $0.00 | $1,274.87 | |
| 14694 | WIKES | RAYMOND | G | LAURIE R WIKES | $4,682.19 | $0.00 | $4,682.19 | |
| 3318 | WIKMAN | ANDREW | O | | $3,843.75 | $0.00 | $3,843.75 | |
| 3319 | WIKMAN | ANDREW | O | | $9,562.50 | $0.00 | $9,562.50 | |
| 9796 | WIKMAN-GROSS | LYNNE | M | | $4,644.84 | $0.00 | $4,644.84 | |
| 1017 | WIKTOR JR | WILLIAM | A | | $515.19 | $0.00 | $515.19 | |
| 15571 | WILBAND | NIKKI | F | | $2,900.63 | $0.00 | $2,900.63 | |
| 3969 | WILBANKS FAMILY INVESTMENT | | | | $9,868.75 | $0.00 | $9,868.75 | |
| 201716 | WILBANKS FAMILY INVESTMENT | | | | $2,500.50 | $0.00 | $2,500.50 | |
| 19202 | WILCOX | ELIZABETH | | | $5,540.63 | $0.00 | $5,540.63 | |
| 22287 | WILCOX | GLEN | E | | $52,402.14 | $0.00 | $52,402.14 | |
| 25863 | WILCOX | LESTER | H | | $250.00 | $0.00 | $250.00 | |
| 26264 | WILCOX | PHYLLIS | D | | $3.75 | $0.00 | $3.75 | |
| 13100 | WILCOX MEMORIAL HOSPITAL | | | FROLEY REVY INVESTMENT COMPANY | $4,992.19 | $0.00 | $4,992.19 | |
| 4315 | WILCOXON | BETTY | J | | $6,937.50 | $0.00 | $6,937.50 | |
| 6779 | WILCZEWSKI | ANTHONY | M | TERESA MIYOKO WILCZEWSKI | $100.00 | $0.00 | $100.00 | |
| 205036 | WILCZEWSKI | TERESA | M | | $100.00 | $0.00 | $100.00 | |
| 3754 | WILDBERGER | ALAN | P | DEBORAH N WILDBERGER ATBE | $786.33 | $0.00 | $786.33 | |
| 17183 | WILDE | JOHN | A | | $544.00 | $0.00 | $544.00 | |
| 9328 | WILDEMAN | BARBARA | | STEPHEN ESHLEMAN TTEE | $58,322.78 | $0.00 | $58,322.78 | |
| 9331 | WILDEMAN | BARBARA | | | $17,859.38 | $0.00 | $17,859.38 | |
| 15677 | WILDEMUTH | CLARENCE | W | | $20.00 | $0.00 | $20.00 | |
| 25491 | WILDER | JUDITH | C | | $552.66 | $0.00 | $552.66 | |
| 25186 | WILDER | RAYMOND | L | MARION CHAMPAGNE WILDER | $3,700.00 | $0.00 | $3,700.00 | |
| 8997 | WILDSCHUTZ | DONALD | L | | $8,296.88 | $0.00 | $8,296.88 | |
| 21052 | WILDSTEIN | CECELIA | | | $11,100.00 | $0.00 | $11,100.00 | |
| 21053 | WILDSTEIN | CECELIA | | | $9,737.52 | $0.00 | $9,737.52 | |
| 205250 | WILEN | BARRY | A | | $50.00 | $0.00 | $50.00 | |
| 206981 | WILEY | BILLIE | J | EDITH N WILEY | $1,335.83 | $0.00 | $1,335.83 | |
| 687 | WILEY | ROGER | A | | $5,967.19 | $0.00 | $5,967.19 | |
| 202104 | WILGUS | JEAN | B | | $2,538.23 | $0.00 | $2,538.23 | |
| 10082 | WILKE | JAMES | J | | $15.00 | $0.00 | $15.00 | |
| 201932 | WILKE/THOMPSON CP MGMT | | | US BANK | $970.31 | $0.00 | $970.31 | |
| 18728 | WILKENFELD | JOANNE | S | | $2,287.50 | $0.00 | $2,287.50 | |
| 29225 | WILKENFELD | MARC | | | $25.00 | $0.00 | $25.00 | |
| 13231 | WILKENING JR | HAROLD | A | | $5,179.08 | $0.00 | $5,179.08 | |
| 2435 | WILKERSON | GERALD | W | | $3,515.63 | $0.00 | $3,515.63 | |
| 8687 | WILKERSON | JAMES | L | | $3,393.75 | $0.00 | $3,393.75 | |
| 29293 | WILKES | RICHARD | M | | $2,306.25 | $0.00 | $2,306.25 | |
| 28718 | WILKEY | MANUEL | E | | $2,570.00 | $0.00 | $2,570.00 | |
| 202787 | WILKEY | TAD | | | $2,325.00 | $0.00 | $2,325.00 | |
| 8891 | WILKINS | BRADLEY | A | | $11,670.75 | $0.00 | $11,670.75 | |
| 4072 | WILKINS | BURTON | N | ISABELLE WILKINS | $15,875.00 | $0.00 | $15,875.00 | |
| 4496 | WILKINS | JAMES | L | | $11,437.50 | $0.00 | $11,437.50 | |
| 200181 | WILKINS | JAMES | L | | $11,437.50 | $0.00 | $11,437.50 | |
| 16186 | WILKINS | MICHAEL | H | LINDA G WILKINS | $1,546.88 | $0.00 | $1,546.88 | |
| 12117 | WILKINS JR | MAURICE | G | | $900.00 | $0.00 | $900.00 | |
| 11123 | WILKINS JR KEOGH | MAURICE | G | BANK OF AMERICA NA | $800.00 | $0.00 | $800.00 | |
| 14545 | WILKINSON | JEWEL | | | $10,165.20 | $0.00 | $10,165.20 | |
| 12859 | WILKINSON | MICHAEL | N | MARY-CLARE WILKINSON | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

679

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 16620 WILKINSON | NEVILLE | C | | | $243.75 | $0.00 | $243.75 | |
| 1528 WILKINSON | RALPH | | | | $55.00 | $0.00 | $55.00 | |
| 6070 WILKINSON | RAYMOND | Y | | | $3,431.25 | $0.00 | $3,431.25 | |
| 20711 WILKINSON | RUTH | | | | $35,531.25 | $0.00 | $35,531.25 | |
| 207725 WILKUS | LAWRENCE | M | | | $2,137.50 | $0.00 | $2,137.50 | |
| 34358 WILLAMETTE INDUSTRIES | | | | | $59,478.75 | $0.00 | $59,478.75 | |
| 34359 WILLAMETTE INDUSTRIES | | | | | $41,250.00 | $0.00 | $41,250.00 | |
| 23855 WILLARD | WILLIAM | C | PEGGY L WILLARD | | $20.00 | $0.00 | $20.00 | |
| 23856 WILLARD | WILLILAM | C | | | $25.00 | $0.00 | $25.00 | |
| 2203 WILLATT | MIKE | | | | $100.00 | $0.00 | $100.00 | |
| 205453 WILLBRANDT | GEORGE | A | JUDITH A WILLBRANDT | | $50.00 | $0.00 | $50.00 | |
| 203055 WILLE | BARBARA | J | | | $25.00 | $0.00 | $25.00 | |
| 31134 WILLETTE | MARY | S | | | $3,000.00 | $0.00 | $3,000.00 | |
| 31138 WILLETTE  CRUT '96 | MARY | S | | | $12,105.00 | $0.00 | $12,105.00 | |
| 23735 WILLEY | ROBERT | E | ROSE M WILLEY | | $55.00 | $0.00 | $55.00 | |
| 26296 WILLEY  JR | JAMES | M | | | $11,964.30 | $0.00 | $11,964.30 | |
| 17440 WILLEY  JR | FRED | | | | $21,156.25 | $0.00 | $21,156.25 | |
| 26284 WILLEY JR | JAMES | M | ELOISE WILLEY | | $4,407.90 | $0.00 | $4,407.90 | |
| 208036 WILLIAM BLAIR GRWTH FUND | | | C/O INVESTORS BANK & TRUST | | $2,799,053.69 | $0.00 | $2,799,053.69 | P 06 |
| 207127 WILLIAM BUCKLER UNIFIED CREDIT | | | | | $9,487.20 | $0.00 | $9,487.20 | |
| 19796 WILLIAM E KENT FAMILY TRUST | | | BETTY J KENT (TTEE) | | $1,476.56 | $0.00 | $1,476.56 | |
| 34465 WILLIAM F BURKS-IRA | | | | | $90.00 | $0.00 | $90.00 | |
| 207608 WILLIAM K LO MD A MEDICAL CORP | | | | | $4,031.25 | $0.00 | $4,031.25 | |
| 4084 WILLIAMS | ALVIN | | | | $6,567.19 | $0.00 | $6,567.19 | |
| 20575 WILLIAMS | ANDREW | S | KAREN REDMOND WILLIAMS | | $18,375.00 | $0.00 | $18,375.00 | |
| 9026 WILLIAMS | ATHAL | K | | | $918.75 | $0.00 | $918.75 | |
| 29542 WILLIAMS | BETSY | L | | | $180.00 | $0.00 | $180.00 | |
| 201146 WILLIAMS | BEVERLY | A | | | $66.30 | $0.00 | $66.30 | |
| 9868 WILLIAMS | BOBBIE | R | DAVID DON WILLIAMS | | $3,483.00 | $0.00 | $3,483.00 | |
| 10738 WILLIAMS | BOBBY | L | | | $1,952.16 | $0.00 | $1,952.16 | |
| 1330 WILLIAMS | C | J | PARTNERSHIP | | $975.00 | $0.00 | $975.00 | |
| 20350 WILLIAMS | CHARLES | R | | | $4,781.25 | $0.00 | $4,781.25 | |
| 18451 WILLIAMS | CLIFFORD | J | MARIE P WILLIAMS | | $1,576.24 | $0.00 | $1,576.24 | |
| 18452 WILLIAMS | CLIFFORD | J | | | $922.26 | $0.00 | $922.26 | |
| 25259 WILLIAMS | COLLEEN | M | | | $5,397.50 | $0.00 | $5,397.50 | |
| 201073 WILLIAMS | CYNTHIA | | | | $5,134.76 | $0.00 | $5,134.76 | |
| 205572 WILLIAMS | DALE | F | LISA C WILLIAMS | | $1,181.25 | $0.00 | $1,181.25 | |
| 1707 WILLIAMS | DAVID | N | | | $20.00 | $0.00 | $20.00 | |
| 7041 WILLIAMS | DAVID | | | | $100.00 | $0.00 | $100.00 | |
| 206472 WILLIAMS | DAVID | C | LINDA K CARLSON | | $1,312.50 | $0.00 | $1,312.50 | |
| 207151 WILLIAMS | DAVID | L | | | $40.00 | $0.00 | $40.00 | |
| 15709 WILLIAMS | DON | E | | | $1,862.85 | $0.00 | $1,862.85 | |
| 430 WILLIAMS | DONALD | B | MARLYN Z WILLIAMS | | $50.00 | $0.00 | $50.00 | |
| 11687 WILLIAMS | DONALD | G | BERTHA M WILLIAMS | | $16,640.63 | $0.00 | $16,640.63 | |
| 24210 WILLIAMS | DONEL | E | | | $9,248.63 | $0.00 | $9,248.63 | |
| 5101 WILLIAMS | DONNA | J | | | $11,531.25 | $0.00 | $11,531.25 | |
| 32195 WILLIAMS | DOROTHY | A | E THOMAS WILLIAMS POA | | $12,237.75 | $0.00 | $12,237.75 | |
| 204337 WILLIAMS | ERICA | | | | $2,418.75 | $0.00 | $2,418.75 | |
| 28407 WILLIAMS | FRANCES | M | | | $1,610.15 | $0.00 | $1,610.15 | |
| 15507 WILLIAMS | FRANKLIN | E | | | $150.00 | $0.00 | $150.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

680

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 12057 WILLIAMS | | GARY | R | | $12.50 | $0.00 | $12.50 | |
| 4716 WILLIAMS | | GEORGE | | CARL C WILLIAMS | $2,625.00 | $0.00 | $2,625.00 | |
| 4936 WILLIAMS | | GEORGE | L | | $8,156.25 | $0.00 | $8,156.25 | |
| 8929 WILLIAMS | | HELEN | W | | $2,109.38 | $0.00 | $2,109.38 | |
| 30618 WILLIAMS | | HOWARD | E | | $5,000.00 | $0.00 | $5,000.00 | |
| 3904 WILLIAMS | | IRVING | | ELEANOR L WILLIAMS | $19,144.13 | $0.00 | $19,144.13 | |
| 10179 WILLIAMS | | J | | | $14,179.71 | $0.00 | $14,179.71 | |
| 24287 WILLIAMS | | JAMES | G | | $2,265.63 | $0.00 | $2,265.63 | |
| 2194 WILLIAMS | | JASPER | E | KATHERYN G WILLIAMS | $25,091.95 | $0.00 | $25,091.95 | |
| 33487 WILLIAMS | | JAYNE | E | | $7,575.00 | $0.00 | $7,575.00 | |
| 20723 WILLIAMS | | JIM | | | $16,586.25 | $0.00 | $16,586.25 | |
| 14411 WILLIAMS | | JOHN | H | | $240.00 | $0.00 | $240.00 | |
| 14953 WILLIAMS | | JOHN | K | | $10,828.13 | $0.00 | $10,828.13 | |
| 21796 WILLIAMS | | JULIETTE | N | | $2,203.13 | $0.00 | $2,203.13 | |
| 16836 WILLIAMS | | KAREN | G | | $4,292.25 | $0.00 | $4,292.25 | |
| 5400 WILLIAMS | | LEON | M | | $10,281.25 | $0.00 | $10,281.25 | |
| 26156 WILLIAMS | | LISA | C | DALE WILLIAMS | $1,181.25 | $0.00 | $1,181.25 | |
| 9697 WILLIAMS | | MARGARET | J | | $2,825.00 | $0.00 | $2,825.00 | |
| 5403 WILLIAMS | | MARGUERITE | S | | $75.00 | $0.00 | $75.00 | |
| 18453 WILLIAMS | | MARIE | P | | $145.78 | $0.00 | $145.78 | |
| 956 WILLIAMS | | MARSHALL | L | BERNICE L. WILLIAMS | $10,035.00 | $0.00 | $10,035.00 | |
| 24628 WILLIAMS | | MARY | L | | $9,528.53 | $0.00 | $9,528.53 | |
| 22971 WILLIAMS | | NAN | E | TANNIS G WILLIAMS | $2.50 | $0.00 | $2.50 | |
| 5442 WILLIAMS | | NORMAN | E | | $5,484.38 | $0.00 | $5,484.38 | |
| 18891 WILLIAMS | | RACHEL | | | $1,832.25 | $0.00 | $1,832.25 | |
| 4521 WILLIAMS | | RALPH | E | | $3,523.50 | $0.00 | $3,523.50 | |
| 3968 WILLIAMS | | RAYMOND | S | | $3,975.00 | $0.00 | $3,975.00 | |
| 207547 WILLIAMS | | RICHARD | F | | $2,315.70 | $0.00 | $2,315.70 | |
| 14003 WILLIAMS | | ROBERT | S | | $50.00 | $0.00 | $50.00 | P 10 |
| 16241 WILLIAMS | | ROBERT | T | | $3,508.75 | $0.00 | $3,508.75 | |
| 26352 WILLIAMS | | ROBERT | D | | $9,187.50 | $0.00 | $9,187.50 | |
| 200912 WILLIAMS | | ROBERT | C | | $25.00 | $0.00 | $25.00 | |
| 25979 WILLIAMS | | RONALD | M | PATRICIA B WILLIAMS | $6,468.75 | $0.00 | $6,468.75 | |
| 30252 WILLIAMS | | ROSS | J | KAREN J WILLIAMS | $1,171.88 | $0.00 | $1,171.88 | |
| 974 WILLIAMS | | RUFUS | J | HELEN MARIE WILLIAMS | $3,900.00 | $0.00 | $3,900.00 | |
| 200913 WILLIAMS | | SHARON | W | | $1,997.50 | $0.00 | $1,997.50 | |
| 12525 WILLIAMS | | STEVEN | N | | $2,415.63 | $0.00 | $2,415.63 | |
| 22445 WILLIAMS | | STEVEN | J | JUDITH A WILLIAMS | $1,008.00 | $0.00 | $1,008.00 | |
| 8633 WILLIAMS | | THOMAS | A | | $2,348.44 | $0.00 | $2,348.44 | |
| 100626 WILLIAMS | | TIMOTHY | R | C/O KEYBANK NA | $4,175.00 | $0.00 | $4,175.00 | |
| 201540 WILLIAMS | | WILLIAM | O | | $50.00 | $0.00 | $50.00 | |
| 30320 WILLIAMS | | WINSTON | C | WILLIAMS AGENCY INC | $6,487.50 | $0.00 | $6,487.50 | |
| 204542 WILLIAMS COLLEGE | | | | | $175,697.57 | $0.00 | $175,697.57 | |
| 202922 WILLIAMS III | | ROGER | K | | $6,709.50 | $0.00 | $6,709.50 | |
| 5331 WILLIAMS JR | | HARRY | L | | $10,775.00 | $0.00 | $10,775.00 | |
| 204373 WILLIAMS JR | | JEFFREY | C | | $10.00 | $0.00 | $10.00 | |
| 6218 WILLIAMS JR | | JOHN | C | | $2,700.00 | $0.00 | $2,700.00 | |
| 716 WILLIAMS, DR. | | IRVING | | | $43,217.88 | $0.00 | $43,217.88 | |
| 24777 WILLIAMSON | | BIOUS | W | | $3,390.31 | $0.00 | $3,390.31 | |
| 24778 WILLIAMSON | | BIOUS | W | | $35,819.07 | $0.00 | $35,819.07 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

681

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 26098 WILLIAMSON | GEORGIE | R | | | $9,529.88 | $0.00 | $9,529.88 | |
| 23341 WILLIAMSON | JOHN | A | | | $5,044.95 | $0.00 | $5,044.95 | |
| 30784 WILLIAMSON | MARY | T | | | $1,912.50 | $0.00 | $1,912.50 | |
| 7153 WILLIAMSON | MIRIAM | E | | | $50.00 | $0.00 | $50.00 | |
| 4686 WILLIAMSON | WILLIAM | G | | | $4,220.44 | $0.00 | $4,220.44 | |
| 26601 WILLIFORD | LENA | M | | | $11,964.30 | $0.00 | $11,964.30 | |
| 25800 WILLILAM & LEONA BARTELS, TTEE | | | WILLIAM E BARTELS FAMILY TRUST | | $20.00 | $0.00 | $20.00 | |
| 300060 WILLINGS | EUGENE | C | BONNIE K WILLINGS TTEE | | $4,289.25 | $0.00 | $4,289.25 | |
| 31893 WILLIS | CRAIG | C | | | $36,094.69 | $0.00 | $36,094.69 | |
| 6665 WILLIS | DONNA | L | | | $3,749.00 | $0.00 | $3,749.00 | |
| 2496 WILLIS | ELIZABETH | A | ELIZABETH A WILLIS TTEE | | $1,048.50 | $0.00 | $1,048.50 | |
| 19745 WILLIS | ELIZABETH | A | MARY WILLIS (UGMA) | | $4,598.10 | $0.00 | $4,598.10 | |
| 19746 WILLIS | ELIZABETH | A | DANIEL WILLIS (UGMA) | | $5,250.00 | $0.00 | $5,250.00 | |
| 23126 WILLIS | HOMER | P | | | $14,483.10 | $0.00 | $14,483.10 | |
| 14150 WILLIS | M | | | | $20.00 | $0.00 | $20.00 | |
| 19166 WILLIS | ROBERT | G | ALICE J WILLIS | | $3,525.00 | $0.00 | $3,525.00 | |
| 11570 WILLIS | W | A | NANCY M WILLIS | | $67,661.25 | $0.00 | $67,661.25 | |
| 11571 WILLIS | W | A | | | $67,661.25 | $0.00 | $67,661.25 | |
| 204870 WILLIS | WILLIAM | L | | | $9,156.25 | $0.00 | $9,156.25 | |
| 15224 WILLIS VANEK & BALL | | | | | $200.00 | $0.00 | $200.00 | |
| 15225 WILLIS VANEK & BALL | | | | | $63,907.50 | $0.00 | $63,907.50 | |
| 28436 WILLITS | KENNETH | | KENNETH C WILLITS TTEE | | $40.00 | $0.00 | $40.00 | |
| 4575 WILLMAN | MAYNARD | G | DOROTHY A WILLMAN | | $2,165.63 | $0.00 | $2,165.63 | |
| 9303 WILLMS | ROBERT | C | CAROL R WILLMS | | $5.00 | $0.00 | $5.00 | |
| 204400 WILLNER | BLOSSOM | E | | | $7.50 | $0.00 | $7.50 | |
| 31892 WILLOS | CRAIG | C | | | $5,881.17 | $0.00 | $5,881.17 | |
| 23764 WILLRICH | NANCY | A | | | $1,172.50 | $0.00 | $1,172.50 | |
| 100140 WILLS | JOHN | H | | | $50.00 | $0.00 | $50.00 | |
| 13620 WILLS | MARK | A | | | $50.00 | $0.00 | $50.00 | |
| 19575 WILLS | ROBERT | V | | | $24,125.00 | $0.00 | $24,125.00 | |
| 22401 WILLS | WILLIAM | R | | | $9,023.63 | $0.00 | $9,023.63 | |
| 14900 WILLSEY | NEIL | A | DIANE L WILLSEY | | $2,275.00 | $0.00 | $2,275.00 | |
| 200651 WILLSTATTER FAMILY | | | ALFRED & EDITH R WILLSTATTER | | $11,531.25 | $0.00 | $11,531.25 | |
| 25048 WILLUMSON | PAUL | E | CAMMI CHASE | | $2,725.00 | $0.00 | $2,725.00 | |
| 2341 WILM | DENNIS | B | ANN M WILM | | $2,848.00 | $0.00 | $2,848.00 | |
| 9554 WILMES | GLEN | T | | | $22,707.11 | $0.00 | $22,707.11 | |
| 31269 WILMINGTON TRUST COMPANY | | | | | $70.00 | $0.00 | $70.00 | |
| 4943 WILMOTTE | LOUIS | J | | | $7,068.75 | $0.00 | $7,068.75 | |
| 1661 WILNER | LESLIE | B | ELINOR ANN WILNER | | $6,318.75 | $0.00 | $6,318.75 | |
| 17802 WILNER | RICHARD | A | | | $906.05 | $0.00 | $906.05 | |
| 851 WILSEY | ROBERT | D | | | $25.00 | $0.00 | $25.00 | |
| 34254 WILSHIRE 5000 MARKET FUND | | | MELLON/BOSTON SAFE AS AGENT | | $76,368.75 | $0.00 | $76,368.75 P 11 | |
| 206067 WILSHIRE ASSOCIATES GROUP TR | | | STATE STREET CORP | | $1,257,641.83 | $0.00 | $1,257,641.83 P 10 | |
| 206068 WILSHIRE ASSOCIATES GROUP TR | | | STATE STREET CORP | | $890.00 | $0.00 | $890.00 | |
| 206069 WILSHIRE ASSOCIATES GROUP TR | | | STATE STREET CORP | | $610,920.20 | $0.00 | $610,920.20 P 06 | |
| 18288 WILSHIRE SMALL COMPANY VALUE | | | NORTHERN TRUST COMPANY | | $1,250.00 | $0.00 | $1,250.00 | |
| 25597 WILSON | ALICE | B | | | $40.00 | $0.00 | $40.00 | |
| 100427 WILSON | ANDREW | C | | | $4,383.75 | $0.00 | $4,383.75 | |
| 19801 WILSON | ANNETTE | J | | | $2,896.88 | $0.00 | $2,896.88 | |
| 26589 WILSON | ARLENE | C | | | $7,228.46 | $0.00 | $7,228.46 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION

682

PAYABLE CLAIMS

AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 1848 WILSON | ARTHUR | S | CAROL J WILSON | | $30.00 | $0.00 | $30.00 | |
| 17100 WILSON | BRIAN | K | DORIS V WILSON | | $3,816.88 | $0.00 | $3,816.88 | |
| 19672 WILSON | BRUCE | J | | | $2,882.81 | $0.00 | $2,882.81 | |
| 207162 WILSON | CARMELA | | MICHAEL P WILSON | | $669.38 | $0.00 | $669.38 | |
| 12362 WILSON | CATHRYN | A | | | $3,171.94 | $0.00 | $3,171.94 | |
| 21234 WILSON | CECELIA | A | | | $2,485.21 | $0.00 | $2,485.21 | |
| 14657 WILSON | CHARLES | F | | | $21,640.00 | $0.00 | $21,640.00 | |
| 29083 WILSON | CHARLES | J | | | $3,705.75 | $0.00 | $3,705.75 | |
| 206878 WILSON | CHRISTOPHER | K | | | $796.88 | $0.00 | $796.88 | |
| 26373 WILSON | CURT E. H. | | | | $24,117.25 | $0.00 | $24,117.25 | |
| 20181 WILSON | DAVID | D | PATRICIA WILSON | | $9.00 | $0.00 | $9.00 | |
| 19976 WILSON | DOUGLAS | A | JUDITH L WILSON | | $5,306.25 | $0.00 | $5,306.25 | |
| 15136 WILSON | GARY | F | ANDREA L WILSON | | $20.00 | $0.00 | $20.00 | |
| 11043 WILSON | GEORGE&LIZZAMMA | | | | $140.63 | $0.00 | $140.63 | |
| 4312 WILSON | GLEN | R | BETTY L WILSON | | $1,663.76 | $0.00 | $1,663.76 | |
| 34407 WILSON | JAMES | | JANE WILSON | | $70.00 | $0.00 | $70.00 | |
| 200167 WILSON | JAMES | | | | $3,515.55 | $0.00 | $3,515.55 | |
| 25525 WILSON | JOEL | R | | | $18,666.00 | $0.00 | $18,666.00 | |
| 29731 WILSON | JOHN | B | | | $50.00 | $0.00 | $50.00 | |
| 29732 WILSON | JOHN | B | COLLEEN M WILSON | | $25.00 | $0.00 | $25.00 | |
| 8395 WILSON | KENNETH | R | ANN B WILSON | | $6,670.31 | $0.00 | $6,670.31 | |
| 13153 WILSON | KENNETH | R | | | $2,775.00 | $0.00 | $2,775.00 | |
| 25474 WILSON | LINDA | R | | | $1,901.40 | $0.00 | $1,901.40 | |
| 10440 WILSON | MARGARET | H | | | $50.00 | $0.00 | $50.00 | |
| 207234 WILSON | MARILYN | F | | | $2,858.13 | $0.00 | $2,858.13 | |
| 30606 WILSON | MARION | L | | | $9,473.63 | $0.00 | $9,473.63 | |
| 17327 WILSON | MARK | M | STEPHANIE B WILSON | | $6,297.00 | $0.00 | $6,297.00 | |
| 22510 WILSON | MARY | C | | | $1,382.70 | $0.00 | $1,382.70 | |
| 13371 WILSON | OTIS | G | MATTIE L MAILES | | $7,251.56 | $0.00 | $7,251.56 | |
| 206876 WILSON | PHILIP | J | | | $1,416.18 | $0.00 | $1,416.18 | |
| 9060 WILSON | PHILLIP | M | | | $4,503.75 | $0.00 | $4,503.75 | |
| 17971 WILSON | RAYMOND | A | SONJA LEE WILSON CO TRUSTEES | | $8,062.50 | $0.00 | $8,062.50 | |
| 12139 WILSON | RICHARD | G | | | $3,056.25 | $0.00 | $3,056.25 | |
| 597 WILSON | ROBERT | M | ROBERTA WILSON | | $4,575.00 | $0.00 | $4,575.00 | |
| 205887 WILSON | ROBERT | W | | | $3,707.50 | $0.00 | $3,707.50 | |
| 17421 WILSON | ROBERTA | F | | | $5,582.93 | $0.00 | $5,582.93 | |
| 32141 WILSON | SANDRA | S | | | $3,354.00 | $0.00 | $3,354.00 | |
| 23016 WILSON | SCOTT | C | | | $466.43 | $0.00 | $466.43 | |
| 26343 WILSON | WILLIAM | T | ELIZABETH L WILSON | | $891.25 | $0.00 | $891.25 | |
| 27375 WILSON III | GEORGE | D | | | $3,469.50 | $0.00 | $3,469.50 | |
| 30366 WILSON JR | C. KEMMONS | | | | $1,542.68 | $0.00 | $1,542.68 | |
| 21965 WILSON JR. | MARTEL | D | | | $34,300.00 | $0.00 | $34,300.00 | |
| 29082 WILSON MD PA TRUSTEE | CHARLES | J | | | $918.19 | $0.00 | $918.19 | |
| 19802 WILSON TRUST | | | ANNETTE J WILSON | | $4,828.13 | $0.00 | $4,828.13 | |
| 205514 WILSON WALLACE INC | | | CHARLES WALLACE/KATHRYN COOK | | $777.57 | $0.00 | $777.57 | |
| 200139 WILT | DANIEL | S | MARIE N WILT | | $6,000.00 | $0.00 | $6,000.00 | |
| 21392 WILT | JAMES | E | VIRGINIA A WILT | | $1,950.00 | $0.00 | $1,950.00 | |
| 29277 WILT | RAY | L | CECILIA A WILT | | $3,515.63 | $0.00 | $3,515.63 | |
| 3280 WILTON | CATHERINE | C | | | $1,381.10 | $0.00 | $1,381.10 | |
| 2517 WILTS FAMILY TRUST | | | FRANCIS E-PAULINE J WILTS TTEE | | $2.25 | $0.00 | $2.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

683

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| 8572 WILTSHIRE | HECTOR | D | | CAROLE A. WILTSHIRE JTWROS | $11,906.25 | $0.00 | $11,906.25 | |
| 7361 WILTSHIRE | RAYMOND | | | | $200.00 | $0.00 | $200.00 | |
| 7233 WIMBERLY | PAMELA | B | | WILLIAM R.WIMBERLY | $3,018.75 | $0.00 | $3,018.75 | |
| 203400 WIMMER | MARIANNE | | | | $540.00 | $0.00 | $540.00 | |
| 3277 WIMMER | RICHARD | S | | RICHARD S WIMMER TTEE | $759.38 | $0.00 | $759.38 | |
| 2894 WIMMER | ROGER | D | | | $50.00 | $0.00 | $50.00 | |
| 3276 WIMMER | WILLIAM | | | RICHARD S WIMMER TTEE | $1,940.63 | $0.00 | $1,940.63 | |
| 207421 WIMMER | WILLIAM | M | | RICHARD S WIMMER TTEE | $2,746.88 | $0.00 | $2,746.88 | |
| 9940 WIMPEY | JUDY | L | | | $325.50 | $0.00 | $325.50 | |
| 29367 WIN/KIN CORPORATION | | | | DAVID KNIGHT | $125.00 | $0.00 | $125.00 | |
| 14711 WINCHESTER ASSOCIATES | | | | | $20.00 | $0.00 | $20.00 | |
| 23924 WINCKLER | HELEN | A | | | $12,093.75 | $0.00 | $12,093.75 | |
| 204604 WIND | JASON | M | | | $685.00 | $0.00 | $685.00 | |
| 541 WINDER | WILLIAM | C | | ADELE M. WINDER | $50.00 | $0.00 | $50.00 | |
| 32272 WINDHAM COMMUNITY MEM HOSPITAL | DEFINED BEN PLA | | | | $33,874.28 | $0.00 | $33,874.28 | |
| 17426 WINDLER | HENRY | W | | LINDA L WINDLER | $5.00 | $0.00 | $5.00 | |
| 17303 WINDWARD INT'L INC | | | | | $150.00 | $0.00 | $150.00 | |
| 15717 WINE | MARTIN | L | | PATRICIA ANN WINE JTTEN | $53,871.41 | $0.00 | $53,871.41 | |
| 1636 WINEBERG | ABRAHAM | | | | $80.00 | $0.00 | $80.00 | |
| 1637 WINEBERG | SHIRLEY | | | | $20.00 | $0.00 | $20.00 | |
| 18007 WINEGARDNER | MICHAEL | K | | | $20.00 | $0.00 | $20.00 | |
| 17383 WINEGARDNER | RITA | J | | | $945.00 | $0.00 | $945.00 | |
| 14013 WINEGARDNER | WILLIAM | K | | ILENE PARSHALL WINEGARDNER TTE | $918.75 | $0.00 | $918.75 | |
| 30238 WINESTEIN | LEONID | | | NATALY MINKINA | $2,362.50 | $0.00 | $2,362.50 | |
| 8142 WING | DAVID | M | | | $4,313.44 | $0.00 | $4,313.44 | |
| 24414 WING | PHILIP | L | | | $25.00 | $0.00 | $25.00 | |
| 24118 WING TSE | RICHARD | C | | | $100.00 | $0.00 | $100.00 | |
| 202125 WINGARD INC | CARL | | | THOMAS WINGARD TTEE | $468.75 | $0.00 | $468.75 | |
| 3220 WINGATE | ANDREW | D | | | $4,200.00 | $0.00 | $4,200.00 | |
| 16272 WINGENBACH | MIKE | J | | | $11,625.00 | $0.00 | $11,625.00 | |
| 16395 WINGERT | EDWARD | F | | ANNA R WINGERT | $40.00 | $0.00 | $40.00 | |
| 5276 WINGERT | TIMOTHY | A | | | $4,394.53 | $0.00 | $4,394.53 | |
| 18340 WINGFOOT - BANK OF AMERICA -SL | | | | NORTHERN TRUST COMPANY | $251,061.84 | $0.00 | $251,061.84 | |
| 4784 WINGO | RICHARD | A | | BARBARA M WINGO | $2,268.75 | $0.00 | $2,268.75 | |
| 28675 WINIGRAD | ETTA | | | | $7,984.50 | $0.00 | $7,984.50 | |
| 29338 WINKELMAN | JOHN | | | ELIZABETH A WINKELMAN | $5.00 | $0.00 | $5.00 P 01 | |
| 22946 WINKLARETH | ELISABETH | H | | | $2,460.94 | $0.00 | $2,460.94 | |
| 3767 WINKLEMAN | JUSTIN | J | | | $956.88 | $0.00 | $956.88 | |
| 20481 WINKLER | AUDREY | S | | | $1,022.50 | $0.00 | $1,022.50 | |
| 15770 WINKLER | DANIEL | | | DANIEL WINKLER TTEE | $2,222.63 | $0.00 | $2,222.63 | |
| 19687 WINKLER | WILLIAM | H | | BECKY M WINKLER | $25.00 | $0.00 | $25.00 | |
| 13582 WINN | CLIFFORD | L | | KAREN A WINN | $4,658.44 | $0.00 | $4,658.44 | |
| 15903 WINN | KAREN | A | | | $10.00 | $0.00 | $10.00 | |
| 17715 WINN | KEVIN | L | | MARY ALICE WINN | $3,093.75 | $0.00 | $3,093.75 | |
| 206259 WINN | ROBERT | A | | | $1,675.00 | $0.00 | $1,675.00 | |
| 32143 WINNEBERGER | GEORGE | L | | GEORGE WINNEBERGER TTEE | $13,380.00 | $0.00 | $13,380.00 P 10 | |
| 25541 WINNING | ANDREW | | | MARGO WINNING | $9,993.75 | $0.00 | $9,993.75 | |
| 10140 WINOGRAD | LAWRENCE | A | | | $2,791.25 | $0.00 | $2,791.25 | |
| 25508 WINQUIST | JANA | K | | | $543.75 | $0.00 | $543.75 | |
| 202537 WINSCHEL | JOHN | F | | | $2,762.00 | $0.00 | $2,762.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

684

| Claim | | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|---|
| 1757 | WINSLOW CUSTODIAN FOR | | KENNETH | C | KIMBERLY LYNNE WINSLOW | $885.94 | $0.00 | $885.94 | |
| 4341 | WINSTON | | DOUGLAS | G | | $10.00 | $0.00 | $10.00 | |
| 16426 | WINSTON | | ROBERT | D | | $23,906.25 | $0.00 | $23,906.25 | |
| 12627 | WINSTON | | RONALD | | | $3,418.88 | $0.00 | $3,418.88 | |
| 5782 | WINSTON | | THOMAS | A | | $100.00 | $0.00 | $100.00 | |
| 3581 | WINSTON & CASHATT TTEES | | | | WINSTON & CASHATT PFT SHG PL | $7.50 | $0.00 | $7.50 | |
| 14223 | WINTER | | EVELYN | M | STEFFEN R WINTER GUARDIAN | $10,425.00 | $0.00 | $10,425.00 | |
| 8058 | WINTER | | HAROLD | O | BETTE ANN WINTER | $7.50 | $0.00 | $7.50 | |
| 2840 | WINTER | | JOHN | B | | $100.00 | $0.00 | $100.00 | |
| 15091 | WINTER | | JOHN | | | $100.00 | $0.00 | $100.00 | |
| 10745 | WINTER | | JOSEPH | | PAULA WINTER | $6,375.00 | $0.00 | $6,375.00 | |
| 13444 | WINTER | | KENNETH | R | DOROTHY MARIAN WINTER | $12,970.66 | $0.00 | $12,970.66 | |
| 25049 | WINTER | | MARLYN | W | JANICE A WINTER | $2,655.00 | $0.00 | $2,655.00 | |
| 10744 | WINTER | | PAULA | | | $5,375.60 | $0.00 | $5,375.60 | |
| 19888 | WINTER | | RANDY | P | | $3,121.89 | $0.00 | $3,121.89 | |
| 27128 | WINTER | | RITA | J | | $20,682.81 | $0.00 | $20,682.81 | |
| 20513 | WINTER | | RUSSELL | J | | $30.00 | $0.00 | $30.00 | |
| 200745 | WINTER | | THOMAS | J | | $57.90 | $0.00 | $57.90 | |
| 22993 | WINTER JR | | FREDERICK | E | ROSE MARIE WINTER | $6,109.50 | $0.00 | $6,109.50 | |
| 20493 | WINTERGALEN | | BERNARD | J | | $50.00 | $0.00 | $50.00 | |
| 1410 | WINTERMEIER | | OTTO | R | DIANE F WINTERMEIER | $1,662.50 | $0.00 | $1,662.50 | |
| 13348 | WINTERS | | ANCILLA | M | | $5,053.13 | $0.00 | $5,053.13 | |
| 9090 | WINTERS | | DONALD | E | | $15,180.00 | $0.00 | $15,180.00 | |
| 30476 | WINTERS | | ELIZABETH | E | MARGARET MOHR WINTERS TTEE | $2,200.00 | $0.00 | $2,200.00 | |
| 13347 | WINTERS | | JOHN | D | | $4,708.59 | $0.00 | $4,708.59 | |
| 17707 | WINTERS | | MARY | | ANN GALLAGHER (TTEE) | $2,418.75 | $0.00 | $2,418.75 | |
| 30195 | WINTERS | | MARY | A | MARGARET M WINTERS TTEE | $2,200.00 | $0.00 | $2,200.00 | |
| 20599 | WINTERS | | SALLY | V | GARNETT L KEITH (TTEE) | $3,984.38 | $0.00 | $3,984.38 | |
| 30541 | WINTERS TRUST | | EMILY | J | MARGARET MOHR WINTERS | $2,200.00 | $0.00 | $2,200.00 | |
| 33778 | WINTHROP INC | | | | MELLON/BOSTON SAFE AS AGENT | $3,356.22 | $0.00 | $3,356.22 | |
| 21446 | WINTON | | LINDA | L | | $1,068.01 | $0.00 | $1,068.01 | |
| 8912 | WINTSCH | | FREDERICK | H | | $7,241.00 | $0.00 | $7,241.00 | |
| 20259 | WIN-WOMEN INVESTING NOW | | | | | $2,718.75 | $0.00 | $2,718.75 | |
| 24437 | WIRPEL | | STEVEN | D | OPPENHIMER & CO | $25.00 | $0.00 | $25.00 | |
| 25770 | WIRRICK | | CALVIN | N | | $20.00 | $0.00 | $20.00 | |
| 207593 | WIRRICK | | CALVIN | N | | $20.00 | $0.00 | $20.00 | |
| 8132 | WIRTH | | BRIAN | B | | $8,651.56 | $0.00 | $8,651.56 | |
| 8770 | WIRTH | | THOMAS | R | KAREN C WIRTH | $1,306.24 | $0.00 | $1,306.24 | |
| 27779 | WISCONSIN CARPENTERS | | | | | $117,756.53 | $0.00 | $117,756.53 | |
| 33094 | WISDOM | | STEPHEN | D | | $8,892.19 | $0.00 | $8,892.19 | |
| 3942 | WISE | | BARBARA | A | | $2,875.00 | $0.00 | $2,875.00 | |
| 27074 | WISE | | EVA | | | $4,862.50 | $0.00 | $4,862.50 | |
| 26402 | WISE | | FRANKLIN | | | $5,841.50 | $0.00 | $5,841.50 | |
| 14380 | WISE | | HENRY | M | SUSAN B WISE | $6,930.00 | $0.00 | $6,930.00 | |
| 5051 | WISE | | HERB | | | $9,304.88 | $0.00 | $9,304.88 | |
| 21319 | WISE | | JAMES | W | | $40.00 | $0.00 | $40.00 | |
| 201090 | WISE | | JOHN | H | | $3,382.50 | $0.00 | $3,382.50 | |
| 2490 | WISE | | KENNETH | M | | $500.00 | $0.00 | $500.00 | |
| 7978 | WISE | | KENT | B | KIMBERLY LEONG WISE | $2,759.47 | $0.00 | $2,759.47 | |
| 25331 | WISE | | MARILYN | J | | $11,532.03 | $0.00 | $11,532.03 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

685

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 203536 WISE | PHILIP | E | | JENNIFER W WISE | $10,312.50 | $0.00 | $10,312.50 | |
| 26252 WISE | RICHARD | M | | G ARLENE WISE LIVING TRUST | $15,693.75 | $0.00 | $15,693.75 | |
| 22568 WISE | WARD | R | | LEODA RICHARDS | $1,081.25 | $0.00 | $1,081.25 | |
| 14373 WISEMAN | CELIA | | | | $5.00 | $0.00 | $5.00 | |
| 28016 WISEMAN JR | GEORGE | W | | | $160.00 | $0.00 | $160.00 | |
| 1749 WISEMAN REV TRUST | CAROLYN | F | | | $6,165.75 | $0.00 | $6,165.75 | |
| 20320 WISEN | ROBERT | C | | | $6,182.91 | $0.00 | $6,182.91 | |
| 20315 WISEN | WILLIAM | N | | | $3,226.43 | $0.00 | $3,226.43 | |
| 1967 WISHART | JAMES | N | | MARTA A WISHART | $7,036.31 | $0.00 | $7,036.31 | |
| 22459 WISHNEUSKY | JOHN | A | | FRANCES JEAN WISHNEUSKY | $50.00 | $0.00 | $50.00 | |
| 11136 WISHNOW | JERROLD | | | BANK OF AMERICA NA | $17,537.50 | $0.00 | $17,537.50 | |
| 205289 WISNE | JOSEPH | L | | | $28,308.00 | $0.00 | $28,308.00 | |
| 19711 WISNIEWSKI | JOHN | M | | CYNTHIA K WISNIEWSKI | $10.00 | $0.00 | $10.00 | |
| 9707 WISNIEWSKI | RONALD | J | | | $2,700.00 | $0.00 | $2,700.00 | |
| 29152 WISNUDEL | MARC | B | | | $539.06 | $0.00 | $539.06 | |
| 23595 WISOR | RUSSELL | C | | JT TEN | $875.00 | $0.00 | $875.00 | |
| 27452 WISSER | WILLIAM | | | | $6,184.50 | $0.00 | $6,184.50 | |
| 23807 WISSING | RICHARD | P | | ROSEMARY F WISSING | $2,588.75 | $0.00 | $2,588.75 | |
| 34145 WISTAR INST U-D GEN FD | | | | MELLON/BOSTON SAFE AS AGENT | $19,504.97 | $0.00 | $19,504.97 | |
| 14129 WITCHEL | ALICE | K | | | $9,923.63 | $0.00 | $9,923.63 | |
| 3501 WITCOVER | JULES | J | | | $3,507.00 | $0.00 | $3,507.00 | |
| 15566 WITEMEYER | WAYNE | D | | | $1,594.50 | $0.00 | $1,594.50 | |
| 29328 WITHAM | LAWRENCE | R | | CHERYL L WITHAM | $2,156.25 | $0.00 | $2,156.25 | |
| 11950 WITHERS | VINCENT | G | | | $100.00 | $0.00 | $100.00 | |
| 27019 WITHERSPOON | TOBY | C | | REBECCA L WITHERSPOON | $2,756.25 | $0.00 | $2,756.25 | |
| 11512 WITHINGTON | LOTHROP | | | DOROTHY S WITHINGTON | $50.00 | $0.00 | $50.00 | |
| 2777 WITHINGTON | MEGHAN | E | | | $100.00 | $0.00 | $100.00 | |
| 919 WITHINGTON | NATHAN | N | | | $600.00 | $0.00 | $600.00 | |
| 2810 WITHINGTON | NATHAN | N | | | $200.00 | $0.00 | $200.00 | |
| 7098 WITHINGTON | NATHAN | N | | | $600.00 | $0.00 | $600.00 | |
| 19847 WITKOWSKI | TODD | R | | | $5.00 | $0.00 | $5.00 | |
| 9361 WITOWSKI | RAYMOND | | | ANN WITOWSKI | $11,929.69 | $0.00 | $11,929.69 | |
| 29251 WITT | HARLAN | C | | JUDY K WITT | $2,193.75 | $0.00 | $2,193.75 | |
| 15739 WITT | JAMES | G | | SANDRA A WITT | $12,631.50 | $0.00 | $12,631.50 | |
| 201558 WITT | JOAN | T | | | $527.34 | $0.00 | $527.34 | |
| 300124 WITT | NORMAN | C | | | $900.00 | $0.00 | $900.00 | |
| 641 WITT | QUARLAN | | | | $131.25 | $0.00 | $131.25 | |
| 19943 WITT | ROBERT | J | | EDITH WHITT | $15,812.81 | $0.00 | $15,812.81 | |
| 19102 WITT | SARA | J | | | $6,375.38 | $0.00 | $6,375.38 | |
| 5455 WITTENBERG | BURTON | T | | | $8,818.75 | $0.00 | $8,818.75 | |
| 9017 WITTENBERG | CHARLES | W | | | $51,367.25 | $0.00 | $51,367.25 | |
| 203353 WITTENBERG | LOIS | | | | $1,045.11 | $0.00 | $1,045.11 | |
| 100594 WITTENBERG - NICHLAS APPLGTE | | | | C/O KEYBANK NA | $475.00 | $0.00 | $475.00 | |
| 13731 WITTENMEIER | JOHN | H | | | $4,560.94 | $0.00 | $4,560.94 | |
| 2995 WITTICH | CLAIRE | A | | DARLEEN MARIE PRICE | $1,930.08 | $0.00 | $1,930.08 | |
| 23658 WITZ | KURT | | | EVA WITZ | $500.00 | $0.00 | $500.00 | |
| 16697 WITZEL | LARRY | K | | INGRID ANN WITZEL | $5.00 | $0.00 | $5.00 | |
| 7297 WITZKE | HARRY | E | | | $915.63 | $0.00 | $915.63 | |
| 18978 WITZLEBEN | ROBERT | W | | ROSE L WITZLEBEN | $11,964.30 | $0.00 | $11,964.30 | |
| 203651 WIXON | JEFFREY | D | | | $613.44 | $0.00 | $613.44 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

686

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 204571 WLASH | DAVID | R | LINDSAY WALSH | | $738.00 | $0.00 | $738.00 | |
| 8414 WNEK | ADAM | | MARIA WNEK | | $10,106.72 | $0.00 | $10,106.72 | |
| 23954 WO ROLLOVER RET. ACCT FROLEY | JAMES | C | FIRST HAWAIIAN BANK | | $1,996.88 | $0.00 | $1,996.88 | |
| 6172 WODA | GERALDINE | | | | $2,840.63 | $0.00 | $2,840.63 | |
| 90 WODZANOWSKI, JR. | JOHN | | | | $50.00 | $0.00 | $50.00 | |
| 13190 WOESE | CARL | R | GABRIELLA HAWS WOESE | | $3,862.50 | $0.00 | $3,862.50 | |
| 16718 WOESS | BERT | B | | | $23,397.19 | $0.00 | $23,397.19 | |
| 15416 WOFFORD | WILLIAM | H | | | $600.00 | $0.00 | $600.00 | |
| 30614 WOGAN | JOSEPH | | DONNA MARIE WOGAN | | $871.88 | $0.00 | $871.88 | |
| 13712 WOHL | ROBERT | | | | $3,107.81 | $0.00 | $3,107.81 | |
| 300087 WOHLWEND | DONALD | M | | | $627.50 | $0.00 | $627.50 | |
| 300088 WOHLWEND | MAURICE | | DONALD M WOHLWEND TTEE | | $585.00 | $0.00 | $585.00 | |
| 11368 WOITAS | NANCY | C | | | $5,350.00 | $0.00 | $5,350.00 | |
| 25929 WOJCIECHOWSKI | JANET | M | | | $3,853.13 | $0.00 | $3,853.13 | |
| 205651 WOJCIECHOWSKI | JEROME | T | MARY S WOJCIECHOWSKI | | $5.00 | $0.00 | $5.00 | |
| 201261 WOJCIK | STANLEY | | | | $1,153.35 | $0.00 | $1,153.35 | |
| 1224 WOJCIK SR | JOSEPH | J | | | $10.00 | $0.00 | $10.00 | |
| 3705 WOJKIEWICZ | ANTHONS | N | | | $1,546.88 | $0.00 | $1,546.88 | |
| 15212 WOJNAROSKI | JOHN | W | POLLY EVELYN WOJNAROSKI | | $2,845.00 | $0.00 | $2,845.00 | |
| 21934 WOJTAN | LINDA | S | | | $3,984.38 | $0.00 | $3,984.38 | |
| 29619 WOJTKIEWICZ | JOHN | V | | | $3,137.50 | $0.00 | $3,137.50 | |
| 25618 WOLANSKI JR. | HENRY | S | | | $50.00 | $0.00 | $50.00 | |
| 5291 WOLANSKY | ROBERT | J | | | $5,775.00 | $0.00 | $5,775.00 | |
| 959 WOLBERG | LAWRENCE | | | | $3,168.75 | $0.00 | $3,168.75 | |
| 29870 WOLCOTT | KAREN | M | | | $5.00 | $0.00 | $5.00 | |
| 3791 WOLF | BERNARD | A | ELSE WOLF JT WROS | | $30.00 | $0.00 | $30.00 | |
| 33353 WOLF | BEVERLY | R | | | $5,156.25 | $0.00 | $5,156.25 | |
| 8415 WOLF | BONNIE | G | | | $11,301.75 | $0.00 | $11,301.75 | |
| 18651 WOLF | ETHEL | C | RITA K MILLER & GLORIA F HARRI | | $180.00 | $0.00 | $180.00 | |
| 33241 WOLF | JANET | C | | | $16.00 | $0.00 | $16.00 | |
| 10972 WOLF | JEFFREY | A | | | $1,912.50 | $0.00 | $1,912.50 | |
| 11814 WOLF | JEFFREY | M | | | $1,462.50 | $0.00 | $1,462.50 | |
| 203305 WOLF | JOANNE | B | | | $1,839.84 | $0.00 | $1,839.84 | |
| 23835 WOLF | JUDITH | F | | | $6,822.00 | $0.00 | $6,822.00 | |
| 200739 WOLF | LLOYD | A | MICHAEL LLOYD WOLF | | $18,375.00 | $0.00 | $18,375.00 | |
| 10015 WOLF | LUCILLE | | | | $7,451.10 | $0.00 | $7,451.10 | |
| 25438 WOLF | RUTH | | | | $50.00 | $0.00 | $50.00 | |
| 8946 WOLF | STEPHEN | H | JUDITH A WOLF | | $7,595.00 | $0.00 | $7,595.00 | |
| 23972 WOLF | STEVEN | B | GAYE CHARLENE WOLF | | $1,278.28 | $0.00 | $1,278.28 | |
| 9967 WOLF | THERESA | K | | | $1,537.50 | $0.00 | $1,537.50 | |
| 2107 WOLF | URSULA | M | | | $1,650.00 | $0.00 | $1,650.00 | |
| 1064 WOLF | WALTER | R | | | $5,064.00 | $0.00 | $5,064.00 | |
| 15691 WOLFE | ALAN | G | ELAINE G WOLFE | | $4,828.13 | $0.00 | $4,828.13 | |
| 29911 WOLFE | ALFRED | L | | | $20.00 | $0.00 | $20.00 | |
| 8757 WOLFE | DANIEL | K | JANET K WOLFE | | $8,371.88 | $0.00 | $8,371.88 | |
| 1436 WOLFE | DARRYL | W | | | $923.44 | $0.00 | $923.44 | |
| 15601 WOLFE | IRWIN | | | | $13,214.69 | $0.00 | $13,214.69 | |
| 18622 WOLFE | LAWRENCE | G | | | $6,000.00 | $0.00 | $6,000.00 | |
| 25805 WOLFE | NANCY | V | | | $20.00 | $0.00 | $20.00 | |
| 6311 WOLFE | ROBERT | W | | | $731.85 | $0.00 | $731.85 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

687

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9587 WOLFE | STEPHEN | D | | | $6,665.63 | $0.00 | $6,665.63 | |
| 4827 WOLFERT | BARBARA | A | | | $2,556.00 | $0.00 | $2,556.00 | |
| 25804 WOLFF | DANIEL | N | | | $40.00 | $0.00 | $40.00 | |
| 19434 WOLFF | DAVID | | | | $6,425.94 | $0.00 | $6,425.94 | |
| 21419 WOLFF | GERALDINE | | | | $1,400.00 | $0.00 | $1,400.00 | |
| 25803 WOLFF | KATHLEEN | L | | | $80.00 | $0.00 | $80.00 | |
| 4975 WOLFF | LINDA | | | | $4,289.56 | $0.00 | $4,289.56 | |
| 8060 WOLFF | RICHARD | D | HARRIET FRAAD | | $5,916.31 | $0.00 | $5,916.31 | |
| 11846 WOLFF | RICHARD | | | | $7,650.00 | $0.00 | $7,650.00 | |
| 10804 WOLFF | SHIRLEY | | | | $1,275.00 | $0.00 | $1,275.00 | |
| 1803 WOLFHOPE | BARBARA | L | | | $3,262.50 | $0.00 | $3,262.50 | |
| 2109 WOLFRAM | ROLAND | | PATRICIA ZEBROWSKI | | $20.00 | $0.00 | $20.00 | |
| 10516 WOLFROM | LOUISE | | KEITH WOLFROM | | $5,952.00 | $0.00 | $5,952.00 | |
| 19464 WOLFRUM | ROSE | | WILLIAM P WOLFRUM | | $25.00 | $0.00 | $25.00 | |
| 12583 WOLFSON | LYNN | R | | | $19,090.55 | $0.00 | $19,090.55 | |
| 19540 WOLFSON | RENEE | U | MYLES C WOLFSON | | $5.00 | $0.00 | $5.00 | |
| 12582 WOLFSON | S | B | NORTHERN TRUST COMPANY TTEE | | $292.00 | $0.00 | $292.00 | |
| 12584 WOLFSON | | | | | $6,488.29 | $0.00 | $6,488.29 | |
| 1927 WOLFSON DR | GARY | M | STACEY T WOLFSON | | $2,381.88 | $0.00 | $2,381.88 | |
| 205727 WOLHAUPTER | CHARLES | K | CHARLES K WOLHAUPTER TTEE | | $26,531.25 | $0.00 | $26,531.25 | |
| 205728 WOLHAUPTER | JOHN | A | | | $26,343.75 | $0.00 | $26,343.75 | |
| 205726 WOLHAUPTER | OLGA | S | | | $13,171.88 | $0.00 | $13,171.88 | |
| 4849 WOLK | THEODORE | E | GERALDINE J WOLK | | $1,960.01 | $0.00 | $1,960.01 | |
| 10640 WOLLES | WALTER | L | | | $5,306.25 | $0.00 | $5,306.25 | |
| 200264 WOLLMAN | STUART | | JONATHAN WOLLMAN | | $7,087.50 | $0.00 | $7,087.50 | |
| 206943 WOLLSCHLAGER | DANIEL | J | | | $12,933.75 | $0.00 | $12,933.75 | |
| 20811 WOLMA | KEITH | L | | | $2,165.63 | $0.00 | $2,165.63 | |
| 200312 WOLMAN | SANDRA | G | | | $10.00 | $0.00 | $10.00 | |
| 15054 WOLNIAKOWSKI | DAVID | C | | | $3,550.00 | $0.00 | $3,550.00 | |
| 100021 WOLOHAN | J CHARLES | C | | | $11.50 | $0.00 | $11.50 | |
| 20601 WOLSKY | CLARA | L | | | $11,578.13 | $0.00 | $11,578.13 | |
| 23875 WOLTER | SHIRL | A | | | $3,248.44 | $0.00 | $3,248.44 | |
| 7040 WOLTERECK | DIANA | P | | | $1,659.38 | $0.00 | $1,659.38 | |
| 30097 WOLTERS | RONALD | C | | | $40.00 | $0.00 | $40.00 | |
| 32180 WOLTERS | RONALD | C | | | $7,412.50 | $0.00 | $7,412.50 | |
| 2521 WOLTZ | KENNET | H | BARBARA WOLTZ | | $5,962.50 | $0.00 | $5,962.50 | |
| 16532 WOLTZ | MARLENE | T | | | $662.50 | $0.00 | $662.50 | |
| 202295 WOLTZ INVESEMENT PARTNERSHIP | | | | | $50.00 | $0.00 | $50.00 | |
| 32271 WOLVERINE TUBE INC PENSION | PLAN & TRUST | | | | $96,943.85 | $0.00 | $96,943.85 | |
| 1026 WOMACK | ANNE | B | | | $2,362.50 | $0.00 | $2,362.50 | |
| 29249 WOMACK | MICHELLE | A | | | $1,378.52 | $0.00 | $1,378.52 | |
| 28300 WOMEN HAPPILY ACCUMULATING MIL | | | | | $377.11 | $0.00 | $377.11 | |
| 23492 WOMEN PHYSICAINS OBGYN MEDICAL | GRP | | | | $1,065.41 | $0.00 | $1,065.41 | |
| 11406 WOMER | DOUGLAS | X | VICTORIA K WOMER | | $8,093.75 | $0.00 | $8,093.75 | |
| 27806 WON | CHAK | L | TERESA CHO WON | | $1,755.00 | $0.00 | $1,755.00 | |
| 207509 WON | SO HAR | | | | $7.50 | $0.00 | $7.50 | |
| 28393 WONES | CONSTANCE | | | | $896.30 | $0.00 | $896.30 | |
| 207442 WONG | ALLEN | | | | $3,618.60 | $0.00 | $3,618.60 | |
| 21956 WONG | ANDY | T | STELLA S WONG | | $11,062.50 | $0.00 | $11,062.50 | |
| 25882 WONG | DAVID | Y | | | $45.00 | $0.00 | $45.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

688

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 19308 WONG | ELAINE | O.L. | | | $3,290.63 | $0.00 | $3,290.63 | |
| 7315 WONG | HARRY | | S | | $15.00 | $0.00 | $15.00 | |
| 186 WONG | HENRY | | T | | $4,862.50 | $0.00 | $4,862.50 | |
| 29881 WONG | JAMES | | K | | $8,155.88 | $0.00 | $8,155.88 | |
| 33462 WONG | JAMES | | K | JAMES KAY WONG TTEE | $17,494.13 | $0.00 | $17,494.13 | |
| 12837 WONG | KENT | | | | $40.00 | $0.00 | $40.00 | |
| 14403 WONG | LISA | | | | $1,841.41 | $0.00 | $1,841.41 | |
| 25569 WONG | MAICY | | | MAN-LEUNG LOK | $445.50 | $0.00 | $445.50 | |
| 26556 WONG | MAICY | | | MAN-LEUNG LOK | $9,656.25 | $0.00 | $9,656.25 | |
| 26973 WONG | MARIA | | S | | $4,170.08 | $0.00 | $4,170.08 | |
| 17093 WONG | OI | | T | EMILITA DELEON WONG | $32.75 | $0.00 | $32.75 | |
| 15646 WONG | PEGGY | | | | $814.15 | $0.00 | $814.15 | |
| 29903 WONG | RAYMOND | | | EVA WONG | $6,315.75 | $0.00 | $6,315.75 | |
| 15541 WONG | ROBERT | | H | | $1,598.44 | $0.00 | $1,598.44 | |
| 31874 WONG | SABRINA | | Y | | $1,800.00 | $0.00 | $1,800.00 | |
| 5766 WONG | SANFORD | | | JEWEL WONG | $24,187.50 | $0.00 | $24,187.50 | |
| 7815 WONG | SEN | | | JUNE WONG | $50.00 | $0.00 | $50.00 | |
| 203080 WONG | SHERMAN | | M | VIVIAN MIN APPELT | $5,445.00 | $0.00 | $5,445.00 | |
| 22275 WONG | SUE | | | | $3,769.73 | $0.00 | $3,769.73 | |
| 1951 WONG | TYZE-HONG | | | | $748.76 | $0.00 | $748.76 | |
| 2007 WONG | WAI YUEN | | | IVEN LAN WONG | $421.88 | $0.00 | $421.88 | |
| 22329 WONG | WAI-WING | | | PEI-CHI HUANG | $959.38 | $0.00 | $959.38 | |
| 205393 WONG | YIU | | J | | $5,250.00 | $0.00 | $5,250.00 | |
| 7519 WONG-SHOKRI | MAYEE | | | AZIZ SHOKRI | $100.00 | $0.00 | $100.00 | |
| 203139 WOO | JI-HUNG | | | | $11,156.25 | $0.00 | $11,156.25 | |
| 203140 WOO | JI-HUNG | | | JENNY WOO | $11,156.25 | $0.00 | $11,156.25 | |
| 3149 WOO | LOOK | | | | $20.00 | $0.00 | $20.00 | |
| 26476 WOO | SUSAN | | G | | $712.50 | $0.00 | $712.50 | |
| 2374 WOOD | ALBERT | | J | ALBERT J WOOD TTEE | $15,601.88 | $0.00 | $15,601.88 | |
| 1656 WOOD | BONNIE | | C | | $2,625.00 | $0.00 | $2,625.00 | |
| 2793 WOOD | DAVID | | A | LORENE MICHELLE WOOD | $1,887.75 | $0.00 | $1,887.75 | |
| 207233 WOOD | DOROTHY | | S | | $1,054.94 | $0.00 | $1,054.94 | |
| 24314 WOOD | GAYDYN | | A | | $10,265.63 | $0.00 | $10,265.63 | |
| 21648 WOOD | H. GRAHAM | | | CHARLES SCHWAB &CO INC | $20.00 | $0.00 | $20.00 | |
| 16619 WOOD | JOHN | | M | | $975.00 | $0.00 | $975.00 | |
| 20653 WOOD | JOHN T | | | PARKER/HUNTER (CUST) | $25.00 | $0.00 | $25.00 | |
| 10823 WOOD | JOHNNIE | | K | | $24,750.00 | $0.00 | $24,750.00 | |
| 205739 WOOD | LEONOR | | Y | | $3,549.49 | $0.00 | $3,549.49 | |
| 6157 WOOD | MARIE | | P | | $2,859.75 | $0.00 | $2,859.75 | |
| 203352 WOOD | MARK | | P | LORETTA A WOOD | $25.00 | $0.00 | $25.00 | |
| 30483 WOOD | MAYNARD | | E | MARY ANN WOOD | $6,278.25 | $0.00 | $6,278.25 | |
| 204284 WOOD | MICHAEL | | | | $50.00 | $0.00 | $50.00 | |
| 1395 WOOD | PAUL | | A | KATHLEEN W WOOD | $35.00 | $0.00 | $35.00 | |
| 1722 WOOD | PETER | | J | | $50.00 | $0.00 | $50.00 | |
| 1723 WOOD | PETER | | J | | $75.00 | $0.00 | $75.00 | |
| 9120 WOOD | RICHARD | | O | | $3,581.88 | $0.00 | $3,581.88 | |
| 15494 WOOD | RICKIE | | A | DONALD B WITHERS (TTEE) | $50.00 | $0.00 | $50.00 | |
| 204013 WOOD | ROBERT | | O | | $916.31 | $0.00 | $916.31 | |
| 26674 WOOD | ROGER | | A | KATHRYN R WOOD | $25.00 | $0.00 | $25.00 | |
| 202199 WOOD | SIDNEY | | A | | $6,641.25 | $0.00 | $6,641.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

689

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 9138 WOOD | THOMAS | A | | | $4,147.50 | $0.00 | $4,147.50 | |
| 21317 WOOD | THOMAS | E | | | $150.00 | $0.00 | $150.00 | |
| 24316 WOOD | VERNON | Y | | | $5,603.13 | $0.00 | $5,603.13 | |
| 979 WOOD III | RAYMOND | B | | | $1,542.50 | $0.00 | $1,542.50 | |
| 9596 WOOD JR | WILLIAM | B | | | $5,340.64 | $0.00 | $5,340.64 | |
| 100661 WOODALL SR | THOMAS | B | | | $159,375.00 | $0.00 | $159,375.00 | |
| 31319 WOODARD | BETTY | R | | | $15,896.25 | $0.00 | $15,896.25 | |
| 31318 WOODARD | WARREN | G | BETTY R WOODARD | | $300.00 | $0.00 | $300.00 | |
| 5129 WOODBURN | ADAM | R | | | $3,728.00 | $0.00 | $3,728.00 | |
| 19559 WOODING | LUCILLE | R | BENJAMIN E WOODING | | $25.00 | $0.00 | $25.00 | |
| 31320 WOODLAND | | | STAN PYRON TRUSTEE | | $16,375.63 | $0.00 | $16,375.63 | |
| 100361 WOODLEY | DON | | | | $5,708.25 | $0.00 | $5,708.25 | |
| 3843 WOODRUFF | CLIFFORD | H | CYNTHIA ANN WOODRUFF | | $993.75 | $0.00 | $993.75 | |
| 8625 WOODRUFF | GLENN | | MARION WOODRUFF | | $1,406.25 | $0.00 | $1,406.25 | |
| 2135 WOODRUFF | KENNETH | L | | | $10,875.00 | $0.00 | $10,875.00 | |
| 204512 WOODRUFF | ROBERT | W | EDYTHE P WOODRUFF | | $5,320.13 | $0.00 | $5,320.13 | |
| 30603 WOODS | AILEEN | | | | $464.06 | $0.00 | $464.06 | |
| 100645 WOODS | DOLORES | M | | | $4,406.25 | $0.00 | $4,406.25 | |
| 6471 WOODS | ELLIOTT | | | | $6,398.48 | $0.00 | $6,398.48 | |
| 861 WOODS | GARY | A | | | $2,011.88 | $0.00 | $2,011.88 | |
| 29644 WOODS | HUGH | W | | | $900.00 | $0.00 | $900.00 | |
| 205242 WOODS | JAMES | M | | | $100.00 | $0.00 | $100.00 | |
| 27422 WOODS | MARILYN | T | | | $8,213.25 | $0.00 | $8,213.25 | |
| 34393 WOODS | MCGUIRE | | | | $275.00 | $0.00 | $275.00 | |
| 34419 WOODS | MCGUIRE | | C/O WESTFIELD CAPITAL MGMT | | $275.00 | $0.00 | $275.00 | |
| 17294 WOODS | ROBERT | J | | | $3,750.00 | $0.00 | $3,750.00 | |
| 15988 WOODSHOP INC | | | RANDALL L MITCHELLE | | $5,765.63 | $0.00 | $5,765.63 | |
| 19681 WOODSIDE | DAVID | H | | | $4,218.75 | $0.00 | $4,218.75 | |
| 28885 WOODS-IRRA | DANIEL | G | MLPF&S (CUSTODIAN) | | $16,035.00 | $0.00 | $16,035.00 | |
| 9741 WOODSON | CLYDE | E | VICKY L WOODSON | | $9,528.53 | $0.00 | $9,528.53 | |
| 14896 WOODSTOCK | CANDIS | M | ROBERT A WOODSTOCK | | $1,637.50 | $0.00 | $1,637.50 | |
| 20487 WOODWARD | MARIE | B | | | $5,462.50 | $0.00 | $5,462.50 | |
| 11662 WOODWARD | MICHAEL | J | | | $50.00 | $0.00 | $50.00 | |
| 204890 WOODWARD | T ROBERT | | | | $8,345.00 | $0.00 | $8,345.00 | |
| 32688 WOODWARD | WARREN | G | | | $41,304.69 | $0.00 | $41,304.69 | |
| 18705 WOODWORTH | THOMAS | G | ' | | $211.33 | $0.00 | $211.33 | |
| 15929 WOODYARD | DAVID | C | | | $3,825.00 | $0.00 | $3,825.00 | |
| 15125 WOOLRIDGE | NANCYH | B | | | $40.00 | $0.00 | $40.00 | |
| 15124 WOOLRIDGE | NORMAN | S | | | $66.00 | $0.00 | $66.00 | |
| 4812 WOOLF | LEWIS | E | | | $50.00 | $0.00 | $50.00 | |
| 13415 WOOLLEY | DIANE | M | | | $2,150.00 | $0.00 | $2,150.00 | |
| 4678 WOOLRIDGE | EDWARD | O | | | $50.00 | $0.00 | $50.00 | |
| 206427 WOOLSEY & YARGER SER-T WOOLSEY | | | UMB BANK NA | | $2,919.70 | $0.00 | $2,919.70 | |
| 34395 WOOTEN | HARRIET | H | MARY WOOTEN JTWROS | | $5,739.00 | $0.00 | $5,739.00 | |
| 6202 WOOTEN  IRA | HARRIET | H | | | $5,739.00 | $0.00 | $5,739.00 | |
| 30938 WORCESTER | PATRICIA | K | | | $810.94 | $0.00 | $810.94 | |
| 32952 WORCESTER CITY OF LOOMIS | | | INVESTORS BANK & TRUST COMPANY | | $120,440.00 | $0.00 | $120,440.00 | |
| 22012 WORD III | JOHN | M | | | $9,878.75 | $0.00 | $9,878.75 | |
| 13630 WORD WORKS MONEY PURCHASE | | | | | $4,838.13 | $0.00 | $4,838.13 | |
| 830 WORKER | GREGORY | T | | | $25.00 | $0.00 | $25.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

690

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|------------|---------|-------|
| 27534 WORKERS COMPENSATION | | | | $40.00 | $0.00 | $40.00 | P 11 |
| 18782 WORKING ASSETS EMERGING GROWTH | FUND | | SENECA CAPITAL MGMT | $700.00 | $0.00 | $700.00 | |
| 16869 WORKMAN | JAMES | | | $47,187.50 | $0.00 | $47,187.50 | |
| 30396 WORKS INC PENSION TRUST & PLAN | ART GALVANIZING | | | $9,576.56 | $0.00 | $9,576.56 | |
| 206033 WORLD BANK (THE) | | | STATE STREET CORP | $682,776.40 | $0.00 | $682,776.40 | P 06 |
| 208183 WORLD INCOME FUND | | | MERRILL LYNCH INVESTMENT MANAG | $251,205.23 | $0.00 | $251,205.23 | |
| 31174 WORMELL | RONALD | L | | $1,148.25 | $0.00 | $1,148.25 | |
| 26682 WORRALL | JAMES | D | | $3,515.63 | $0.00 | $3,515.63 | |
| 27864 WORRRELL | JEFFREY | W | SHARI M WORRELL | $10.00 | $0.00 | $10.00 | P 10 |
| 18513 WORRY | RUBY | M | | $14,483.10 | $0.00 | $14,483.10 | |
| 17332 WORTH | CRYSTAL | J | | $453.38 | $0.00 | $453.38 | |
| 25802 WORTH | PETER | J | INGE WORTH | $40.00 | $0.00 | $40.00 | |
| 6628 WORTHINGTON | BRUCE | J | | $30.00 | $0.00 | $30.00 | |
| 25308 WORTHINGTON | FRANCES | C | | $15,780.00 | $0.00 | $15,780.00 | |
| 1872 WORTHINGTON | JOHN | | MARJORIE WORTHINGTON | $50.00 | $0.00 | $50.00 | |
| 5926 WORTHINGTON | JOHN | M | | $50.00 | $0.00 | $50.00 | |
| 4472 WORTHINGTON | TIMOTHY | J | | $5,062.50 | $0.00 | $5,062.50 | |
| 13326 WOSILAIT | HANNAH | | RICHARD WOSILAIT | $1,092.20 | $0.00 | $1,092.20 | |
| 14323 WOZNIAK | DAVID | | MONICA WOZINAK | $4,712.50 | $0.00 | $4,712.50 | |
| 100475 WRAGGE | HARRIET | | | $1,725.63 | $0.00 | $1,725.63 | |
| 1027 WRAY | STEVEN | N | | $2.50 | $0.00 | $2.50 | |
| 5652 WRAY SR | JOE | O | | $1,045.50 | $0.00 | $1,045.50 | |
| 29543 WREN | KENNETH | W | NANCY G WREN | $11,577.75 | $0.00 | $11,577.75 | |
| 17988 WRENN | JAMES | W | | $4,875.00 | $0.00 | $4,875.00 | |
| 17989 WRENN MACHINE TOOLS INC | | | | $2,437.50 | $0.00 | $2,437.50 | |
| 25492 WRENSHALL | CHRISTOPHER | C | | $6,203.25 | $0.00 | $6,203.25 | |
| 13095 WRIGHT | BETTY | R | FROLEY REVY INVESTMENT COMPANY | $2,456.25 | $0.00 | $2,456.25 | |
| 8874 WRIGHT | BILLY | G | DOROTHY WRIGHT | $25.00 | $0.00 | $25.00 | |
| 27709 WRIGHT | BRUCE | A | | $51,562.50 | $0.00 | $51,562.50 | |
| 17379 WRIGHT | CATHERINE | M | | $85.00 | $0.00 | $85.00 | |
| 34046 WRIGHT | CURTISS CORPRET | | MELLON/BOSTON SAFE AS AGENT | $3,481.22 | $0.00 | $3,481.22 | |
| 21369 WRIGHT | EDWARD | M | | $4,628.13 | $0.00 | $4,628.13 | |
| 203680 WRIGHT | JANIE | L | | $10.00 | $0.00 | $10.00 | |
| 205567 WRIGHT | JARON | | | $438.00 | $0.00 | $438.00 | |
| 205566 WRIGHT | JENICA | | | $438.00 | $0.00 | $438.00 | |
| 32807 WRIGHT | JOHN | G | MONICA MEGAN MARCH-WRIGHT | $100.00 | $0.00 | $100.00 | |
| 32808 WRIGHT | JOHN | G | | $600.00 | $0.00 | $600.00 | |
| 15723 WRIGHT | LAWRENCE | H | BARBARA A WRIGHT | $20.00 | $0.00 | $20.00 | |
| 10511 WRIGHT | MARCIA | | | $70.00 | $0.00 | $70.00 | |
| 13440 WRIGHT | MARK | H | | $50.00 | $0.00 | $50.00 | |
| 27167 WRIGHT | MARY | C | JENNIFER WRIGHT UGMA/CO | $5.00 | $0.00 | $5.00 | |
| 27168 WRIGHT | MARY | C | SAVANNA ROSE WRIGHT UGMA | $5.00 | $0.00 | $5.00 | |
| 11297 WRIGHT | PETER | F | | $9,797.00 | $0.00 | $9,797.00 | |
| 200861 WRIGHT | RANDOLPH | M | | $7,453.13 | $0.00 | $7,453.13 | |
| 16353 WRIGHT | RICHARD | H | JOYCE WRIGHT | $13,550.63 | $0.00 | $13,550.63 | |
| 29921 WRIGHT | RICHARD | J | ELIZABETH A WRIGHT | $924.25 | $0.00 | $924.25 | |
| 202749 WRIGHT | RICHARD | D | RICHARD D WRIGHT TTEE | $7,009.20 | $0.00 | $7,009.20 | |
| 6996 WRIGHT | TERRY | W | | $3,125.25 | $0.00 | $3,125.25 | |
| 21120 WRIGHT | THOMAS | K | | $1,936.50 | $0.00 | $1,936.50 | |
| 31562 WRIGHT  IRA | HENRY | | SOUTHTRUST BANK AS TRUSTEE | $9,738.47 | $0.00 | $9,738.47 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

691

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 4362 WRIGHT JR | MERRITT | O | | | $2,376.56 | $0.00 | $2,376.56 | |
| 1842 WRIGHT SR | DONALD | H | SELMA SISMORE WRIGHT | | $651.56 | $0.00 | $651.56 | |
| 12923 WRIGHT TRUST | SARAH | E | | | $32,203.13 | $0.00 | $32,203.13 | |
| 20712 WRIGHTSTONE | RONALD | L | | | $5,137.50 | $0.00 | $5,137.50 | |
| 20717 WRIGHTSTONE | RONALD | L | | | $30.00 | $0.00 | $30.00 | |
| 15427 WRIGLEY | JOHN | B | SUSAN C WRIGLEY | | $24,705.00 | $0.00 | $24,705.00 | |
| 18220 WRIGLEY PENSION-CHANCELLOR | | | NORTHERN TRUST COMPANY | | $146,874.51 | $0.00 | $146,874.51 | |
| 2030 WRISTON | WALTER | | FBO SANWA BANK CALIFORNIA TTEE | | $7,873.82 | $0.00 | $7,873.82 | |
| 32970 WRL AGGRESSIVE GROWTH | | | INVESTORS BANK & TRUST COMPANY | | $569,364.66 | $0.00 | $569,364.66 | |
| 32969 WRL EMERGING GROWTH | | | INVESTORS BANK & TRUST COMPANY | | $157,230.20 | $0.00 | $157,230.20 | |
| 29261 WROBEL | EVA | M | ADOLF A WROBEL | | $3,348.75 | $0.00 | $3,348.75 | |
| 11343 WROBEL | FRANK | J | JOYCE A WROBEL | | $1,171.88 | $0.00 | $1,171.88 | |
| 378 WROBLEWSKI | THOMAS | E | | | $80.00 | $0.00 | $80.00 | |
| 16491 WSPML STOCK INVESTMENT CLUB | | | | | $4,757.50 | $0.00 | $4,757.50 | |
| 21712 WU | AMY | Y | | | $4,112.50 | $0.00 | $4,112.50 | |
| 207029 WU | ANDREW | J | CATHERINE HU WU | | $7,237.65 | $0.00 | $7,237.65 | |
| 21801 WU | BETTY | C | RUEY R WU | | $500.00 | $0.00 | $500.00 | |
| 207020 WU | CATHERINE | H | NATALIE PAT WU | | $7,161.45 | $0.00 | $7,161.45 | |
| 207160 WU | CATHERINE | H | | | $6,516.00 | $0.00 | $6,516.00 | |
| 11798 WU | CHANGJU | | | | $1,877.50 | $0.00 | $1,877.50 | |
| 26353 WU | CHAU-YI | | | | $1,785.94 | $0.00 | $1,785.94 | |
| 30626 WU | CHIN-CHUN | | KAN LION | | $4,096.50 | $0.00 | $4,096.50 | |
| 205373 WU | DIANA | Y | DAH CHENG WU | | $50.00 | $0.00 | $50.00 | |
| 7386 WU | FAY-LU | | | | $4,715.63 | $0.00 | $4,715.63 | |
| 4817 WU | FRANK | C | | | $100.00 | $0.00 | $100.00 | |
| 28659 WU | JIADA | J | HUEY-CHUN  G. KUO | | $15.00 | $0.00 | $15.00 | |
| 29535 WU | JOSEPH | C | MITZI WU | | $13,546.88 | $0.00 | $13,546.88 | |
| 2970 WU | JUNG-YI | | | | $9,867.23 | $0.00 | $9,867.23 | |
| 7074 WU | ROBERT | W | EMILY S WU | | $8,596.88 | $0.00 | $8,596.88 | |
| 8990 WU | SEN-YUAN | B | LING-CHUAN C WU | | $70.00 | $0.00 | $70.00 | |
| 11739 WU | SHEN-GONG | | SHAN ZHOU | | $9,853.13 | $0.00 | $9,853.13 | |
| 207975 WU | SHIH-JUNG | | | | $9,143.75 | $0.00 | $9,143.75 | |
| 26430 WU | SHU-YING | | | | $80.00 | $0.00 | $80.00 | |
| 17600 WU | THOMAS | | | | $250.00 | $0.00 | $250.00 | |
| 8737 WU | WEIMIN | | | | $538.75 | $0.00 | $538.75 | |
| 208176 WU | WEIMIN | | | | $1,288.61 | $0.00 | $1,288.61 | P 06 |
| 32988 WU MD | CLYDE | | | | $2,312.50 | $0.00 | $2,312.50 | |
| 4097 WUEBKER | DENNIS | L | FIDELITY MANAGEMENT TRUST CO | | $100.00 | $0.00 | $100.00 | |
| 24667 WUESTEHUBE | O | C | LORETTA WUESTEHUBE | | $5.00 | $0.00 | $5.00 | |
| 20342 WUETHRICH | DOUGLAS | D | | | $3,087.50 | $0.00 | $3,087.50 | |
| 17828 WULFF | ESTHER | E | | | $857.34 | $0.00 | $857.34 | |
| 16285 WULIGEA | TIMOTHY | F | | | $19,792.97 | $0.00 | $19,792.97 | |
| 23896 WULIGER | ERNEST & ELISSA | | NATIONAL CITY BANK | | $26,506.25 | $0.00 | $26,506.25 | |
| 23895 WULIGER | ERNEST & JASON | | NATIONAL CITY BANK | | $33,200.00 | $0.00 | $33,200.00 | |
| 4637 WUNDER | MARIE | | JOHN A REINERT | | $3,523.50 | $0.00 | $3,523.50 | |
| 3949 WUNDERLICH | BARBARA | G | | | $2,638.80 | $0.00 | $2,638.80 | |
| 25067 WUNDERLICH | FRED | K | | | $150.00 | $0.00 | $150.00 | |
| 7401 WUNDERLY JR | WILLIAM | L | SANDRA WILLISON WUNDERLY | | $3,010.55 | $0.00 | $3,010.55 | |
| 7866 WUNDERLY JR | WILLIAM | L | | | $23.75 | $0.00 | $23.75 | |
| 15087 WUORENMA | ROBERT | J | CAROL A WUORENMA | | $2,817.00 | $0.00 | $2,817.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

692

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 33458 WURFEL | DAVID | G | BARBARA J WURFEL | | $210,758.70 | $0.00 | $210,758.70 | P 01 |
| 17071 WURTZBACHER | JOSEPH | | MARLENE WURTZBACHER | | $738.08 | $0.00 | $738.08 | |
| 202759 WUSSLER | ALFRED | J | JERRY JEAN WUSSLER | | $25.00 | $0.00 | $25.00 | |
| 202758 WUSSLER | CATHERINE | J | | | $5.00 | $0.00 | $5.00 | |
| 8783 WUTHRICH | MARK | E | | | $35.00 | $0.00 | $35.00 | |
| 300117 WWP LOOMIS SAYLES | | | WTB | | $300.00 | $0.00 | $300.00 | |
| 10771 WYANT | DOROTHY | | SALLIE W GRAY TTEE | | $97,218.75 | $0.00 | $97,218.75 | |
| 847 WYANT | GREGORY | E | CYNTHIA LEMMOND WYANT | | $16.25 | $0.00 | $16.25 | |
| 15678 WYANT | THOMAS | J | | | $21,582.75 | $0.00 | $21,582.75 | |
| 29815 WYATT | ANGES | M | | | $30.00 | $0.00 | $30.00 | |
| 9688 WYATT | CHARLES | L | | | $200.00 | $0.00 | $200.00 | |
| 15918 WYATT | ROBERT | | MARION S WYATT | | $5,193.75 | $0.00 | $5,193.75 | |
| 14030 WYCKOFF | ADRIANA | M | | | $4,612.50 | $0.00 | $4,612.50 | |
| 6515 WYCKOFF | MATTHEW | G | | | $4,106.00 | $0.00 | $4,106.00 | |
| 16593 WYCKOFF HUNT | BARBARA | | RALPH SASSER HUNT JR | | $12,304.69 | $0.00 | $12,304.69 | |
| 206166 WYGANT | DEE | R | MICHELLE WYGANT | | $19,509.75 | $0.00 | $19,509.75 | |
| 2904 WYKEL | WARREN | M | RUTH M WYKEL | | $5.75 | $0.00 | $5.75 | |
| 201516 WYLIE | GAYLE | F | | | $11,832.00 | $0.00 | $11,832.00 | |
| 10921 WYLIE | LAUREN | | | | $9,089.44 | $0.00 | $9,089.44 | |
| 10874 WYLIE | LINDSAY | | | | $9,792.89 | $0.00 | $9,792.89 | |
| 11400 WYLIK | LINDA | | | | $9,792.89 | $0.00 | $9,792.89 | |
| 8473 WYMAN | RICHARD | B | | | $19,931.25 | $0.00 | $19,931.25 | |
| 11961 WYMAN | TIMOTHY | | JENNIFER WYMAN | | $30.00 | $0.00 | $30.00 | |
| 25363 WYMAN GORDON MT R/S | | | GINA & CO | | $231.00 | $0.00 | $231.00 | |
| 15931 WYNN | JAMES | R | NORMA L WYNN | | $3,055.38 | $0.00 | $3,055.38 | |
| 15933 WYNN | JAMES | F | | | $22.00 | $0.00 | $22.00 | |
| 15932 WYNN | NORMA | L | | | $22.00 | $0.00 | $22.00 | |
| 207286 WYNOCKER | ANNE | M | | | $1,372.28 | $0.00 | $1,372.28 | |
| 207284 WYNOCKER | MASON | L | | | $1,449.63 | $0.00 | $1,449.63 | |
| 32268 WYOMING MACHINERY PROFIT | SHARING | | BANKERS TRUST | | $14,988.28 | $0.00 | $14,988.28 | |
| 22881 WYSS | HANSTOERG | | | | $6,819.69 | $0.00 | $6,819.69 | |
| 5980 WZIENTEK | JANICE | W | STAN WZIENTEK | | $13,400.00 | $0.00 | $13,400.00 | |
| 206651 XAYPRASEUTH | KHEUANG | | | | $6,250.00 | $0.00 | $6,250.00 | |
| 19905 XIFARAS | BEATRICE | | | | $6,563.25 | $0.00 | $6,563.25 | |
| 29481 XIN | DAVID | G | YU H XIN | | $50.00 | $0.00 | $50.00 | |
| 29482 XIN (CUSTODIAN) | DAVID | | ANDY XIN (MINOR) | | $30.00 | $0.00 | $30.00 | |
| 26139 XING | WEN | Y | | | $24,363.28 | $0.00 | $24,363.28 | |
| 5412 XU | XIAO | L | | | $15.00 | $0.00 | $15.00 | |
| 5439 XU | XIAO | L | HARRY SH WONG | | $60.00 | $0.00 | $60.00 | |
| 33125 XUE | XING | X | | | $8,993.75 | $0.00 | $8,993.75 | |
| 24844 XUE | XING HONG | | | | $4,186.25 | $0.00 | $4,186.25 | |
| 24845 XUE | XING HONG | | | | $2,776.25 | $0.00 | $2,776.25 | |
| 204688 YABLON | GILBERT | J | | | $30.00 | $0.00 | $30.00 | |
| 1797 YABROUDY | LAVINIA | E | | | $5,418.75 | $0.00 | $5,418.75 | |
| 3011 YACKERY | VINCENTE | | CAROLINE J YACKERY | | $25.00 | $0.00 | $25.00 | |
| 2951 YACOUBIAN | GEORGE | S | C MARGARET YACOUBIAN | | $2,081.25 | $0.00 | $2,081.25 | |
| 24616 YADEN | | | JAMES & MARCELLE YADEN TTEES | | $15.00 | $0.00 | $15.00 | |
| 17639 YAEGER | ELLEN | G | | | $90.00 | $0.00 | $90.00 | |
| 8083 YAEGER | WALTER | W | | | $17,812.50 | $0.00 | $17,812.50 | |
| 4127 YAEGER | WILLIAM | N | | | $645.31 | $0.00 | $645.31 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

693

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|-------|----------|--|--|---------|---------|-----------|---------|-------|
| | | | | | Claimed | Disallowed | Allowed | Codes |
| 26680 YAGER | WILLIAM | J | ANNE MARIE YAGER | | $1,650.00 | $0.00 | $1,650.00 | |
| 208131 YAKIMA LTD | | | C/O MERRILL LYNCH INT BANK | | $2,893.11 | $0.00 | $2,893.11 | |
| 15781 YAKLE | JAMES | R | | | $3,143.97 | $0.00 | $3,143.97 | |
| 18833 YALE INT'L CHANCELLOR | | | BANKERS TRUST CORPORATION | | $33,661.49 | $0.00 | $33,661.49 | |
| 5849 YALE RUBBER MFG CO RET PLAN | | | TONY RIZZARDI | | $28,175.00 | $0.00 | $28,175.00 | |
| 27783 YAMAGUCHI | TADASHI | | | | $50.00 | $0.00 | $50.00 | |
| 2417 YAMAJI | MICHIHARU | | | | $22,412.50 | $0.00 | $22,412.50 | |
| 1977 YAMASAKI | STEVEN | H | | | $9,962.50 | $0.00 | $9,962.50 | |
| 7778 YAMASHITA | DANIEL | T | | | $2,531.25 | $0.00 | $2,531.25 | |
| 21149 YAN | MAN | P | JIE MEI YAN | | $718.75 | $0.00 | $718.75 | |
| 207432 YANAGA | RICHARD | T | | | $4,546.88 | $0.00 | $4,546.88 | |
| 10188 YANCEY | GERALD | A | | | $4,537.50 | $0.00 | $4,537.50 | |
| 8564 YANCEY | IRVIN | R | | | $20.00 | $0.00 | $20.00 | |
| 24681 YANCEY | MARIE | | | | $2,413.80 | $0.00 | $2,413.80 | |
| 6275 YANCEY | PHILIP | D | JANET NORWOOD YANCEY | | $13,897.50 | $0.00 | $13,897.50 | |
| 20412 YANDAMURI | MOHAN | | SUDHA YANDAMUR | | $876.56 | $0.00 | $876.56 | |
| 2731 YANG | BING | | WEIJIE LI JT TEN | | $2,109.38 | $0.00 | $2,109.38 | |
| 9373 YANG | DORA | H | | | $3,435.00 | $0.00 | $3,435.00 | |
| 30612 YANG | HONGGANG | | JIE SHI | | $1,617.00 | $0.00 | $1,617.00 | |
| 204694 YANG | JUDY | | | | $25.00 | $0.00 | $25.00 | |
| 206500 YANG | LIYAN | | YUMIN ZHANG | | $10.00 | $0.00 | $10.00 | |
| 24359 YANG | MIN MIN | J | STEVE S YANG | | $3,750.00 | $0.00 | $3,750.00 | |
| 28047 YANG | MING | S | WAI CHING YANG | | $1,457.81 | $0.00 | $1,457.81 | |
| 24554 YANG | SU HWA | | | | $100.00 | $0.00 | $100.00 | |
| 10480 YANG | WEI PING | | | | $2,896.88 | $0.00 | $2,896.88 | |
| 14453 YANG | XI | J | MING XIE | | $1,933.13 | $0.00 | $1,933.13 | |
| 16365 YANG | XIAO-YAN | | | | $689.06 | $0.00 | $689.06 | |
| 205946 YANG | XIUFENG | | DONG SHEN | | $2,185.00 | $0.00 | $2,185.00 | |
| 201173 YANG | YUBO | | JI ZHOU | | $700.94 | $0.00 | $700.94 | |
| 11543 YANKA | BETTY | J | | | $3,496.88 | $0.00 | $3,496.88 | |
| 34259 YANKEE ATOMIC LIFE INS FD MELL | ON | | MELLON/BOSTON SAFE AS AGENT | | $4,047.84 | $0.00 | $4,047.84 | |
| 203197 YANNARELLI | GAIL | | | | $5,315.63 | $0.00 | $5,315.63 | |
| 6619 YANNIAS | DEAN | N | | | $9,750.00 | $0.00 | $9,750.00 | |
| 4426 YANNUZZI | JOSEPH | P | | | $1,153.13 | $0.00 | $1,153.13 | |
| 30020 YANO | CAROLYN | M | | | $8,812.50 | $0.00 | $8,812.50 | |
| 16048 YANO | KIKU | | | | $6,728.25 | $0.00 | $6,728.25 | |
| 31317 YANOFF | LEO | | | | $6,476.25 | $0.00 | $6,476.25 | |
| 8948 YANTER | KAREN | M | MICHAEL G YANTER | | $1,016.25 | $0.00 | $1,016.25 | |
| 12898 YANTIS | MARSHALL | L | | | $8,213.50 | $0.00 | $8,213.50 | |
| 203976 YANUS | RHODA | K | | | $5.00 | $0.00 | $5.00 | |
| 201599 YAO | YINGBO | | JIAN CAO | | $3,712.50 | $0.00 | $3,712.50 | |
| 19397 YAPCHANYK | STEPHEN | | | | $5,807.82 | $0.00 | $5,807.82 | |
| 17713 YARBOROUGH | SARAH | J | | | $40.95 | $0.00 | $40.95 | |
| 203388 YARBROUGH | MELVIN | N | | | $4,273.25 | $0.00 | $4,273.25 | |
| 25643 YARBROUGH | RONALD | C | | | $2,756.25 | $0.00 | $2,756.25 | |
| 1425 YARES | CLEMENT | E | AUDREY MARIE YARES | | $2,265.00 | $0.00 | $2,265.00 | |
| 26240 YARIAN | DEAN | R | | | $2,651.25 | $0.00 | $2,651.25 | |
| 12201 YARNELL | MICHAEL | A | DIANNE T YARNELL | | $15,864.06 | $0.00 | $15,864.06 | |
| 30978 YARNO | CHRISTINA | | | | $3,112.50 | $0.00 | $3,112.50 | |
| 21700 YASHAN | SUSAN | P | | | $3,813.70 | $0.00 | $3,813.70 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

694

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|---------|---------|-----------|---------|-------|
| 34385 YASHAR | MARJORIE | | C/O WESTFIELD CAP MGMT | $5.00 | $0.00 | $5.00 | |
| 6155 YASSER | ALAN | R | NAN L BUTTERWORTH | $8,628.76 | $0.00 | $8,628.76 | |
| 202071 YATES | MARGIE | O | | $5,482.50 | $0.00 | $5,482.50 | |
| 32146 YATES | MARY | A | | $4,800.00 | $0.00 | $4,800.00 | |
| 29284 YATES | THOMAS | P | | $9,071.25 | $0.00 | $9,071.25 | |
| 29368 YATES | THOMAS | P | SANDRA L YATES | $2,110.31 | $0.00 | $2,110.31 | |
| 10521 YATKO | THOMAS | | | $944.84 | $0.00 | $944.84 | |
| 23150 YAWN | WYLAN | P | | $10,165.20 | $0.00 | $10,165.20 | |
| 19005 YEAGER | CARL | J | BANK ONE TRUST COMPANY NA | $7,476.00 | $0.00 | $7,476.00 | |
| 29834 YEAGER | CHRISTOPHER | R | DONNA M YEAGER | $20.00 | $0.00 | $20.00 | |
| 19462 YEAMANS | ROBERT | I | P JANE YEAMANS | $1,640.63 | $0.00 | $1,640.63 | |
| 21154 YEARGAN | POLLY | P | | $5,025.00 | $0.00 | $5,025.00 | |
| 9556 YEARSLEY | KENNETH | G | | $8.00 | $0.00 | $8.00 | |
| 32145 YEARY | PATTI & MARK A | | YEARY FAMILY TRUST | $4,536.00 | $0.00 | $4,536.00 | |
| 15996 YEATS | PATRICIA | A | | $55.00 | $0.00 | $55.00 | |
| 18862 YEBA TRUST | CLOUMBIA | | BANKERS TRUST CORPORATION | $1,031.25 | $0.00 | $1,031.25 | |
| 34107 YEDI 073122 APPLEGATE | | | MELLON/BOSTON SAFE AS AGENT | $897.91 | $0.00 | $897.91 | |
| 26443 YEE | CHRISTINE | | | $15.00 | $0.00 | $15.00 | |
| 11907 YEE | EDWARD | S | VOCTORIA J YEE | $10,523.44 | $0.00 | $10,523.44 | |
| 19463 YEE | JOHN | F | | $8,693.69 | $0.00 | $8,693.69 | |
| 30296 YEE | JOHN | M | | $9,987.50 | $0.00 | $9,987.50 | |
| 24323 YEE | JONES | Y | ROSE T YEE | $50.00 | $0.00 | $50.00 | |
| 25418 YEE | LINDA | | | $6,875.00 | $0.00 | $6,875.00 | |
| 14087 YEE | VIOLA | F | | $1,160.16 | $0.00 | $1,160.16 | |
| 18699 YEE | ZEE | K | LINDA L YEE | $36,337.50 | $0.00 | $36,337.50 | |
| 4459 YEGGE | DEBRA | S | | $47.20 | $0.00 | $47.20 | |
| 18761 YEH | CHAO | C | HUNG LI-YN TEH | $12,681.25 | $0.00 | $12,681.25 | |
| 16406 YEH | CHUAN | C | | $1,758.13 | $0.00 | $1,758.13 | |
| 10043 YEH | DONALD | C | | $4,687.50 | $0.00 | $4,687.50 | |
| 30150 YEH | GEORGE | H | | $275.00 | $0.00 | $275.00 | |
| 32909 YEH | JANE | Y | | $25.00 | $0.00 | $25.00 | |
| 27110 YEH | LARR | Y | | $16,278.19 | $0.00 | $16,278.19 | |
| 3407 YEHESHEL IRA | JOSEPH | | | $1,625.63 | $0.00 | $1,625.63 | |
| 3408 YEHESKEL | JOSEPH | | | $1,593.75 | $0.00 | $1,593.75 | |
| 3406 YEHESKEL | PEARL | | | $5.50 | $0.00 | $5.50 | |
| 3405 YEHSKEL | JOSEPH | | | $1,251.60 | $0.00 | $1,251.60 | |
| 20010 YELDO | PHILLIP | M | | $15.00 | $0.00 | $15.00 | |
| 6281 YELLEN | LOLA | K | | $6,297.00 | $0.00 | $6,297.00 | |
| 4422 YELLEN | STEVEN | | | $10.00 | $0.00 | $10.00 | |
| 11393 YELVINGTON | DANNY | R | | $50.00 | $0.00 | $50.00 | |
| 100464 YEOMAN | DOROTHY | K | | $2,910.94 | $0.00 | $2,910.94 | |
| 13960 YEOMANS | DOLORES | R | | $19,923.50 | $0.00 | $19,923.50 | |
| 22583 YERINA | MIKE | J | | $770.50 | $0.00 | $770.50 | |
| 7869 YESHMAN | LARRY | | | $100.00 | $0.00 | $100.00 | |
| 11549 YEUNG | BARBARA | L | | $3,219.15 | $0.00 | $3,219.15 | |
| 24532 YHOLBROOK | GEORGE | M | ROBIN R HOLBROOK | $15.00 | $0.00 | $15.00 | |
| 706 YI | DAVID | | | $135.00 | $0.00 | $135.00 | |
| 26958 YIM | KIT | S | JOHN YIM | $30.00 | $0.00 | $30.00 | |
| 8773 YING | WILLIE | Y | | $10.00 | $0.00 | $10.00 | |
| 207346 YING SIN | CAROLINE | W | | $4,125.80 | $0.00 | $4,125.80 | P 06 |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

695

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------------------------|---------|-------|
| 16094 YINGLING | STEPHEN | J | CINDY ENI YINGLING | | $9,290.63 | $0.00 | $9,290.63 | |
| 12816 YINGLING III | ERNEST | V | | | $556.14 | $0.00 | $556.14 | |
| 32877 YIP | FUKMAN | | | | $100.00 | $0.00 | $100.00 | |
| 9384 YITZEN | GLENN | R | | | $2,221.88 | $0.00 | $2,221.88 | |
| 27201 YMCA OF METROPLOITAN CHICAGO | | | | | $14,880.00 | $0.00 | $14,880.00 | |
| 23885 YMCA OF PITTSBURG WALKER RD | CHARTER | | NATIONAL CITY BANK PENNA. | | $22,539.75 | $0.00 | $22,539.75 | |
| 23886 YMCA OF PITTSBURGH PERM ENDOW | CHARTER | | NATIONAL CITY BANK PENNA | | $22,534.20 | $0.00 | $22,534.20 | |
| 18389 YMCA RETIREMENT FUND-DOMESTIC | | | NORTHERN TRUST COMPANY | | $74,315.30 | $0.00 | $74,315.30 | |
| 5730 YOAST | THELMA | A | | | $14,483.10 | $0.00 | $14,483.10 | |
| 4968 YOCHEM | ROY | A | | | $8,287.50 | $0.00 | $8,287.50 | |
| 21952 YOCKEY | VERLIE | E | | | $40.00 | $0.00 | $40.00 | |
| 11597 YOCOM JR | JAMES | H | | | $7,889.06 | $0.00 | $7,889.06 | |
| 5308 YOCUM | THEODORE | R | | | $2,775.00 | $0.00 | $2,775.00 | |
| 12085 YODASHKIN | ALEXANDER | | | | $150.00 | $0.00 | $150.00 | |
| 17612 YODER | BEVERLY | J | | | $2,689.45 | $0.00 | $2,689.45 | |
| 207761 YODER | SHIRLEY | A | | | $2,748.60 | $0.00 | $2,748.60 | |
| 24027 YODER | SUSAN | P | | | $6,184.50 | $0.00 | $6,184.50 | |
| 23569 YODER FAMILY TRUST | DONN | | | | $9,700.50 | $0.00 | $9,700.50 | |
| 735 YOFFEE | MURRAY | L | | | $11,487.50 | $0.00 | $11,487.50 | |
| 9008 YOHANNES | LYDIA | | | | $42,065.63 | $0.00 | $42,065.63 | |
| 28299 YOKEM | JAMES | W | | | $56.25 | $0.00 | $56.25 | |
| 28305 YOKEN | JAMES | W | | | $4,732.50 | $0.00 | $4,732.50 | |
| 5351 YONGUE | JOHN | D | LINDA J YONGUE | | $975.00 | $0.00 | $975.00 | |
| 25215 YONOSH | DANIEL | M | | | $2,010.94 | $0.00 | $2,010.94 | |
| 25216 YONOSH | DANIEL | M | PAULETTE YONOSH | | $876.56 | $0.00 | $876.56 | |
| 28757 YOQUELET | MICHAEL | P | LINDA G YOQUELET | | $2,142.00 | $0.00 | $2,142.00 | |
| 14684 YORK | BARBARA | | | | $9,140.63 | $0.00 | $9,140.63 | |
| 28665 YORK | GARY | F | | | $1,593.75 | $0.00 | $1,593.75 | |
| 8042 YORK | HENRY | E | BETTY EWING YORK | | $2,967.19 | $0.00 | $2,967.19 | |
| 14831 YORK | RONALD | H | | | $4,689.06 | $0.00 | $4,689.06 | |
| 23386 YORK INVESCO | | | FIRST UNION NATIONAL BANK | | $218,819.27 | $0.00 | $218,819.27 | |
| 23389 YORK RET MILLER | | | FIRST UNION NATIONAL BANK | | $233,259.04 | $0.00 | $233,259.04 | |
| 12545 YORK SECURITIES INC | | | | | $17,250.00 | $0.00 | $17,250.00 | |
| 23138 YORKE | PHILIP | C | | | $2,490.00 | $0.00 | $2,490.00 | |
| 23837 YORKEY | ROBERT | A | JOANNE S YORKEY | | $25.00 | $0.00 | $25.00 | |
| 18977 YORKS | PHYLLIS | K | | | $6,112.50 | $0.00 | $6,112.50 | |
| 34410 YOSHAR | MARJORIE | | C/O WESTFIELD CAPITAL MGMT | | $5.00 | $0.00 | $5.00 | |
| 7139 YOSHIMURA | RICHARD | M | | | $689.06 | $0.00 | $689.06 | |
| 205930 YOST | LAVERNE | G | | | $1,903.05 | $0.00 | $1,903.05 | |
| 17394 YOU | YONG | J | | | $159.38 | $0.00 | $159.38 | |
| 8167 YOUKELES | JOEL | | ANNA YOUKELES | | $50.00 | $0.00 | $50.00 | |
| 19351 YOUKER | KAREN | L | | | $5,090.63 | $0.00 | $5,090.63 | |
| 19353 YOUKER | ROY | O | KAREN L YOUKER | | $37,029.38 | $0.00 | $37,029.38 | |
| 19354 YOUKER | ROY | O | | | $19,241.48 | $0.00 | $19,241.48 | |
| 9428 YOUKER | THIRZA | H | | | $876.88 | $0.00 | $876.88 | |
| 10965 YOUNG | BEVERLY-JO | | | | $1,125.00 | $0.00 | $1,125.00 | |
| 207989 YOUNG | CLAY | R | ROBYN DEE YOUNG | | $3,450.00 | $0.00 | $3,450.00 | |
| 5665 YOUNG | DANIAL | P | | | $4,359.38 | $0.00 | $4,359.38 | |
| 4902 YOUNG | DOUGLAS | C | CYNTHIA H YOUNG | | $2.50 | $0.00 | $2.50 | |
| 206799 YOUNG | EDWARD | C | | | $2,784.38 | $0.00 | $2,784.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

696

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 202423 YOUNG | | GERALD | D | | $1,415.70 | $0.00 | $1,415.70 | |
| 17344 YOUNG | | GIDEON | L | DEAN WITTER REYNOLDS (CUST) | $40.00 | $0.00 | $40.00 | |
| 201388 YOUNG | | HAROLD | H | MILDRED M YOUNG | $6,225.75 | $0.00 | $6,225.75 | |
| 204061 YOUNG | | HARVEY | R | | $22,359.38 | $0.00 | $22,359.38 | |
| 24395 YOUNG | | HOWARD | A | | $14,772.80 | $0.00 | $14,772.80 | |
| 25312 YOUNG | | IRENE | C | | $10,523.44 | $0.00 | $10,523.44 | |
| 31542 YOUNG | | JAN | M | | $13,031.25 | $0.00 | $13,031.25 | |
| 16051 YOUNG | | JOAN | B | | $3,375.00 | $0.00 | $3,375.00 | |
| 9634 YOUNG | | JOANNE | F | | $745.31 | $0.00 | $745.31 | |
| 8579 YOUNG | | LYNNWOOD | H | | $75.00 | $0.00 | $75.00 | |
| 24229 YOUNG | | MALCOLM | E | | $639.84 | $0.00 | $639.84 | |
| 29641 YOUNG | | MARGARET | M | MARGARET M YOUNG TTEE | $25.00 | $0.00 | $25.00 | |
| 26871 YOUNG | | MATTHEW | H | | $1,587.19 | $0.00 | $1,587.19 | |
| 8614 YOUNG | | PAUL | E | FCC (CUST) | $60.00 | $0.00 | $60.00 | |
| 200461 YOUNG | | PAUL | | BETTY J YOUNG | $5.00 | $0.00 | $5.00 | |
| 1438 YOUNG | | RALPH | F | VIRGINIA CAROLINE YOUNG | $50.00 | $0.00 | $50.00 | |
| 5664 YOUNG | | RICHARD | A | | $2,128.13 | $0.00 | $2,128.13 | |
| 12239 YOUNG | | RICHARD | C | | $10,428.28 | $0.00 | $10,428.28 | |
| 3327 YOUNG | | ROBERT | M | | $10,070.63 | $0.00 | $10,070.63 | |
| 12115 YOUNG | | ROBERT | E | | $30.00 | $0.00 | $30.00 | |
| 27952 YOUNG | | RONALD | D | | $10,402.50 | $0.00 | $10,402.50 | |
| 1772 YOUNG | | SING  JT TEN | | EDITH YOUNG | $25.00 | $0.00 | $25.00 | |
| 6054 YOUNG | | SUSAN | K | | $2,589.84 | $0.00 | $2,589.84 | |
| 2199 YOUNG | | THOMAS | F | | $3,427.50 | $0.00 | $3,427.50 | |
| 5747 YOUNG | | WILLIAM | H | ELENORA M YOUNG | $9,220.50 | $0.00 | $9,220.50 | |
| 20690 YOUNG | | WILLIAM | L | JEWELL BOX SEP/IRA | $20.00 | $0.00 | $20.00 | |
| 32705 YOUNG | | WILLIAM | P | | $1,856.58 | $0.00 | $1,856.58 | |
| 14014 YOUNGBLOOD | | JAMES | G | MARCIA H YOUNGBLOOD | $3,225.00 | $0.00 | $3,225.00 | |
| 12897 YOUNGBLOOD | | JOHN | W | | $6,408.75 | $0.00 | $6,408.75 | |
| 3772 YOUNGBLOOD | | SANDRA | L | THOMAS P YOUNGBLOOD | $2,601.00 | $0.00 | $2,601.00 | |
| 6673 YOUNGER | | BOBBIE | | | $3,604.22 | $0.00 | $3,604.22 | |
| 10094 YOUNGER | | CAROLINE | Y | PAUL F YOUNGINER TTEE | $918.75 | $0.00 | $918.75 | |
| 7389 YOUNGMAN | | SUZANNE | L | | $1,898.44 | $0.00 | $1,898.44 | |
| 16166 YOUNGQUIST | | LORI | A | | $6,429.75 | $0.00 | $6,429.75 | |
| 100416 YOUNGS | | IRENE | B | | $1,623.00 | $0.00 | $1,623.00 | |
| 30240 YOUNKIN | | VIVIAN | J | | $10.00 | $0.00 | $10.00 | |
| 20152 YOUNKINS | | BETSY | | | $2,784.38 | $0.00 | $2,784.38 | |
| 1548 YOUNT | | BRUCE | A | HELEN L YOUNT | $3,843.75 | $0.00 | $3,843.75 | |
| 1549 YOUNT | | BRUCE | A | | $3,438.40 | $0.00 | $3,438.40 | |
| 25772 YOUNT | | PHILIP | R | | $2,015.63 | $0.00 | $2,015.63 | |
| 8756 YOURDON | | DAVID | L | MARILYN R YOURDON | $1,641.93 | $0.00 | $1,641.93 | |
| 30987 YOUSSEF | | MICHAEL | E | | $3,587.50 | $0.00 | $3,587.50 | |
| 24090 YOUSSEFIAN | | VICTOR | V | ROUGINA MANIA YOUSSEFIAN | $19,509.38 | $0.00 | $19,509.38 | |
| 1964 YSMULLIN FAMILY TRUST | | | | | $100.00 | $0.00 | $100.00 | |
| 32345 YTHE Q. CARL KITZMAN FAMILY | | | | FIRST MERIT BANK | $5,343.75 | $0.00 | $5,343.75 | |
| 26091 YU | | ANTHONY | | | $71,775.00 | $0.00 | $71,775.00 | |
| 27910 YU | | BENNETT | W | | $5.00 | $0.00 | $5.00 | |
| 206572 YU | | DING | H | | $50.00 | $0.00 | $50.00 | |
| 206603 YU | | DING | H | | $50.00 | $0.00 | $50.00 | |
| 29483 YU | | DING HE | | | $50.00 | $0.00 | $50.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

697

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|--------------------------|---------|-------|
| 25338 YU | JEIN- FONG | | SHU-JING YU | | $4,265.63 | $0.00 | $4,265.63 | |
| 29856 YU | JIN | | | | $1,652.81 | $0.00 | $1,652.81 | |
| 22570 YU | MABEL | N | | | $4,247.50 | $0.00 | $4,247.50 | |
| 1203 YU | SUNG | H | | | $2,081.25 | $0.00 | $2,081.25 | |
| 10370 YU HWU | FEI | S | | | $3,850.78 | $0.00 | $3,850.78 | |
| 30920 YUADOUGA | JOHN | J | | | $50.00 | $0.00 | $50.00 | |
| 5567 YUAN SU | FENG | | | | $3,684.38 | $0.00 | $3,684.38 | |
| 29536 YUAN WU | JOSEPH | C | | | $6,990.63 | $0.00 | $6,990.63 | |
| 22397 YUCIUS | ALAN | R | | | $10.00 | $0.00 | $10.00 | |
| 2737 YUDICHAK | MARTIN | S | MARY T YUDICHAK | | $383.98 | $0.00 | $383.98 | |
| 5366 YUE | JOHN | T | LING T YUE | | $5,367.19 | $0.00 | $5,367.19 | |
| 29981 YUEH | BRENDA | M | | | $50.00 | $0.00 | $50.00 | |
| 26416 YUEN | CHRISTINE | C | | | $4,066.43 | $0.00 | $4,066.43 | |
| 28913 YUEN | CHUK-BUN | | MARILYN P YUEN | | $4,456.25 | $0.00 | $4,456.25 | |
| 26403 YUEN | TERRY | H | | | $4,078.13 | $0.00 | $4,078.13 | |
| 29548 YUN (FBO) | KAB | | PORTSMOUTH ANESTHESIA ASSOC | | $10,500.00 | $0.00 | $10,500.00 | |
| 8777 YUNG-FUNG WU | FREDERICK | | VIVIAN HO WU | | $10.00 | $0.00 | $10.00 | |
| 10023 YUNGMEYEA | ELINOR | | | | $5,345.63 | $0.00 | $5,345.63 | |
| 15481 YURGA | JEANNE | | | | $7,020.75 | $0.00 | $7,020.75 | |
| 31 YURICH | PAULINE | K | | | $5.00 | $0.00 | $5.00 | |
| 25585 Z.HEDERMAN & CAROL H TATUM | | | TRUST MARK NATIONAL BANK TTEE | | $35.00 | $0.00 | $35.00 | |
| 7099 ZAANDER | PAUL | C | MARY JOYCE ZAANDER | | $10.00 | $0.00 | $10.00 | |
| 6567 ZABEL | RICHARD | A | | | $3,372.19 | $0.00 | $3,372.19 | |
| 4170 ZABEL & ASSOC LTD | | | | | $975.00 | $0.00 | $975.00 | |
| 201601 ZABKIEWICZ | CHRISTOPHER | J | | | $11,531.25 | $0.00 | $11,531.25 | |
| 34328 ZABLE FAMILY | | | MELLON/BOSTON SAFE AS AGENT | | $6,675.91 | $0.00 | $6,675.91 | |
| 9371 ZABLOW | LESLIE | | | | $3,900.00 | $0.00 | $3,900.00 | |
| 1428 ZABRONSKY | ALAN | | | | $230.00 | $0.00 | $230.00 | |
| 19219 ZABRONSKY | ALAN | | | | $95.00 | $0.00 | $95.00 | |
| 2308 ZABRONSKY | ANDREW | | | | $25.00 | $0.00 | $25.00 | |
| 24685 ZABRONSKY | ANDREW | | | | $20.00 | $0.00 | $20.00 | |
| 1883 ZABRONSKY | MARCIA | | | | $50.00 | $0.00 | $50.00 | |
| 30864 ZABRONSKY | RAINBOW | | | | $15.00 | $0.00 | $15.00 | |
| 30863 ZABRONSKY | STEVEN | I | | | $75.00 | $0.00 | $75.00 | |
| 6675 ZABRONSKY BROS & CO | | | | | $125.00 | $0.00 | $125.00 | |
| 26484 ZACCARDI | VINCENT | J | | | $1,003.13 | $0.00 | $1,003.13 | |
| 27835 ZACCARDI | VINCENT | J | AUGUSTINA MARIE ZACCARDI | | $3,337.50 | $0.00 | $3,337.50 | |
| 204433 ZACCARIA | DAVID | V | GINA B ZACCARIA | | $2,041.00 | $0.00 | $2,041.00 | |
| 2664 ZACHER | CUST | THOMAS | R | | $2,826.56 | $0.00 | $2,826.56 | |
| 1638 ZACK | CHARLES | J | EVELYN W ZACK | | $5.00 | $0.00 | $5.00 | |
| 10369 ZACK | JAMES | | EVELYNN ZACK | | $4,725.00 | $0.00 | $4,725.00 | |
| 19939 ZACKIN | S JEROME | | S JEROME ZACKIN TRUST DMD PFT | | $414.00 | $0.00 | $414.00 | |
| 10633 ZADOR | CATHERINE | | | | $11,400.00 | $0.00 | $11,400.00 | |
| 203973 ZAFERION | CELESTE | | | | $2,525.00 | $0.00 | $2,525.00 | |
| 25130 ZAFFARKHAN | MOHAMMAD | | NAFISA ZAFFARKHAN | | $25.00 | $0.00 | $25.00 | |
| 27935 ZAFFINA | LOUISE | G | YOLAND M ZAFFINA | | $1,612.00 | $0.00 | $1,612.00 | |
| 28396 ZAFFINA | YOLANDA | M | LOUISE G ZAFFINA | | $3,318.25 | $0.00 | $3,318.25 | |
| 8251 ZAGORSKY | NORMAN | W | | | $5,578.13 | $0.00 | $5,578.13 | |
| 30934 ZAHAR | JOSEPH | A | | | $40.00 | $0.00 | $40.00 | |
| 25869 ZAHAREVICH | WILLIAM | | BARBARA ZAHAREVICH | | $590.63 | $0.00 | $590.63 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

698

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|---|---|---------|---------|------------|---------|-------|
| 21036 | ZAHARKO | MARY | M | PETER ZAHARKO SR | $50.00 | $0.00 | $50.00 | |
| 6234 | ZAHLLER | PHYLLIS | J | | $14,348.87 | $0.00 | $14,348.87 | |
| 7904 | ZAHRADNIK | RICHARD | B | | $15.00 | $0.00 | $15.00 | |
| 5118 | ZAHRECIYAN | MICHAEL | P | | $20.00 | $0.00 | $20.00 | |
| 30916 | ZAJDEL | WILLIAM | E | | $6,222.00 | $0.00 | $6,222.00 | |
| 6950 | ZAJONC | JOHN | S | SUSAN L. ZAJONC | $2,312.50 | $0.00 | $2,312.50 | |
| 10891 | ZAK | VLADINIR | | | $10,361.88 | $0.00 | $10,361.88 | |
| 9056 | ZAKRZEWSKI | ANNA | M | | $50.00 | $0.00 | $50.00 | |
| 13156 | ZALDIVAR | MAURO | O | | $3,369.53 | $0.00 | $3,369.53 | |
| 7106 | ZALINSKI | DAVID | E | | $1,485.94 | $0.00 | $1,485.94 | |
| 22566 | ZALLY | ANTHONY | K | | $10.00 | $0.00 | $10.00 | |
| 100317 | ZALUCKY | ALEXANDER | D | ELIZABETH ZALUCKY | $23,160.00 | $0.00 | $23,160.00 | |
| 20033 | ZAMBITO | RALPH | P | BETTY L ZAMBITO | $2,093.75 | $0.00 | $2,093.75 | |
| 205252 | ZAMIROWSKI | MILLICENT | N | | $20.00 | $0.00 | $20.00 | |
| 3655 | ZAMISKA | ROBERT | M | | $50.00 | $0.00 | $50.00 | |
| 19822 | ZAMPINO | CHARLES | G | | $4,096.88 | $0.00 | $4,096.88 | |
| 6876 | ZAMPINO | JEAN | L | | $2,164.50 | $0.00 | $2,164.50 | |
| 6877 | ZAMPINO | PHILIP | C | | $1,575.00 | $0.00 | $1,575.00 | |
| 196 | ZANAKOS | NICHOLAS | M | | $895.50 | $0.00 | $895.50 | |
| 23630 | ZANDER | JUDITH | | BARRY & NORMAN FAST | $20.00 | $0.00 | $20.00 | |
| 23342 | ZANDER | MELVYN | H | BARBARA GOLDSAMT | $3,296.09 | $0.00 | $3,296.09 | |
| 3295 | ZANGER | ALBERT | F | | $11,159.38 | $0.00 | $11,159.38 | |
| 5811 | ZANGHELLINI | ANTHONY | | | $2,000.00 | $0.00 | $2,000.00 | |
| 15540 | ZANGLIN | LOU | | PAT A ZANGLIN | $3,806.25 | $0.00 | $3,806.25 | |
| 10163 | ZANO | MARIA | E | | $1,706.25 | $0.00 | $1,706.25 | |
| 30067 | ZANOLLA | JOHN | | KAREN A ZANOLLA | $2,181.25 | $0.00 | $2,181.25 | |
| 4011 | ZARA | LEE | | | $6,325.00 | $0.00 | $6,325.00 | |
| 23514 | ZARANSKY | MICHELE | | | $55.00 | $0.00 | $55.00 | |
| 13044 | ZARAS | ART | | BEATRICE ZARAS | $20,437.50 | $0.00 | $20,437.50 | |
| 25732 | ZARDZIN | TADEUSZ | | RBC DAIN RAUSCHER (CUST) | $7,436.07 | $0.00 | $7,436.07 | |
| 2467 | ZARE | EDWARD | | | $17,746.88 | $0.00 | $17,746.88 | |
| 8827 | ZAREK | WILLIAM | G | | $8,122.50 | $0.00 | $8,122.50 | |
| 618 | ZAREMBA | ALAN | L | CARLEEN E ZAREMBA | $10.00 | $0.00 | $10.00 | |
| 29470 | ZAREMBSKI | ESTHER | | | $9,443.75 | $0.00 | $9,443.75 | P 10 |
| 8592 | ZAREMBSKI | MICHAEL | | | $15,921.88 | $0.00 | $15,921.88 | |
| 3024 | ZARETSKY | ESTHER | A | | $1,294.92 | $0.00 | $1,294.92 | |
| 7649 | ZARKOSKI | JOHN | A | IRENE MARY ZARKOSKI | $12,087.50 | $0.00 | $12,087.50 | |
| 100296 | ZARNE | DEBRA | H | | $26,568.44 | $0.00 | $26,568.44 | |
| 30045 | ZARNOTH | CHARLES | J | | $54,226.13 | $0.00 | $54,226.13 | |
| 30264 | ZARNOTH | KATHLEEN | | | $9,065.81 | $0.00 | $9,065.81 | |
| 30058 | ZARNOTH | PAUL | T | | $9,037.69 | $0.00 | $9,037.69 | |
| 30057 | ZARNOTH 1993 IRREV | ERIC | | | $9,065.81 | $0.00 | $9,065.81 | |
| 30047 | ZARNOTH PENSION PLAN | | | | $37,958.29 | $0.00 | $37,958.29 | |
| 30986 | ZARO | HENRY | | | $50.00 | $0.00 | $50.00 | |
| 3056 | ZARONSKY | LESTER | B | | $100.00 | $0.00 | $100.00 | |
| 16375 | ZARRIN | ALLA | | | $100.00 | $0.00 | $100.00 | |
| 31693 | ZARROW | STUART | | BANK ONE TRUST | $5,135.55 | $0.00 | $5,135.55 | |
| 31720 | ZARROW  TRUST | S. | | BANK ONE TRUST CO NA | $1,195.95 | $0.00 | $1,195.95 | |
| 19664 | ZARSKI | WALTER | G | | $1,589.06 | $0.00 | $1,589.06 | |
| 8196 | ZASTAWNIAK | RICHARD | E | | $275.00 | $0.00 | $275.00 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

699

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 8016 | ZATKIM | HOWARD | S | | $5,484.38 | $0.00 | $5,484.38 | |
| 27989 | ZATZ | ARLINE | | | $3,232.00 | $0.00 | $3,232.00 | |
| 1038 | ZAUSNER | LEE | | BETTY ZAUSNER | $25.00 | $0.00 | $25.00 | |
| 11905 | ZAVALA | ROBERT | T | | $6,681.38 | $0.00 | $6,681.38 | |
| 28549 | ZAVOTA | LISA | A | | $5.00 | $0.00 | $5.00 | |
| 11901 | ZAWACKI | VICTOR | A | EMELIA ZAWACKI | $50.00 | $0.00 | $50.00 | |
| 14690 | ZAWALSKI | MICHAEL | A | | $25.00 | $0.00 | $25.00 | |
| 21568 | ZAWISLAK | FRANK | P | EILEEN C ZAWISLAK | $437.85 | $0.00 | $437.85 | |
| 19158 | ZAZIK | JESSE | | CARROL J ZAZIK | $52,406.25 | $0.00 | $52,406.25 | |
| 31381 | ZAZOW | JAMIE | | | $4,615.00 | $0.00 | $4,615.00 | |
| 33758 | ZBOROWSKI - AGY | RONALD | W | MELLON/BOSTON SAFE AS AGENT | $8,423.26 | $0.00 | $8,423.26 | |
| 19451 | ZDILAR | EUGENE | J | | $6,468.75 | $0.00 | $6,468.75 | |
| 7459 | ZECMAN | VAUGHN | H | CJROSTINE M ZECMAN | $4,759.38 | $0.00 | $4,759.38 | |
| 8276 | ZEDDIES | MICHAEL | B | | $16,117.50 | $0.00 | $16,117.50 | |
| 201253 | ZEE | CHONG-HUNG | | MEI-KUO ZEE | $17,344.50 | $0.00 | $17,344.50 | |
| 14464 | ZEEMAN | RITA | | | $5,175.00 | $0.00 | $5,175.00 | |
| 14465 | ZEEMAN | ROGER | D | | $5,175.00 | $0.00 | $5,175.00 | |
| 6926 | ZEHEB | DAVID | | | $60.00 | $0.00 | $60.00 | |
| 3704 | ZEHEB | PNINA | | | $63,375.94 | $0.00 | $63,375.94 | |
| 10075 | ZEHNDER | HERBERT | J | BARBARA J ZEHANDER | $40.00 | $0.00 | $40.00 | |
| 29076 | ZEICHNER FAMILY TRUST | BERNARD | | SHARON ZEICHNER | $13,650.00 | $0.00 | $13,650.00 | |
| 24113 | ZEILSTRA | CHARLES | F | | $500.00 | $0.00 | $500.00 | |
| 8066 | ZEITZ | RICHARD | L | | $5,430.31 | $0.00 | $5,430.31 | |
| 23997 | ZELIFF | KENDALL | J | | $15,487.50 | $0.00 | $15,487.50 | |
| 3124 | ZELL | CAROL | | HERBERT ZELL | $6,062.50 | $0.00 | $6,062.50 | |
| 1558 | ZELL | DOUGLAS | J | | $50.00 | $0.00 | $50.00 | |
| 15888 | ZELL FAMILY TRUST | | | WILLIAM M & PHYLLIS I ZELL | $12,671.50 | $0.00 | $12,671.50 | |
| 5819 | ZELLER | ROBERT | G | | $9,140.63 | $0.00 | $9,140.63 | |
| 207498 | ZELLER | WERNER | E | | $6,516.00 | $0.00 | $6,516.00 | |
| 17898 | ZELLINGER | DAN | M | HELEN E ZELINGER | $12.00 | $0.00 | $12.00 | |
| 14805 | ZEMANEK JR | JOSEPH | | | $8.00 | $0.00 | $8.00 | |
| 22289 | ZEMANIAN  DRENNAN | SUSAN | A | | $3,473.44 | $0.00 | $3,473.44 | |
| 5759 | ZEMENICK | ROBERT | A | DOROTHY M GEPPERT | $1,537.50 | $0.00 | $1,537.50 | |
| 16820 | ZEMKE | MELVIN | | JOAN M ZEMKE | $3,237.56 | $0.00 | $3,237.56 | |
| 206152 | ZENCA HOLDINGS PENSION | | | STATE STREET CORPORATION | $36,389.31 | $0.00 | $36,389.31 | P 06 |
| 28532 | ZENDER | PAUL | M | | $13.50 | $0.00 | $13.50 | |
| 490 | ZENEVICH | GEORGE | | HELEN ZENEVICH (CO-TTEES) | $1,900.00 | $0.00 | $1,900.00 | |
| 5198 | ZENG | YIJUN | | XU WANG | $152.50 | $0.00 | $152.50 | |
| 200557 | ZENI | DONALD | R | | $3,337.50 | $0.00 | $3,337.50 | |
| 13122 | ZENICA HOLDINGS PENSION TRUST | | | FROLEY REVY INVESTMENT CO INC | $36,391.56 | $0.00 | $36,391.56 | |
| 18757 | ZENK | ROBERT | E | E ROSE ZENK | $4,736.25 | $0.00 | $4,736.25 | |
| 6294 | ZENKER | ROBERT | D | ELIZABETH B. ZENKER | $22,203.56 | $0.00 | $22,203.56 | |
| 6527 | ZENO | JILL | B | | $4,875.00 | $0.00 | $4,875.00 | |
| 208132 | ZEPELLIN LTD | | | C/O MERRILL LYNCH INT BANK | $4,323.20 | $0.00 | $4,323.20 | |
| 10951 | ZEPKA | EUGENE | W | | $8,156.25 | $0.00 | $8,156.25 | |
| 202548 | ZEPNICK | VICTORIA | | | $1,505.63 | $0.00 | $1,505.63 | |
| 8835 | ZEPPELIN | MICHAEL | A | | $903.06 | $0.00 | $903.06 | |
| 19387 | ZERMAN | JARED | P | AMY ZERMAN | $40.00 | $0.00 | $40.00 | |
| 2317 | ZERMATTEN | SHELTON | K | MARTIN EUGENE ZERMATTEN | $20.00 | $0.00 | $20.00 | |
| 2888 | ZETLEY | MARVIN | A | | $8,656.25 | $0.00 | $8,656.25 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

700

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------|------------|---------|-------|
| 30773 | ZEUSKE | TODD | R | | $10,107.81 | $0.00 | $10,107.81 | |
| 33264 | ZEUTHEN | ELAINE | | | $1,721.50 | $0.00 | $1,721.50 | |
| 20459 | ZHANG | JIM | Y | | $22.50 | $0.00 | $22.50 | |
| 30867 | ZHANG | YI | | HAIYING CHENG | $2,656.00 | $0.00 | $2,656.00 | |
| 30628 | ZHAO | XIAO FENG | | WEIZHONG ZHAO | $726.00 | $0.00 | $726.00 | |
| 15098 | ZHENG | GUO | Z | | $4,685.51 | $0.00 | $4,685.51 | |
| 331 | ZHENG | LIANGGEN | J | YUEMING CHENG | $35.00 | $0.00 | $35.00 | |
| 100424 | ZHENG | ZHILI | | | $5.00 | $0.00 | $5.00 | |
| 9025 | ZHENG (CUST) | QIU SHI | | SU LIN ZHENG | $2,493.75 | $0.00 | $2,493.75 | |
| 26301 | ZHISS | RONALD | S | | $3,107.81 | $0.00 | $3,107.81 | |
| 32324 | ZHU | GUOYING | | | $2,821.88 | $0.00 | $2,821.88 | |
| 28384 | ZHU | JUHONG | | JUNFA WANG | $5,174.75 | $0.00 | $5,174.75 | |
| 12499 | ZHU | YUAN | X | | $2,608.12 | $0.00 | $2,608.12 | |
| 5544 | ZHU | ZHIXIONG | | | $85.00 | $0.00 | $85.00 | |
| 12645 | ZHURKOVSKY | VITALY | | HENRY ZHURKOVSKY | $10,498.75 | $0.00 | $10,498.75 | |
| 15084 | ZIBELL | ANN | M | | $6,392.00 | $0.00 | $6,392.00 | |
| 10085 | ZICCARDI | NICK | | | $4,540.50 | $0.00 | $4,540.50 | |
| 203447 | ZICK | THOMAS | R | MARILYN LOU ZICK | $1,026.68 | $0.00 | $1,026.68 | |
| 30364 | ZICKER | JENNIFER | L | | $14.50 | $0.00 | $14.50 | |
| 11594 | ZIEBART | PAULINE | R | | $3,684.38 | $0.00 | $3,684.38 | |
| 8680 | ZIEFERT | GEORGE | | EDITH ZIEFERT | $731.25 | $0.00 | $731.25 | |
| 19062 | ZIEGER | FLORENCE | A | | $6,750.00 | $0.00 | $6,750.00 | |
| 7442 | ZIEGLER | ROBERT | E | PAMELA A ZIEGLER | $857.39 | $0.00 | $857.39 | |
| 32265 | ZIEGLER | WILLIAM | | HELEN Z STEINKRAUS FBO | $9,742.78 | $0.00 | $9,742.78 | |
| 33524 | ZIEGLER | WILLIAM | | US TRUST CO OF NEW YORK | $9,742.78 | $0.00 | $9,742.78 | |
| 17018 | ZIEHL III | WILLIAM | H | | $0.75 | $0.00 | $0.75 | |
| 10065 | ZIELEHSKI | THEODORE | J | ROSE ZIELEHSKI | $105.00 | $0.00 | $105.00 | |
| 30262 | ZIELINSKI | CRAIG | A | | $75.00 | $0.00 | $75.00 | |
| 9857 | ZIELINSKI | LAWRENCE | C | | $8,203.13 | $0.00 | $8,203.13 | |
| 14720 | ZIELINSKI | RONALD | J | DELORES M ZIELINSKI | $6,597.00 | $0.00 | $6,597.00 | |
| 1277 | ZIEM | CARL | F | | $30.00 | $0.00 | $30.00 | |
| 14072 | ZIEMAK | RICHARD | A | | $2,812.50 | $0.00 | $2,812.50 | |
| 8808 | ZIEMER | EARY | E | | $9,339.63 | $0.00 | $9,339.63 | |
| 30219 | ZIEMNIAK | FRANCIS | A | | $9,998.44 | $0.00 | $9,998.44 | |
| 15072 | ZIER | DONALD | | NORMA M ZIER | $6,224.63 | $0.00 | $6,224.63 | |
| 21213 | ZIESENHENNE | RUDOLF | H | VIRGINIA L SAYRE ZIESENHENNE | $808.59 | $0.00 | $808.59 | |
| 21214 | ZIESENHENNE | RUDOLF | H | | $1,023.05 | $0.00 | $1,023.05 | |
| 737 | ZIGOVITS | J | M | MARILYN ZIGOVITS | $268.75 | $0.00 | $268.75 | |
| 3366 | ZIHRING | SONYA | N | | $425.00 | $0.00 | $425.00 | |
| 23711 | ZILBER | VERA | | | $15,484.69 | $0.00 | $15,484.69 | |
| 9365 | ZILKA | RAYMOND | J | | $200.00 | $0.00 | $200.00 | |
| 15058 | ZILKER | DANIEL | M | | $40.00 | $0.00 | $40.00 | |
| 33097 | ZILKHA | DONALD | E | | $1,000.00 | $0.00 | $1,000.00 | |
| 24460 | ZIMA | SUELLEN | | | $2,639.06 | $0.00 | $2,639.06 | |
| 24461 | ZIMA | SUELLEN | | | $2,204.03 | $0.00 | $2,204.03 | |
| 33254 | ZIMBLER | ELI | | JUDI ZIMBLER | $620.31 | $0.00 | $620.31 | |
| 17305 | ZIMET | NADINE | B | | $14,750.00 | $0.00 | $14,750.00 | |
| 17306 | ZIMET | NADINE | S | | $63,282.40 | $0.00 | $63,282.40 | |
| 17307 | ZIMET | NADINE | S | | $63,282.40 | $0.00 | $63,282.40 | |
| 21624 | ZIMMER | CHARLOTTE | C | | $5,859.38 | $0.00 | $5,859.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

701

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|---|
| 3818 | ZIMMER | FRANCIS | | | $2,030.63 | $0.00 | $2,030.63 | |
| 21622 | ZIMMER | ROBERT | E | | $77,109.38 | $0.00 | $77,109.38 | |
| 21623 | ZIMMER | ROBERT | E | | $19,406.25 | $0.00 | $19,406.25 | |
| 203888 | ZIMMER | ROBERT | L | | $6,660.50 | $0.00 | $6,660.50 | P 06 |
| 19778 | ZIMMER III | WILLIAM | H | DEBRA L ZIMMER | $201.68 | $0.00 | $201.68 | |
| 19779 | ZIMMER III | WILLIAM | H | | $9.71 | $0.00 | $9.71 | |
| 6525 | ZIMMERMAN | DAVID | E | | $1,306.24 | $0.00 | $1,306.24 | |
| 31960 | ZIMMERMAN | GARY | V | | $1,027.50 | $0.00 | $1,027.50 | |
| 4903 | ZIMMERMAN | HENRY | J | | $1,087.50 | $0.00 | $1,087.50 | |
| 12505 | ZIMMERMAN | JANET | D | | $50.00 | $0.00 | $50.00 | |
| 4079 | ZIMMERMAN | JOEL | | RHODA ZIMMERMAN | $370.31 | $0.00 | $370.31 | |
| 10686 | ZIMMERMAN | MARK | A | MARK A ZIMMERMAN TTEE | $4,453.13 | $0.00 | $4,453.13 | |
| 1366 | ZIMMERMAN | NEAL | W | JUDITH S ZIMMERMAN | $17,500.00 | $0.00 | $17,500.00 | |
| 207493 | ZIMMERMAN | STANLEY | M | IRENE ZIMMERMAN | $5,648.25 | $0.00 | $5,648.25 | |
| 7405 | ZIMMERMAN | TOBY | | | $22.50 | $0.00 | $22.50 | |
| 16728 | ZIMMERMANN | JOERG | | | $25.00 | $0.00 | $25.00 | |
| 33915 | ZIMMERMANN - INV ADV | MARY | K | MELLON/BOSTON SAFE AS AGENT | $1,671.91 | $0.00 | $1,671.91 | |
| 27818 | ZIMMONS | RAYMOND | D | ERIEDA M. ZIMMONS | $1,331.25 | $0.00 | $1,331.25 | |
| 9058 | ZINCK | JOSEPH | | DIANE ZINCK | $19.80 | $0.00 | $19.80 | |
| 19492 | ZINGALE | ROLAND | P | PATTI ZINGALE | $35,093.75 | $0.00 | $35,093.75 | |
| 28946 | ZINGALE JR | ANTHONY | | | $30.00 | $0.00 | $30.00 | |
| 202813 | ZINK | ALLAN | | | $12,000.00 | $0.00 | $12,000.00 | |
| 6367 | ZINK | KENNETH | E | | $3,412.50 | $0.00 | $3,412.50 | |
| 20160 | ZINN | BEN | T | | $3,048.44 | $0.00 | $3,048.44 | |
| 205290 | ZINNANTI | JOSEPH | N | JILL ZINNANTI | $1,860.94 | $0.00 | $1,860.94 | |
| 27774 | ZINNO | JASON | J | | $30.00 | $0.00 | $30.00 | |
| 6075 | ZINSER | JOHN | J | | $4,368.00 | $0.00 | $4,368.00 | |
| 9456 | ZINSLI | GABRIEL | | | $8.50 | $0.00 | $8.50 | |
| 8255 | ZINSSER | HARRY | F | | $10.00 | $0.00 | $10.00 | |
| 8256 | ZINSSER | HARRY | F | | $1,280.50 | $0.00 | $1,280.50 | |
| 6910 | ZINSSER | PATRICIA | J | | $15.00 | $0.00 | $15.00 | |
| 20000 | ZIOLKOWSKI | RICHARD | W | | $20,064.38 | $0.00 | $20,064.38 | |
| 17006 | ZION | HAIM | | | $2,718.76 | $0.00 | $2,718.76 | |
| 3433 | ZIPLEY | JOSEPH | A | | $17,156.25 | $0.00 | $17,156.25 | |
| 13810 | ZIPORYN | CHARLOTTE | | | $5,650.00 | $0.00 | $5,650.00 | |
| 2154 | ZIRGIBEL | GLENN | R | JULIE D ZIRGIBEL | $3,834.38 | $0.00 | $3,834.38 | |
| 200364 | ZIRILLO | ROY | | MARTHA ZIRILLO | $10.00 | $0.00 | $10.00 | |
| 205494 | ZISK | RICHARD | A | | $193.75 | $0.00 | $193.75 | |
| 225 | ZISKIN | HERSCHEL | | MARILYN ZISKIN (TTEES) | $15.00 | $0.00 | $15.00 | |
| 14863 | ZISKIN FAMILY | | | H M ZISKIN TTEE | $15.00 | $0.00 | $15.00 | |
| 14636 | ZITA W JOBST FAMILY LIVING TR | | | ZITA W JOBST TTEE | $1,504.69 | $0.00 | $1,504.69 | |
| 6526 | ZITO | BETTY | J | | $3,714.84 | $0.00 | $3,714.84 | |
| 300020 | ZITO | IRINA | | | $3,475.64 | $0.00 | $3,475.64 | |
| 6528 | ZITO | RALPH | J | | $1,757.81 | $0.00 | $1,757.81 | |
| 17323 | ZITO JR | JAMES | | IRINA ZITO | $3,540.67 | $0.00 | $3,540.67 | |
| 25648 | ZITZMANN SR. | WILLIAM | G | | $34,169.44 | $0.00 | $34,169.44 | |
| 11468 | ZITZNER | WARREN | B | NANCY M ZITZNER | $2,412.50 | $0.00 | $2,412.50 | |
| 6871 | ZMIJEWSKI | ROBERT | H | | $1,022.50 | $0.00 | $1,022.50 | |
| 13325 | ZMUDA | JOSEPH | P | MONICA M. ZMUDA | $947.19 | $0.00 | $947.19 | |
| 200224 | ZNAMIROWSKI | RAYMOND | T | GERALDINE PATRICIA ZNAMIROWSKI | $579.38 | $0.00 | $579.38 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

702

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | Codes |
|-------|----------|--|--|---------|---------------------------|------------|---------|-------|
| 204009 ZNYDER | JEAN | A | | | $2,325.00 | $0.00 | $2,325.00 | |
| 15370 ZOCCHI | ALDO | | | | $3,405.38 | $0.00 | $3,405.38 | |
| 20323 ZOCCOLI | JAMES | C | | | $2,320.28 | $0.00 | $2,320.28 | |
| 4742 ZOELLE | CAROLYN | | | | $3,375.00 | $0.00 | $3,375.00 | |
| 204102 ZOETER | MARK | A | | | $50.00 | $0.00 | $50.00 | |
| 11234 ZOKAN | THOMAS | F | | | $18.75 | $0.00 | $18.75 | |
| 32147 ZOLTNICK | DAVID | G | SUZANNE ZLOTNICK | | $50.00 | $0.00 | $50.00 | |
| 23718 ZOMORODIAN | KOUROSH | | | | $150.00 | $0.00 | $150.00 | |
| 206310 ZOMPER | JEFFREY | | | | $50.00 | $0.00 | $50.00 | |
| 33755 ZONA | JAMES | E | SUSAN J ZONA - AGY | | $1,007.81 | $0.00 | $1,007.81 | |
| 19292 ZONCA | JEROME | A | | | $100.00 | $0.00 | $100.00 | |
| 19719 ZONCA | JEROME | A | E. CARL ANDERSON | | $25.00 | $0.00 | $25.00 | |
| 3636 ZONKER | WILLIAM | D | | | $6,775.00 | $0.00 | $6,775.00 | |
| 29949 ZOOK | CHRISTOPHER | A | | | $4,474.69 | $0.00 | $4,474.69 | |
| 13659 ZOOK RUDISEL | HEIDI MARIE | | | | $937.50 | $0.00 | $937.50 | |
| 7975 ZOOLALIAN | ROBERT | J | | | $10.00 | $0.00 | $10.00 | |
| 23631 ZOPPA | WALTER | R | HELEN EVA ZOPPA | | $4,053.00 | $0.00 | $4,053.00 | |
| 9817 ZORKA BASTA TRUST | | | | | $2,390.63 | $0.00 | $2,390.63 | |
| 197 ZOUFAL JR. | PHILLIP | B | KAREN J. ZOUFAL | | $100.00 | $0.00 | $100.00 | |
| 203270 ZUBER | GLENN | W | | | $325.73 | $0.00 | $325.73 | |
| 3963 ZUBER (CUST) | AL | | | | $15,695.63 | $0.00 | $15,695.63 | |
| 5570 ZUBULAKE | JAMES | P | | | $3,515.63 | $0.00 | $3,515.63 | |
| 32149 ZUCAL | LOUIS & BERNICE | | LOUIS H & BERNICE ZUCAL TTEES | | $100.00 | $0.00 | $100.00 | |
| 206941 ZUCKER | ARNOLD | I | | | $3,319.92 | $0.00 | $3,319.92 | |
| 2342 ZUCKER | BARBARA | A | | | $14,995.00 | $0.00 | $14,995.00 | |
| 359 ZUCKERBERG | EDYTHE | | | | $9,079.88 | $0.00 | $9,079.88 | |
| 27925 ZUCKERBROD | EDWARD | R | LINDA S ZUCKERBROD | | $13,569.00 | $0.00 | $13,569.00 | |
| 18698 ZUCKERMAN | GREGORY | S | | | $4,702.35 | $0.00 | $4,702.35 | |
| 14401 ZUCKERMAN | SOL | | | | $6,750.00 | $0.00 | $6,750.00 | P 01 |
| 13048 ZUG | ELWOOD | C | | | $2,702.50 | $0.00 | $2,702.50 | |
| 9812 ZUHAIR ANTONE TRUST | | | | | $6,237.50 | $0.00 | $6,237.50 | |
| 203934 ZUKOW | HENRY | R | ILONA M ZUKOW | | $15.00 | $0.00 | $15.00 | |
| 203970 ZUKOW | ILONA | M | | | $3,251.63 | $0.00 | $3,251.63 | |
| 207025 ZUKOWSKI | ROBERT | E | | | $50.00 | $0.00 | $50.00 | |
| 30031 ZULLIG JR | WALTER | E | SUZANNE A ZULLIGH | | $2,400.00 | $0.00 | $2,400.00 | |
| 9995 ZUMPANO | GARY | S | | | $3.25 | $0.00 | $3.25 | |
| 1903 ZUPNICK | JAN | W | | | $2,464.50 | $0.00 | $2,464.50 | |
| 24098 ZURALES | JAMES | C | DEBRA CAROL ZURALES | | $29,617.91 | $0.00 | $29,617.91 | |
| 880 ZURLO | JOSEPH | A | | | $859.30 | $0.00 | $859.30 | |
| 28588 ZUTANT | DENNIS | V | | | $1,102.50 | $0.00 | $1,102.50 | |
| 79 ZUVICH | LARRY | | PAMELA ZUVICH | | $7,631.88 | $0.00 | $7,631.88 | |
| 3604 ZUZEVICH | JOSEPH | P | | | $12.50 | $0.00 | $12.50 | |
| 31181 ZVONECEK | BRIAN | G | | | $2,391.00 | $0.00 | $2,391.00 | |
| 10532 ZWAIN | ROSALIE | | | | $2,950.00 | $0.00 | $2,950.00 | |
| 421 ZWALL, JR. | NELSON | C | | | $1,696.88 | $0.00 | $1,696.88 | |
| 11694 ZWASS | MARVIN | H | SUSAN GAIL ZWASS | | $1,973.45 | $0.00 | $1,973.45 | |
| 25602 ZWEIG | GREGORY | J | | | $62,031.25 | $0.00 | $62,031.25 | |
| 28530 ZWEIG | HERBERT | R | | | $12,164.00 | $0.00 | $12,164.00 | |
| 24688 ZWEIR | ROSEANN | T | GEORGE H ZWEIR JR | | $35.00 | $0.00 | $35.00 | |
| 22567 ZWERIN | LORNA | S | | | $2.70 | $0.00 | $2.70 | |

BOSTON CHICKEN, INC. SECURITIES LITIGATION
PAYABLE CLAIMS
AS OF JUNE 12, 2007

703

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | Codes |
|---|---|---|---|---|---|---|---|
| | | | | | **Recognized Losses** | | |
| 4238 ZWERLEIN | RICHARD | | | $6,128.25 | $0.00 | $6,128.25 | |
| 27673 ZWICK | CHRISTIAN | | FIRST UNION SEC | $7,339.50 | $0.00 | $7,339.50 | |
| 33034 ZWICK | CHRISTIAN | | QUINCY MEDICAL GRP RTMT TRUST | $7,339.50 | $0.00 | $7,339.50 | |
| 29890 ZWICKEL | JAMES | L | | $1,903.13 | $0.00 | $1,903.13 | |
| 17124 ZWILLENBERG | STANLEY | | | $3,693.13 | $0.00 | $3,693.13 | |
| 8801 ZWINSCHER | ED | | | $2,307.00 | $0.00 | $2,307.00 | |
| 19539 ZWIRN | MARY | | | $5,922.50 | $0.00 | $5,922.50 | |
| 2743 ZWOLSKI | EUGENE | C | | $25.00 | $0.00 | $25.00 | |
| 7073 ZYDNEY | JENNIFER | F | | $283.75 | $0.00 | $283.75 | |
| 9877 ZYLKA | THOMAS | F | KATHLEEN ANN ZYLKA | $4,207.03 | $0.00 | $4,207.03 | |
| 951 ZYLSTRA | MICHAEL | | | $8,122.50 | $0.00 | $8,122.50 | |
| 5411 ZYNDA | RONALD | A | LINDA A ZYNDA | $1,415.63 | $0.00 | $1,415.63 | |
| 18354 ZZCFIRE-CHANCELLOR CAP MGM -SL | | | NORTHERN TRUST COMPANY | $193,285.64 | $0.00 | $193,285.64 | |
| 18346 ZZCHGOT-CHANCELLOR | | | NORTHERN TRUST COMPANY | $1,622,695.01 | $0.00 | $1,622,695.01 | |
| 18245 ZZNEW ENG HEALTH PEN-LOOMIS | | | NORTHERN TRUST COMPANY | $227,995.27 | $0.00 | $227,995.27 P 11 | |
| 18140 ZZNIKE 401K -TCW -DV | | | NORTHERN TRUST COMPANY | $60,666.60 | $0.00 | $60,666.60 | |
| 18202 ZZNIKE P/S - TCW -DV | | | NORTHERN TRUST COMPANY | $51,966.37 | $0.00 | $51,966.37 | |
| 200171 | SHARP FAMILY | | ROBERT L & RUTH SHARP TTEE | $6,538.21 | $0.00 | $6,538.21 | |
| **35118** | | | | **$1,227,243,781.12** | **$0.00** | **$1,227,243,781.12** | |