# EXHIBIT C

<u>IN RE BOSTON CHICKEN, INC. SECURITIES LITIGATION</u>

<u>CLAIMANTS LISTING</u>

<u>NON-PAYABLE CLAIMS</u>

<u>AS OF JUNE 12, 2007</u>

Respectfully Submitted:

Heffler, Radetich & Saitta L.L.P.
Philadelphia, Pennsylvania

IN RE BOSTON CHICKEN, INC. SECURITIES LITIGATION

KEY FOR NONPAYABLE CLAIMS

| CODE | | REASON |
|------|---|--------|
| DA | > | Claimant did not sign the Release portion of the Proof of Claim form. |
| DB | > | Claimant filed a blank Proof of Claim form. |
| DC | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of Boston Chicken, Inc. ("BCI") common stock. |
| DJ | > | Claimant's BCI shares held prior to the Class Period, minus sales made during the Class Period, does not tie-in to the ending balance as of the end of the Class Period. |
| DM | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI common stock. |
| DN | > | Claimant did not supply proper documentation to prove the retention of BCI common stock. |
| DP | > | Claimant did not supply proper documentation to prove the claimed purchase(s) of BCI debt securities. |
| DS | > | Claimant did not supply proper documentation to prove the claimed sale(s) of BCI debt securities. |
| E01 | > | Claimant did not purchase BCI common stock during the Class Period. |
| E03 | > | Claimant filed a duplicate Proof of Claim and Release. |
| E04 | > | Claimant did not incur a Recognized Loss as a result of the netting of all transactions of BCI common stock and/or debt securities. |
| E06 | > | Claimant did not incur a Recognized Loss as a result of the purchase and subsequent sale(s) of BCI common stock and/or debt securities |
| E07 | > | Claimant only sold shares during the Class Period and made no purchases during the Class Period. |
| E10 | > | Claimant filed the claim based on BCI common stock that was received into their account, and not documented as purchased during the Class Period. |
| E11 | > | Claimant filed the claim based on BCI common stock that was delivered out of their account without proving sales or retention of those shares, and therefore are no longer eligible to be claimed by this Claimant. |
| E14 | > | Claimant filed the claim based on BCI debt securities that was received into their account, and not purchased during the Class Period. |
| E15 | > | Claimant filed the claim based on BCI debt securities that was delivered out of their account, and are no longer eligible to be claimed by this Claimant. |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

1

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Recognized Losses** | | | |
| | | | | | Claimed | Disallowed | Allowed | |
| 208254 | 5 LOOMIS SAYLES | | | LOOMIS SAYLES & COMPANY LP | $1,000.00 | $1,000.00 | $0.00 | E 03 |
| 18363 | 1199 HEALTHCARE-PROVIDENT -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01  E 07 |
| 16848 | 125-TUW ECF CHD WC FORD JR | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 28825 | 13540500 MPLS POLICE RELIEF | | | WEKKS FARGO BANK MN NA | $0.00 | $0.00 | $0.00 | E 06 |
| 33516 | 20TH CENT INSTL GR TR MID CAP | GR | | JP MPRGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 |
| 200566 | 21ST CENTURY INVESTMENT PTNRSP | | | C/O NICHOLAS T AVELLO | $3,565.63 | $3,565.63 | $0.00 | E 03 |
| 33651 | 2OTH CENT INSTL GR TR MID CAP | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 |
| 34190 | 3M ERIP | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 |
| 17883 | 4H LIMITED PARTNERSHIP | | | HINTZ HOLMAN & HECKSHER INC | $0.00 | $0.00 | $0.00 | E 06 |
| 17755 | 600 PORTFOLIO | MAXIM INDEX | | | $0.00 | $0.00 | $0.00 | E 06 |
| 25717 | 75 TEAM & EMP DREMAN SM CAP | | | PNC BANK | $0.00 | $0.00 | $0.00 | E 10 |
| 2259 | AAA CENTRAL PENN AUTO CLUB | | | | $2,846.25 | $2,846.25 | $0.00 | D C |
| 208052 | AAFES DEF COMP R/S | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 18812 | AAFES DIETCHE AND FIELD ADVISO | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E 06 |
| 18813 | AAFES DIETSEHI AND FIELD | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E 06 |
| 18807 | AAFES EQUITY DETCHE AND FIELD | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 | E 04 |
| 206005 | AAFES EQUITY DIETCHE AND FIELD | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06  E 11 |
| 208054 | AAFES LPF BOND R/S | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 208053 | AAFES R/S #2 | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 208056 | AAFES SUPP DEF R/S | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 208051 | AAFES TRUST R/S | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 208055 | AAFES VEBA INDEX R/S | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 206004 | AAFES-CHANCELLOR CAP MGMT | | | STATE STREET CORP | $864,969.32 | $864,969.32 | $0.00 | E 03 |
| 206009 | AAFES-CHANCELLOR CAPITAL MGMT- | | | STATE STREET CORP | $120,230.00 | $120,230.00 | $0.00 | E 03 |
| 206011 | AAFES-DIETCHE & FIELD ADV INC | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06  E 11 |
| 206012 | AAFES-DIETCHE & FIELD ADV-VEBA | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06  E 11 |
| 201301 | ABAD | LUIS | | | $11,170.50 | $11,170.50 | $0.00 | E 03 |
| 4915 | ABBOTT | CAROL | A | | $0.00 | $0.00 | $0.00 | E 06 |
| 201177 | ABDI | GETACHEW | H | | $0.00 | $0.00 | $0.00 | D B |
| 20720 | ABELL | ARTHUR | A | | $16,492.50 | $16,492.50 | $0.00 | D P |
| 203154 | ABELS | TERRY | W | JENNIFER L ABELS | $200.00 | $200.00 | $0.00 | E 03 |
| 10607 | ABERNETHY JR | CLAUDE | S | | $650.00 | $650.00 | $0.00 | E 03 |
| 208328 | ABEX-TCW | | | MELLON GLOBAL SECURITIES SCVS | $0.00 | $0.00 | $0.00 | E 11  E 06 |
| 200656 | ABO | ROY | F | | $2,601.68 | $2,601.68 | $0.00 | E 03 |
| 24886 | ABP ALPHA TILTS | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 |
| 29210 | ABRAHAM | EDWARD | | | $0.00 | $0.00 | $0.00 | E 06 |
| 32443 | ABRAHAMS | RICHARD | W | | $0.00 | $0.00 | $0.00 | E 06 |
| 202141 | ABRAMOVITZ | ROBERT | | | $4,725.00 | $4,725.00 | $0.00 | E 03 |
| 202142 | ABRAMOVITZ | MIRIAM | | | $3,150.00 | $3,150.00 | $0.00 | E 03 |
| 25836 | ABRAMS | IRA | S | LINDA J ABRAMS | $0.00 | $0.00 | $0.00 | E 04 |
| 18384 | ABSBC-PROVIDENT INVEST-DV | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01  E 07 |
| 27095 | ABU DHA BI INVESTMETN AUTHORIT | | | | $0.00 | $0.00 | $0.00 | E 04 |
| 18106 | ACCEL FUND-JOHN MCSTAY | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 18088 | ACCOUNT NOT ON FILE | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01 |
| 18401 | ACCOUNT NOT ON FILE | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10  E 11 |
| 202597 | ACHILLY | GERARD | E | | $15.00 | $15.00 | $0.00 | E 03 |
| 29278 | ACKERMAN | DONALD | | SHARON ACKERMAN | $0.00 | $0.00 | $0.00 | E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

2

| | | | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | | Partner | Claimed | Disallowed | Allowed |
| 201087 ACKERMAN | | FREDERICK | E | | | $34.00 | $34.00 | $0.00 E 03 |
| 202668 ACKERMAN | | DAVID | C | | | $6,179.75 | $6,179.75 | $0.00 E 03 |
| 201397 ACKERSON | | BARBARA | R | | | $8,025.00 | $8,025.00 | $0.00 E 03 |
| 201659 ACRI | | BENJAMIN | | | | $0.00 | $0.00 | $0.00 E 01 |
| 28985 ACUNA | | THEODORE | R | | | $0.00 | $0.00 | $0.00 E 06 |
| 4002 ACUTO | | JOHN | J | | | $0.00 | $0.00 | $0.00 E 06 |
| 22848 AD-127 | | | | MR STEVE L. BOSSI | | $0.00 | $0.00 | $0.00 E 11 |
| 203615 ADAMS | | JOHN | P | | | $4,335.98 | $4,335.98 | $0.00 E 03 |
| 204634 ADAMS | | STEVEN | P | | | $0.00 | $0.00 | $0.00 D C |
| 206893 ADAMS | | JOHN | L | BONNIE L ADAMS | | $50.00 | $50.00 | $0.00 E 03 |
| 207326 ADAMS | | JOHN | W | | | $10.00 | $10.00 | $0.00 E 03 |
| 207327 ADAMS | | JOHN | W | ANGELICA MOY ADAMS | | $10.00 | $10.00 | $0.00 E 03 |
| 207328 ADAMS | | ANGELICA | M | | | $10.00 | $10.00 | $0.00 E 03 |
| 207329 ADAMS | | ANGELICA | M | | | $10.00 | $10.00 | $0.00 E 03 |
| 207330 ADAMS | | JOHN | W | ANGELICA MOY ADAMS | | $10.00 | $10.00 | $0.00 E 03 |
| 207496 ADAMS | | LAWRENCE | K | | | $3,392.72 | $3,392.72 | $0.00 E 03 |
| 203252 ADDAMS | | SARA | J | | | $47,227.50 | $47,227.50 | $0.00 E 03 |
| 205928 ADELIZZI | | JAMES | B | | | $0.00 | $0.00 | $0.00 E 01 |
| 10849 ADLER | | ROBERT | J | LORRAINE M ADLER | | $10,714.06 | $10,714.06 | $0.00 D C   D M |
| 17156 ADLER | | LISA | J | SIDNEY & RUTH SHILLER, TTEES | | $0.00 | $0.00 | $0.00 E 01 |
| 204261 ADLER | | JAMES | B | ESTHY ADLER | | $17,455.70 | $17,455.70 | $0.00 E 03 |
| 206361 ADLER | | MARK | | | | $4,980.49 | $4,980.49 | $0.00 E 03 |
| 207320 ADLER | | JAMES | | ESTHY ADLER | | $17,456.78 | $17,456.78 | $0.00 E 03 |
| 204281 ADLER ASSOCIATES | | | | JAMES B ADLER PTNR | | $29,022.39 | $29,022.39 | $0.00 E 03 |
| 30969 ADOLPH COONS FOUNDATION | | | | SALLY W RIPPEY - EXEC DIRECTOR | | $0.00 | $0.00 | $0.00 E 04 |
| 201066 ADRIAENS | | FRANCIS | A | | | $2,072.50 | $2,072.50 | $0.00 E 03 |
| 100841 ADVANTUS ENTERPRISE FUND, INC | | | | C/O US BANK | | $110,926.35 | $110,926.35 | $0.00 E 03 |
| 100835 ADVANTUS HORIZON FD INC | | | | C/O US BANK | | $625.00 | $625.00 | $0.00 E 03 |
| 100842 ADVANTUS SER FD SMALL | | | | C/O US BANK | | $374,894.70 | $374,894.70 | $0.00 E 03 |
| 205088 AEGOS SECURITY INSURANCE COMPA | | | | JP MORGAN CHASE | | $30,281.25 | $30,281.25 | $0.00 E 03 |
| 33627 AELTUS INVESTMENT MGMT UPJOHN | | MASTER TRUST | | JP MORGAN CHASE | | $1,640.00 | $1,640.00 | $0.00 E 03 |
| 100855 AET EMERGING GROWTH FUND | | | | AMERICAN EXPRESS TRUST | | $0.00 | $0.00 | $0.00 E 04 |
| 206220 AET EMERGING GROWTH FUND | | | | AMERICAN EXPRESS TRUST | | $0.00 | $0.00 | $0.00 E 06 |
| 28864 AETNA PP CU | | CLEARWATER GEN | | | | $0.00 | $0.00 | $0.00 E 06 |
| 31209 AFTRA RETRMENT FD INVEST ADV \ | | MID CAP EQT | | | | $0.00 | $0.00 | $0.00 E 06 |
| 23293 AFTRA RETRMNT FD INVEST ADV MI | | D CAP EQT | | BANK OF NEW YORK | | $0.00 | $0.00 | $0.00 E 06 |
| 7788 AGBABIAN | | MIHRAN | | | | $2,371.88 | $2,371.88 | $0.00 D C   D M |
| 22688 AGE GULFPORT STEAMSHIP COMPANI | | ES/ILA | | | | $0.00 | $0.00 | $0.00 E 11 |
| 22694 AGE HALSTEAD INDUSTRIES INC | | | | | | $0.00 | $0.00 | $0.00 E 07 |
| 22726 AGE HALSTEAD INDUSTRIES INC | | | | MASTER RETIREMENT PLAN | | $0.00 | $0.00 | $0.00 E 01 |
| 22681 AGE LINDY & STEPHANIE INFANTE | | | | | | $0.00 | $0.00 | $0.00 E 01   E 11 |
| 22679 AGE RADIOLOGY FOND DU LAC | | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 22678 AGE SURGI TECH | | | | | | $0.00 | $0.00 | $0.00 E 01   E 11 |
| 21585 AGF AGGRESSIVE GROWTH FUND | | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 200500 AHARONIAN | | HRAIR | S | MARY JULIA AHARONIAN | | $9,000.00 | $9,000.00 | $0.00 E 03 |
| 200501 AHARONIAN | | JAMES | V | | | $50.00 | $50.00 | $0.00 E 03 |
| 23104 AHL | | KENNETH | E | PNC BANK | | $0.00 | $0.00 | $0.00 E 14 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

3

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 207568 | AHLEMANN | PAULINE | E | | $16.00 | $16.00 | $0.00 | E 03 |
| 15259 | AHLQUIST | RALPH | C | EILENE E AHLQUIST TTEE | $2,232.00 | $2,232.00 | $0.00 | E 03 |
| 2626 | AIC TURNER GRWTH EQUITY (CUST) | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 | E 06 |
| 33333 | AIDEKMAN | KENNETH | A | | $0.00 | $0.00 | $0.00 | E 06 |
| 33334 | AIDEKMAN | MATTHEW | S | KENNETH AIDEKMAN | $0.00 | $0.00 | $0.00 | E 06 |
| 203596 | AIELLO | JOHN | A | MAUREEN J AIELLO FBO | $5.00 | $5.00 | $0.00 | E 03 |
| 31497 | AIG DK R SOUNDSHORE HOLDING | | | | $0.00 | $0.00 | $0.00 | D B |
| 202227 | AIKEN | KENNETH | N | LINDA J AIKEN | $6,421.88 | $6,421.88 | $0.00 | E 03 |
| 15110 | AIMONE | RAYMOND | | MICHAEL | $0.00 | $0.00 | $0.00 | E 01 |
| 14349 | AIMSILA | PRAVIT | | SRIPAN AIMSILA | $0.00 | $0.00 | $0.00 | E 04 |
| 300048 | AITKEN | JUDITH | B | | $680.75 | $680.75 | $0.00 | E 03 |
| 203808 | AJC INVESTMENT CLUB | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 28537 | AKERIB | YOLANDA | | | $0.00 | $0.00 | $0.00 | D C   D N |
| 200517 | AKIN | WILLIAM | B | | $1,312.35 | $1,312.35 | $0.00 | E 03 |
| 201409 | AKIN | DAVID | M | | $14,350.00 | $14,350.00 | $0.00 | E 03 |
| 203403 | AKRIDGE | JAMES | A | JUDY C AKRIDGE | $25.00 | $25.00 | $0.00 | E 03 |
| 18026 | AKYEAMPONG | N | | | $116,367.75 | $116,367.75 | $0.00 | E 03 |
| 31090 | ALABAMA P A C T ITF W FOLSOM | | | C/O ALABAMA STATE TREASURER | $532,359.38 | $532,359.38 | $0.00 | E 03 |
| 100545 | ALAKSA TEAM PENSION | | | C/O KEYBANK NA | $184,324.43 | $184,324.43 | $0.00 | E 03 |
| 23252 | ALASKA PERMANENT FUND TRANSI- | TION | | BANL OF NEW YORK | $0.00 | $0.00 | $0.00 | E 11 |
| 33 | ALBANESE | MARK | W | | $0.00 | $0.00 | $0.00 | E 01 |
| 203282 | ALBERT | FRANK | D | | $2,399.95 | $2,399.95 | $0.00 | E 03 |
| 207217 | ALBERT | EDWARD | | | $4,912.50 | $4,912.50 | $0.00 | E 03 |
| 207724 | ALBERT FAMILY LTD PARTNERSHIP | | | ALBERT FAMILY TRUST | $4,734.38 | $4,734.38 | $0.00 | E 03 |
| 206116 | ALBERTA FINANCE | | | STATE STREET CORP | $576,648.66 | $576,648.66 | $0.00 | E 03 |
| 200896 | ALBRANT | LYLE | H | | $0.00 | $0.00 | $0.00 | E 03 |
| 22723 | ALBRIGHT | ADAM | M | ADAM M ALBRIGHT | $0.00 | $0.00 | $0.00 | E 11 |
| 22724 | ALBRIGHT | JOSEPH | M | ALB2 | $0.00 | $0.00 | $0.00 | E 11 |
| 22725 | ALBRIGHT | RACHEL | | ALB4 | $0.00 | $0.00 | $0.00 | E 11 |
| 202081 | ALBRIGHT | THOMAS | C | | $25.00 | $25.00 | $0.00 | E 03 |
| 28648 | ALDEN | CHESTER | | | $7,822.31 | $7,822.31 | $0.00 | D C   D N |
| 205595 | ALDERSON | WAYNE | T | NANCY E ALDERSON | $95,096.25 | $95,096.25 | $0.00 | E 03 |
| 200243 | ALDRICH | JOYCE | | | $2,371.90 | $2,371.90 | $0.00 | E 03 |
| 22314 | ALERUS FINANCIAL | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 201347 | ALEVY | HERMAN | | | $0.00 | $0.00 | $0.00 | E 01 |
| 7492 | ALEXANDER | JAMES | M | | $0.00 | $0.00 | $0.00 | E 06 |
| 17120 | ALEXANDER | PATSY | | | $2,838.00 | $2,838.00 | $0.00 | D C   D N |
| 20604 | ALEXANDER | JOHN | R | BARBARA ALEXANDER | $11,379.69 | $11,379.69 | $0.00 | E 03 |
| 32007 | ALEXANDER | LON | F | GUARANTEE &TRUST CO | $0.00 | $0.00 | $0.00 | E 07 |
| 202330 | ALEXANDER | ALBERT | L | | $3,520.00 | $3,520.00 | $0.00 | E 03 |
| 202736 | ALEXANDER | ROBERT | H | | $0.00 | $0.00 | $0.00 | E 01 |
| 300018 | ALEXANDER | RICHARD | W | | $0.00 | $0.00 | $0.00 | E 03 |
| 10246 | ALEXANDER III | CHARLES | E | | $0.00 | $0.00 | $0.00 | E 06 |
| 32206 | ALEXANDRIA BANCORP LIMITED | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 206155 | ALEXANDRIA BANCORP LIMITED | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 | E 06 |
| 28778 | ALEXANDRIA FUND | | | MELLON TRUST/BOST & CO AS AGNT | $0.00 | $0.00 | $0.00 | E 06 |
| 26067 | ALGER | FRED | A | UMB BANK | $64,727.00 | $64,727.00 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

4

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 200375 | ALGER | RICHARD | C | | $0.00 | $0.00 | $0.00 | E 03 |
| 201751 | ALGIN INVESTMENTS CO LP | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 15905 | AL-HAMDUNE | KHALID | T | DOREEN B AL-HAMDOUNE | $2,062.50 | $2,062.50 | $0.00 | D C |
| 206962 | ALI | M EBADAT | | | $0.00 | $0.00 | $0.00 | E 01 |
| 300165 | ALI | NABIL | L | | $3,915.45 | $3,915.45 | $0.00 | E 03 |
| 204385 | ALICHE | SOLOMON | O | | $25.00 | $25.00 | $0.00 | E 03 |
| 203426 | ALIOTTA | LINDA | D | | $4,508.25 | $4,508.25 | $0.00 | E 03 |
| 32296 | ALLAN P SLAFF REV TRUST | | | ALLAN PAUL SLAFF TTEE | $3,721.88 | $3,721.88 | $0.00 | E 03 |
| 494 | ALLEN | WILLIAM | R | | $0.00 | $0.00 | $0.00 | E 06 |
| 4357 | ALLEN | ALVIN | B | | $0.00 | $0.00 | $0.00 | E 06 |
| 15231 | ALLEN | DON | | | $0.00 | $0.00 | $0.00 | E 06 |
| 16762 | ALLEN | WILLIAM | | | $0.00 | $0.00 | $0.00 | E 06 |
| 204228 | ALLENSON | WILLIAM | A | | $25.00 | $25.00 | $0.00 | E 03 |
| 18027 | ALLIANCE CAP MGMT | | | | $104,671.18 | $104,671.18 | $0.00 | E 03 |
| 18028 | ALLIANCE CAP MGMT | | | SWB EXTENDED MARKET | $47,031.00 | $47,031.00 | $0.00 | E 03 |
| 18029 | ALLIANCE CAP MGMT | | | MIAMI FIRES POLICE RUSSELL | $0.00 | $0.00 | $0.00 | E 06 |
| 18030 | ALLIANCE CAP MGMT | | | PROD SYSTEMS ADMIN PROD | $928.13 | $928.13 | $0.00 | E 03 |
| 18031 | ALLIANCE CAP MGMT | | | DOV BUM CHO | $260,625.00 | $260,625.00 | $0.00 | E 03 |
| 18118 | ALLIED SIGNAL WPG | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01 |
| 202169 | ALLINSON | VIRGINIA | J | | $30.00 | $30.00 | $0.00 | E 03 |
| 22562 | ALLISON | PATRICIA | A | AUGUSTAS E ALLISON | $0.00 | $0.00 | $0.00 | E 06 |
| 201750 | ALLMOND | DONNA | G | | $1,050.00 | $1,050.00 | $0.00 | E 03 |
| 300039 | ALLSTATE INSURANCE COMPANY | | | | $4,158,509.83 | $4,158,509.83 | $0.00 | E 03 |
| 208069 | ALMASS ALABIAD LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 06 |
| 32888 | ALMQUIST | NANCY | E | | $8,859.38 | $8,859.38 | $0.00 | E 03 |
| 203395 | ALONSO | JOSE | A | MARGARET I ALONSO | $370.13 | $370.13 | $0.00 | E 03 |
| 17358 | ALONSO JR | JOSE | A | MARGARET I ALONSO | $0.00 | $0.00 | $0.00 | E 06 |
| 1055 | ALPERT | JERALD | R | | $1,932.00 | $1,932.00 | $0.00 | D C     D N |
| 202931 | ALPERT | HERBERT | | MIRIAM ALPERT | $10.00 | $10.00 | $0.00 | E 03 |
| 203491 | ALPHA NURSERY INC | | | | $7,214.75 | $7,214.75 | $0.00 | E 03 |
| 24875 | ALPHA STOCK FUND E | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 |
| 24852 | ALPHA TILTS FUND | | | WAYNEWRIGHT FUND | $15,231,650.51 | $15,231,650.51 | $0.00 | E 03 |
| 24872 | ALPHA TILTS FUND B | | | WAYNE WRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 |
| 24854 | ALPHA TILTS TRADING FUND | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 04 |
| 25386 | ALPHA TILTS TRADING FUND | | | GINA & CO | $0.00 | $0.00 | $0.00 | E 06 |
| 28777 | ALTAMIRA US LARGER | | | MELLON TRUST/BOST & CO AS AGNT | $0.00 | $0.00 | $0.00 | E 06 |
| 100468 | ALTER | F | W | M C ALTER-FW & MC ALTER TTEES | $13,044.00 | $13,044.00 | $0.00 | E 03 |
| 26553 | ALTGELD MANAGEMENT CORPORATION | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 18918 | ALTMAN | ALVIN DR | S | | $0.00 | $0.00 | $0.00 | E 06 |
| 100712 | ALTNEU | IRWIN | J | SHIRLEY ALTNEU | $0.00 | $0.00 | $0.00 | D B |
| 202908 | ALTSHULER CUST | LORNA | E | STANLEY O ALTSHULER IRA | $4,125.00 | $4,125.00 | $0.00 | E 03 |
| 203350 | ALU | ROBERT | J | ARLENE M ALU | $947.19 | $947.19 | $0.00 | E 03 |
| 204774 | ALWAZ | HELAL | | | $0.00 | $0.00 | $0.00 | E 06 |
| 204669 | AMAR | BARBARA | | | $0.00 | $0.00 | $0.00 | E 01 |
| 3090 | AMARI | RICHARD | C | | $0.00 | $0.00 | $0.00 | E 06 |
| 200952 | AMATO | GINA | M | | $15.00 | $15.00 | $0.00 | E 03 |
| 207355 | AMBASSADOR SEAFOODS INC | | | | $51,490.75 | $51,490.75 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

5

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Recognized Losses** | | | | |
| 12520 | AMBROSE | JOSEPH | | | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 100072 | AMBROSE | JAMES | W | CALLISTA K AMBROSE | $0.00 | $0.00 | $0.00 E 04 | | | | |
| 20014 | AMBROSIO JR | LOUIS | V | DOLORES A SWIFT | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 202407 | AMENDT JR | JOHN | H | MARGARET H AMENDT | $127.50 | $127.50 | $0.00 E 03 | | | | |
| 208184 | AMER ST LIFE INS CO | | | SYMETRA FINANICAL | $102,169.25 | $102,169.25 | $0.00 E 03 | | | | |
| 28773 | AMERICAN EQUITY | VEGA | | MELLON TRUST/BOST.&CO AS AGENT | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 33577 | AMERICAN PRESIDENT COS LTD PUT | NAM PREMIER GRW | | JP MORGAN CHASE | $165.00 | $165.00 | $0.00 E 03 | | | | |
| 100323 | AMERITECH PENSION TRUST | | | MELLON TRUST/BOST & CO AS AGEN | $0.00 | $0.00 | $0.00 E 11 | | | | |
| 17126 | AMETRANO | JOSEPH | M | | $30.00 | $30.00 | $0.00 E 03 | | | | |
| 206216 | AMEX RET PLAN IDS ADV GWTH | | | AMERICAN EXPRESS TRUST | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 100850 | AMEX RETIREMENT PLAN | | | IDS ADVISORY GROWTH SPECTRUM | $0.00 | $0.00 | $0.00 E 04 | | | | |
| 18109 | AMFAC-JUNDT ASSOCIATES | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 204380 | AMICO | CARMEN | | ELIZABETH E AMICO | $11.75 | $11.75 | $0.00 E 03 | | | | |
| 201255 | AMICY | J & MOY | | JOHN G MOY & MAY J MOY TTEES | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 33622 | AMOCO TACTICAL ASSET ALLOCATIO | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 33999 | AMON | G | C | MELLON/BOSTON SAFE AS AGENT | $847,581.68 | $847,581.68 | $0.00 E 03 | | | | |
| 32009 | AMOROUS | WILLIAM | W | | $0.00 | $0.00 | $0.00 E 01 | | | | |
| 18060 | AMPEL | LEON | L | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | | | | |
| 10216 | AMSTER | HARVEY | J | | $6,549.50 | $6,549.50 | $0.00 E 03 | | | | |
| 200321 | AMSTER | HARVEY | J | | $6,484.50 | $6,484.50 | $0.00 E 03 | | | | |
| 207614 | ANASTOS | JAMES | C | | $478.50 | $478.50 | $0.00 E 03 | | | | |
| 23254 | ANCHORAGE POLICE & FIRE CRABBE | HUSON GR | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 11 | | | | |
| 27580 | AND AFFILIATES | CITIBANK NA | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 11 | | | | |
| 201043 | ANDERSEN | GIBLERT | E | | $3,580.00 | $3,580.00 | $0.00 E 03 | | | | |
| 203643 | ANDERSEN | WILLIAM | J | | $0.00 | $0.00 | $0.00 E 03 | | | | |
| 32 | ANDERSON | LEONARD | R | JUDITH ANN ANDERSON | $0.00 | $0.00 | $0.00 E 01 | | | | |
| 1372 | ANDERSON | CAROL | J | | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 4949 | ANDERSON | GAIL | A | | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 10422 | ANDERSON | JOHN | W | | $829.69 | $829.69 | $0.00 D C  D N | | | | |
| 13284 | ANDERSON | CURT | D | JUDITH E ANDERSON | $0.00 | $0.00 | $0.00 E 01 | | | | |
| 22625 | ANDERSON | JOYCE | C | | $952.50 | $952.50 | $0.00 D A  D C | | | | |
| 201172 | ANDERSON | GARY | L | EVA JANE ANDERSON | $28,751.25 | $28,751.25 | $0.00 E 03 | | | | |
| 201437 | ANDERSON | JACK | | | $6,000.00 | $6,000.00 | $0.00 E 03 | | | | |
| 201589 | ANDERSON | KENNETH | D | | $0.00 | $0.00 | $0.00 E 03 | | | | |
| 201949 | ANDERSON | EVERETT | N | | $2,882.81 | $2,882.81 | $0.00 E 03 | | | | |
| 202561 | ANDERSON | DANA | K | NANCY S ANDERSON | $96,898.44 | $96,898.44 | $0.00 E 03 | | | | |
| 202562 | ANDERSON | DANA | K | | $10,596.08 | $10,596.08 | $0.00 E 03 | | | | |
| 203334 | ANDERSON | GORDON | D | BEVERLY JANE ANDERSON | $3,487.50 | $3,487.50 | $0.00 E 03 | | | | |
| 203716 | ANDERSON | DONALD | V | | $5.00 | $5.00 | $0.00 E 03 | | | | |
| 204511 | ANDERSON | JOYCE | M | | $3,262.50 | $3,262.50 | $0.00 E 03 | | | | |
| 3888 | ANDERSON (FBO) | THOMAS | | COUNTRY TRUST BANK TTEE | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 13759 | ANDERSON 1996 TRUST | | | DAVID & MARSHALENE ANDERSON | $6,967.50 | $6,967.50 | $0.00 D C  D M | | | | |
| 200988 | ANDES | JAMES | S | JOAN B ANDES | $5.00 | $5.00 | $0.00 E 03 | | | | |
| 21005 | ANDEX INDS & ANTHONY & CO | | | | $0.00 | $0.00 | $0.00 E 07 | | | | |
| 201508 | ANDRES | HONORIO | E | | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 29305 | ANDREW | LLOYD | B | | $0.00 | $0.00 | $0.00 E 06 | | | | |
| 203000 | ANDREWS | JOHN | | | $7,359.75 | $7,359.75 | $0.00 E 03 | | | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

6

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | | | |
| 204224 | ANDREWS | WILMA | A | | $50.00 | $50.00 | $0.00 E 03 | | | |
| 201192 | ANDROW | MARK | R | | $0.00 | $0.00 | $0.00 E 07 | | | |
| 203537 | ANDRYS | GAYLE | R | | $7,068.38 | $7,068.38 | $0.00 E 03 | | | |
| 15038 | ANGEL | MARLISE | M | | $0.00 | $0.00 | $0.00 E 01 | | | |
| 200559 | ANGELO | VIRGINIA | M | | $13,461.00 | $13,461.00 | $0.00 E 03 | | | |
| 200690 | ANGELO | FREDERICK | N | JOYCE ANGELO | $1,287.19 | $1,287.19 | $0.00 E 03 | | | |
| 204186 | ANGELUCCI | JOHN | A | MARGARET M ANGELUCCI | $0.00 | $0.00 | $0.00 D B | | | |
| 201413 | ANNE | MICHAEL | | | $0.00 | $0.00 | $0.00 E 03 | | | |
| 206052 | ANNE ARUNDEL COUNTY | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | | | |
| 20092 | ANNELEVY | CAROL | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 E 06 | | | |
| 201282 | ANSON | ROBERT | M | | $4,439.03 | $4,439.03 | $0.00 E 03 | | | |
| 204012 | ANSPACH | DAVID | H | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 202432 | ANTELL | GERSON | | | $20.00 | $20.00 | $0.00 E 03 | | | |
| 206364 | ANTENEN LVG | LOWELL | | LOWELL ANTENEN | $5,837.50 | $5,837.50 | $0.00 E 03 | | | |
| 200405 | ANTHONY | RICHARD | E | | $1,392.19 | $1,392.19 | $0.00 E 03 | | | |
| 203264 | ANTHONY | JACQUELINE | A | | $1,035.98 | $1,035.98 | $0.00 E 03 | | | |
| 203407 | ANTHONY | ROBERT | J | | $1,800.00 | $1,800.00 | $0.00 E 03 | | | |
| 1281 | ANTILL | GENE | C | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 26979 | ANTION | DAVID | L | MOLLY H ANTION | $0.00 | $0.00 | $0.00 E 06 | | | |
| 204022 | ANWAR | MOHAMMAD | Z | | $1,143.75 | $1,143.75 | $0.00 E 03 | | | |
| 26537 | APPEL | CONSTANCE | | | $0.00 | $0.00 | $0.00 E 01 | | | |
| 29829 | APPEL | CHARLES | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 26635 | APPLEBAUM | ARTHUR | | IRENE APPLEBAUM | $0.00 | $0.00 | $0.00 E 07 | | | |
| 100278 | APPLEBAUM | MARTIN | R | | $100.00 | $100.00 | $0.00 E 03 | | | |
| 23145 | APPLEGATE | NICHOLAS | | SDCERA | $0.00 | $0.00 | $0.00 E 06 | | | |
| 207212 | APPLEQUIST | RUDOLPH | M | | $4,134.38 | $4,134.38 | $0.00 E 03 | | | |
| 206162 | APPLERA CORPORATION | | | STATE STREET CORPORATION | $225,396.33 | $225,396.33 | $0.00 E 03 | | | |
| 200945 | APPLETON | MORTON | H | | $1,717.50 | $1,717.50 | $0.00 E 03 | | | |
| 206438 | AQUINAS GROWTH FUND - SIRACH | | | UMB BANK NA | $0.00 | $0.00 | $0.00 E 06 | | | |
| 16168 | ARAMATH | ALIAS | M | ELIZABETH ALIAS ARAMATH | $0.00 | $0.00 | $0.00 E 06 | | | |
| 32966 | ARAPAHOE CARDID | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | | |
| 31880 | ARBUCCI | JOHN | R | | $3,972.71 | $3,972.71 | $0.00 D C | D M | | |
| 31447 | ARC RETIREMENT SYST KJ33 | | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 201926 | ARCHDIOCESE FIDUCIARY | | | USBANK | $0.00 | $0.00 | $0.00 E 06 | | | |
| 10297 | ARCHDIOCESE OF DENVER GAMCO | | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 01 | | | |
| 204214 | ARCHIMBAUD | ROSEMARY | | | $6,744.38 | $6,744.38 | $0.00 E 03 | | | |
| 201944 | ARENA | JOSEPH | L | | $31,517.00 | $31,517.00 | $0.00 E 03 | | | |
| 206987 | ARGENTI | TRISTAN | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 204702 | ARGILA | JOAN | M | | $10,392.90 | $10,392.90 | $0.00 E 03 | | | |
| 25687 | ARK GROWTH | MMK FOUNDATION | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | | |
| 207951 | ARMCO MASTER PENSION TRUST MID | | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 33580 | ARMO INC MASTER TRUST COLUM | CIRCLE MID CAP | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | | |
| 208139 | ARMOLIA | DINYAR | H | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 200553 | ARMSTRONG | THEODORE | E | | $3,600.00 | $3,600.00 | $0.00 E 03 | | | |
| 200794 | ARMSTRONG | ROBERT | S | ANNA MAE ARMSTRONG | $0.00 | $0.00 | $0.00 E 01 | | | |
| 8482 | ARNDT | BRYAN | M | | $6,950.00 | $6,950.00 | $0.00 D C | D N | | |
| 4507 | ARNOLD | URANIA  TTEE | B | | $0.00 | $0.00 | $0.00 E 06 | | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

7

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 200846 | ARNOLD | ELIZABETH | K | | $0.00 | $0.00 | $0.00 E 06 | |
| 206701 | ARON | BARBARA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4365 | ARONSON (DR) | ROBERT | | | $105.71 | $105.71 | $0.00 D E | D P |
| 207988 | ARSENIS | GREG | | MAROUSSO ARSENIS | $3,652.50 | $3,652.50 | $0.00 E 03 | |
| 18258 | ART INST-SPECIAL II -IDS -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 16663 | ARTHUR | GOLDSTEIN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203474 | ARVIN | GEORGE | | | $34,068.75 | $34,068.75 | $0.00 E 03 | |
| 100510 | ARZOOMANIAN | ELIZABETH | | | $0.00 | $0.00 | $0.00 E 01 | |
| 205857 | ASABY | CHARLES | F | | $2,287.50 | $2,287.50 | $0.00 E 03 | |
| 22804 | ASBESTOS WORKERS | PHILA. FUNDS | | MR MIKE BURNS | $180,584.23 | $180,584.23 | $0.00 E 03 | |
| 11256 | ASCH | ANNE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32010 | ASCHENDRENER | CARL | J | EVA M ASCHENDRENER JTWROS | $0.00 | $0.00 | $0.00 E 01 | |
| 200420 | ASELBEKIAN | GREGORY | C | DIANE MARIE ASELBEKIAN | $0.00 | $0.00 | $0.00 E 01 | E 06 |
| 206648 | ASHLEY | MICHAEL | W | | $100.00 | $100.00 | $0.00 E 03 | |
| 201197 | ASHTON | DAVID | H | MARGARET A ASHTON | $6,750.00 | $6,750.00 | $0.00 E 03 | |
| 202389 | ASKINS III | JEROME | P | | $3,409.97 | $3,409.97 | $0.00 E 03 | |
| 10748 | ASKOW | DEBORAH | | | $0.00 | $0.00 | $0.00 E 06 | |
| 8465 | ASPHAR | BERNARD | R | LOUISE ASPHAR | $0.00 | $0.00 | $0.00 E 06 | |
| 206636 | ASSELSTINE | MARY | E | | $0.00 | $0.00 | $0.00 E 01 | |
| 31147 | ASSOCIATES, L.P. | AMICI | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27898 | AST AIM BALANCED PORTFOLIO | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27949 | AST PHOENIX CAPTIAL GROWTH POR | TFOLIO | | | $0.00 | $0.00 | $0.00 E 06 | |
| 6798 | ASTOR | MARK | T | | $0.00 | $0.00 | $0.00 E 06 | |
| 206074 | AT & T | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 206075 | AT & T | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 206076 | AT & T | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 27572 | AT&T | | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 06 | |
| 34004 | AT&T FRANKLIN PORTFOLIO EQ | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 | |
| 18827 | AT&T NON SAL SARF | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 206023 | AT&T-MAS EQUITY | | | STATE STREET CORP | $1,884,830.63 | $1,884,830.63 | $0.00 E 03 | |
| 204956 | ATANASOVSKI | DUSAN | | | $10,218.75 | $10,218.75 | $0.00 E 03 | |
| 201755 | ATKINSON FAMILY | | | JULIA C ATKINSON TTEE | $2,081.25 | $2,081.25 | $0.00 E 03 | |
| 21584 | ATLANTIC TRUST COMPANY | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22234 | ATLANTIC TRUST COMPANY NA | | | S-DHO PICHO - TRUST OFFICER | $0.00 | $0.00 | $0.00 E 06 | |
| 202909 | AUBERT | HUGH | R | LILIANA AUBERT | $16,476.56 | $16,476.56 | $0.00 E 03 | |
| 11279 | AUBREY | BETSY | | | $0.00 | $0.00 | $0.00 D B | |
| 11280 | AUBREY | RICHARD | B | | $0.00 | $0.00 | $0.00 D B | |
| 200428 | AUERBACH | EUGENE | | | $45.00 | $45.00 | $0.00 E 03 | |
| 200429 | AUERBACH | EUGENE | C | | $120.00 | $120.00 | $0.00 E 03 | |
| 202310 | AUFDERHEIDE | EDWARD | W | | $15.00 | $15.00 | $0.00 E 03 | |
| 207235 | AUNGST | WILSON | L | | $2,091.25 | $2,091.25 | $0.00 E 03 | |
| 29615 | AURELIUS | SAMUEL | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207457 | AURORA MARKETING CO PFT PL | | | STANLEY REUBENSTEIN TTEE | $3,302.10 | $3,302.10 | $0.00 E 03 | |
| 200225 | AUSMUS | RAYMOND | E | | $4,186.50 | $4,186.50 | $0.00 E 03 | |
| 13827 | AUSTEIN | MOLLIE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200334 | AUSTGEN | JAMES | P | JANE E AUSTGEN | $8,419.49 | $8,419.49 | $0.00 E 03 | |
| 18187 | AUSTIN- INVESCO -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

8

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 18345 | AUSTIN POLICE-I.A.I. MID | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 28770 | AUTOMOTIVE CONSULTING | FIRST | | AUDREY ELLEN BRODIE | $7,246.50 | $7,246.50 | $0.00 D C | |
| 19364 | AVALON | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201193 | AVELLO | CARLO | N | JOAN K AVELLO | $2,981.25 | $2,981.25 | $0.00 E 03 | |
| 33504 | AVON MELLON CAPITAL EQUITY ACC | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 10 | |
| 1892 | AVRAM | LLOYD | D | | $0.00 | $0.00 | $0.00 D B | |
| 18400 | AXLINE TRUST RICE HALL | JAMES | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 100851 | AXP EQUITY SELECT FUND INC | | | AMERICAN EXPRESS TRUST | $0.00 | $0.00 | $0.00 E 04 | |
| 206215 | AXP EQUITY SELECT FUND INC | | | AMERICAN EXPRESS TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 100853 | AXP VAR PORTF STRAT AGGR FUND | | | AMERICAN EXPRESS TRUST | $0.00 | $0.00 | $0.00 E 04 | |
| 206218 | AXP VAR PORTFOLIO STRATEGY | | | AMERICAN EXPRESS TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 203600 | AYOTTE | ROBERT | L | | $225.00 | $225.00 | $0.00 E 03 | |
| 207006 | AZARIAN | RENEE | | | $4,706.25 | $4,706.25 | $0.00 E 03 | |
| 9067 | AZEEL | MICHAEL | | JESSICA L AZEEL | $0.00 | $0.00 | $0.00 E 06 | |
| 10649 | AZEEZ | ZACHARY | H | MICHAEL AZEEZ | $0.00 | $0.00 | $0.00 E 06 | |
| 27482 | AZMOUN | MOHAMMAD | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 203205 | AZUMA FAMILY | | | TAKEO AZUMA TTEE | $12,819.00 | $12,819.00 | $0.00 E 03 | |
| 201309 | AZZAM | EUGENE | | | $375.00 | $375.00 | $0.00 E 03 | |
| 201310 | AZZAM | EUGENE | | | $6,300.00 | $6,300.00 | $0.00 E 03 | |
| 34355 | B&N HEUERMANN FDN ASSETMGMT TR | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 10827 | B&N INVESTMENT CLUB | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207935 | B/F-OSPREY-CL | | | HUNTINGTON NATL BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 7457 | BABUL | OMAR | C | | $0.00 | $0.00 | $0.00 E 04 | |
| 203122 | BABUL | OMAR | | VICTORIA SABAT & SUSANA BABUL | $0.00 | $0.00 | $0.00 E 04 | |
| 22188 | BACH | ARTHUR | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29616 | BACHMANN | THOMAS | A | | $0.00 | $0.00 | $0.00 D C   D N | |
| 207573 | BACIGALUPO | MARIA | H | | $0.00 | $0.00 | $0.00 E 07 | |
| 112 | BACON | COLLEETA | M | | $1,190.63 | $1,190.63 | $0.00 D C   D N | |
| 30023 | BACON | PRESTON | M | | $0.00 | $0.00 | $0.00 D C   D N | |
| 22542 | BADAGLIACCA | JAMES | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200332 | BADEER | R SCOTT | | NANCY J HAMBURG BADEER | $50.00 | $50.00 | $0.00 E 03 | |
| 15501 | BADER | MARTIN | | NORMA SALLY BADER | $872.25 | $872.25 | $0.00 D C | |
| 30622 | BADIA | JOHN | D | | $0.00 | $0.00 | $0.00 E 06 | |
| 30684 | BADIA | ANTHONY | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206461 | BADILA | ROBERT | T | | $9,948.08 | $9,948.08 | $0.00 E 03 | |
| 200634 | BADIOZAMANI | KHOSROW | | MANIJEH BADIOZAMANI | $2,193.75 | $2,193.75 | $0.00 E 03 | |
| 206589 | BAECHLE JR | RAYMOND | M | CARLA D BAECHLE | $2,887.50 | $2,887.50 | $0.00 E 03 | |
| 15583 | BAER | BOB | | KATHY I KELLER-BAER | $0.00 | $0.00 | $0.00 E 06 | |
| 207631 | BAER JT TEN | TROY | M | ANN M BAER | $3,016.25 | $3,016.25 | $0.00 E 03 | |
| 206451 | BAETKE | EDWARD | A | | $25.00 | $25.00 | $0.00 E 03 | |
| 204470 | BAFICO | RICHARD | E | | $50.00 | $50.00 | $0.00 E 03 | |
| 203281 | BAGWELL | GERALD | H | | $11,625.00 | $11,625.00 | $0.00 E 03 | |
| 1817 | BAHARY | JEFFREY | A | | $10,027.50 | $10,027.50 | $0.00 D C   D N | |
| 201788 | BAHMA | JOHN | A | | $2,882.81 | $2,882.81 | $0.00 E 03 | |
| 21273 | BAILEY | JON | N | | $3,860.06 | $3,860.06 | $0.00 D C   D M | |
| 204220 | BAILEY | SHARON | M | | $2,231.25 | $2,231.25 | $0.00 E 03 | |
| 20724 | BAILEY INVESTMENTS INC | | | PAUL BAILEY | $46,030.00 | $46,030.00 | $0.00 D P | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

9

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|-------|----------|---|---|---------|---------|-----------|---------|---|
| 201063 BAIR | RAY | D | | | $4,021.88 | $4,021.88 | $0.00 E 03 | |
| 208182 BAIRD | NOLAN | H | WILLIAM BLAIR & COMPANY | | $0.00 | $0.00 | $0.00 E 10 | |
| 24701 BAIS | JAMES | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 1924 BAKER | ROBERT | C | JANET A BAKER | | $0.00 | $0.00 | $0.00 E 01 | |
| 7621 BAKER | BESSIE | | EUNICE FEINBERG | | $3,261.00 | $3,261.00 | $0.00 D P | D S |
| 200482 BAKER | JAMES | H | KATHLEEN A BAKER | | $1,427.33 | $1,427.33 | $0.00 E 03 | |
| 202326 BAKER | JOANN | F | | | $5,953.13 | $5,953.13 | $0.00 E 03 | |
| 203266 BAKER | PAUL | P | | | $2,259.00 | $2,259.00 | $0.00 E 03 | |
| 33780 BAKER CAPITAL LTD PTNR | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 | E 11 |
| 33781 BAKER PROPERTIES LTD PTNR | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 11 | |
| 20325 BAKST | ALVIN | I | JOAN C BAKST | | $3,220.00 | $3,220.00 | $0.00 E 03 | |
| 32914 BALAFAS | ANGELO | J | INVESTORS BANK & TRUST  CO | | $0.00 | $0.00 | $0.00 E 04 | |
| 28860 BALANCED FUND | ING | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 28861 BALANCED PORTFOLIO INC | ING VP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207323 BALD HEAD ISLAND INC | | | | | $36,750.00 | $36,750.00 | $0.00 E 03 | |
| 24133 BALDOCCHI | ALBERT | S | | | $0.00 | $0.00 | $0.00 E 04 | |
| 19349 BALES | DOROTHY | | | | $0.00 | $0.00 | $0.00 D C | |
| 30664 BALES | RONALD | C | HELEN JANE BALES TTEE | | $0.00 | $0.00 | $0.00 E 01 | |
| 5817 BALIKO | WILLIAM | G | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5818 BALIKO | EVELYN | D | | | $0.00 | $0.00 | $0.00 E 06 | |
| 216 BALL | WOODWARD | | CORINNE BALL | | $0.00 | $0.00 | $0.00 E 01 | |
| 205403 BALL | DOUGLAS | K | | | $8,232.00 | $8,232.00 | $0.00 E 03 | |
| 205817 BALLARD | STEVEN | D | | | $8,793.75 | $8,793.75 | $0.00 E 03 | |
| 204851 BALLINGER | JIM | J | | | $30.00 | $30.00 | $0.00 E 03 | |
| 22884 BALSER | RONALD | | BANKERS TRUST | | $0.00 | $0.00 | $0.00 E 11 | |
| 208058 BALTIMORE CHANC R/S | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | |
| 200251 BALVIN | DONALD | E | DORIS E BALVIN | | $0.00 | $0.00 | $0.00 E 03 | |
| 200252 BALVIN | DONALD | E | DORIS E BALVIN | | $0.00 | $0.00 | $0.00 E 03 | |
| 4027 BAMBAY | EDNA | M | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31493 BANAK OF AMERICA | AS FIDUCITY | | CUST PM ASSOC INVESTMENT GPP | | $0.00 | $0.00 | $0.00 E 01 | |
| 32948 BANDWAGON PS-WESTFIELD | | | INVESTORS BANK & TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 | |
| 7756 BANE | GEORGE | H | | | $0.00 | $0.00 | $0.00 E 01 | |
| 18331 BANK LEU | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 10 | |
| 31478 BANK OF AMAERICA | AS FIDUCIARY | | SHARPARD INVESTMENTS CUST | | $0.00 | $0.00 | $0.00 E 01 | |
| 31460 BANK OF AMERICA | AS FIDUCIARY | | DAVID B & KATHRYN M YATES IM | | $0.00 | $0.00 | $0.00 E 01 | |
| 31474 BANK OF AMERICA | AS FIDUCIARY | | CUST S HARRIS CHANCE MCADAM | | $0.00 | $0.00 | $0.00 E 01 | |
| 31475 BANK OF AMERICA | AS FIDUCIARY | | CUST S HARRIS MARY MCADAM | | $0.00 | $0.00 | $0.00 E 01 | |
| 31476 BANK OF AMERICA | AS FIDUCIARY | | S HARRIS CARR MCADAM CUST | | $0.00 | $0.00 | $0.00 E 01 | |
| 31477 BANK OF AMERICA | AS FIDUCIARY | | LA BOY SCOUTS/SSGA | | $0.00 | $0.00 | $0.00 E 01 | |
| 31479 BANK OF AMERICA | AS FIDUCIARY | | ELAINE S FRANK TRUST F272 | | $0.00 | $0.00 | $0.00 E 01 | |
| 31480 BANK OF AMERICA | AS FIDUCIARY | | CUST GUY DOVE III PLG | | $0.00 | $0.00 | $0.00 E 04 | |
| 31482 BANK OF AMERICA | AS FIDUCIARY | | BASILE TRUST DTD 11-19-93 | | $13,987.50 | $13,987.50 | $0.00 E 03 | |
| 31492 BANK OF AMERICA | AS FIDUCIARY | | MACLEAN-FOGG NID CONT EQUITY | | $0.00 | $0.00 | $0.00 E 01 | |
| 31494 BANK OF AMERICA | AS FIDUCIARY | | IM ED CROSSINGHAM-PLD | | $0.00 | $0.00 | $0.00 E 01 | |
| 31495 BANK OF AMERICA | AS FIDUCIARY | | IA KAREN MASON PLEDGED | | $0.00 | $0.00 | $0.00 E 06 | |
| 31452 BANK OF AMERICA AS FIDUCIARY | | | CUST ABL-FIREMENS P&R FDB | | $0.00 | $0.00 | $0.00 E 01 | |
| 31455 BANK OF AMERICA AS FIDUCIARY | | | RICHARD BERG IM | | $0.00 | $0.00 | $0.00 E 07 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

10

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 26779 | BANK OF NEW YORK | | | | $136,004.63 | $136,004.63 | $0.00 E 03 | |
| 31616 | BANK ONE | TRUST CO NA FBO | | FOX AND LIZINKA BENTON CUST | $0.00 | $0.00 | $0.00 E 11 | |
| 31618 | BANK ONE | TRUST CO NA FBO | | ELMHURST HOUSE OF FR | $0.00 | $0.00 | $0.00 E 11 | |
| 31627 | BANK ONE | TRUST CO NA FBO | | RNB EQUITY INVESTMENTS-TRUNER | $0.00 | $0.00 | $0.00 E 06 | |
| 31630 | BANK ONE | TRUST CO NA FBO | | ANB MF MINICAO EQUITY FUND | $0.00 | $0.00 | $0.00 E 06 | |
| 31638 | BANK ONE | TRUST CO  NA FB | O | ANB MF 2000 EQUITY INDEX | $0.00 | $0.00 | $0.00 E 06 | |
| 31751 | BANK ONE | TRUST CO NA FBO | | OEMF-EQUITY | $0.00 | $0.00 | $0.00 E 11 | |
| 31763 | BANK ONE | TRUST CO NA FBO | | INRONWORKERS LO#25 PEN FD LOOM | $0.00 | $0.00 | $0.00 E 06 | |
| 31601 | BANK ONE TRUST CO NA FBO | | | JAMES H CHARNOCK INV ADVI | $0.00 | $0.00 | $0.00 E 06 | |
| 207837 | BANKDAN | | | C/O KENTUCKY TRUST COMPANY | $0.00 | $0.00 | $0.00 E 03 | |
| 18785 | BANKERS TRUST CORPORATION | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 18786 | BANKERS TRUST CORPORATION | | T | | $0.00 | $0.00 | $0.00 E 06 | |
| 18789 | BANKERS TRUST CORPORATION | | | | $0.00 | $0.00 | $0.00 E 11 | |
| 33014 | BANKERS TRUST CORPORATION | | | UNIVERSITY OF ROCHESTER | $0.00 | $0.00 | $0.00 E 06 | |
| 18787 | BANKERS TRUST CORPORTATION | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29266 | BANKS | DWIGHT | C | | $0.00 | $0.00 | $0.00 D B | |
| 207684 | BANKSTON | CAROL | E | | $0.00 | $0.00 | $0.00 E 01 | |
| 17835 | BAORTO | ADRIENNE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201125 | BAPRAWSKI | EDMUND | J | | $165.00 | $165.00 | $0.00 E 03 | |
| 34011 | BAPTIST FOUNDATION OF TEXAS | | | MELLON/BOSTON SAFE AS AGENT | $163,174.21 | $163,174.21 | $0.00 E 03 | |
| 22772 | BAPTIST HOMES FOUNDATION | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 205078 | BARAKE | ABRAHAM | | | $0.00 | $0.00 | $0.00 D B | |
| 205080 | BARAKE | ABRAHAM | | | $0.00 | $0.00 | $0.00 D B | |
| 203776 | BARBATO | DONALD | A | DOLORES A BARBATO | $3,206.25 | $3,206.25 | $0.00 E 03 | |
| 25775 | BARBELL | BEVERLY | J | | $0.00 | $0.00 | $0.00 D P | D S |
| 205223 | BARBER JR | RICHARD | J | | $18,937.50 | $18,937.50 | $0.00 E 03 | |
| 25573 | BARCHAT | ANNETTE | J | | $1,135.00 | $1,135.00 | $0.00 D C | D M |
| 21851 | BARCLAYS GLOBAL INVESTORS | | | JAPAN TRUST & BANKING CO.,LTD | $0.00 | $0.00 | $0.00 E 06 | |
| 207101 | BARCZAK | MARK | A | ANDREA L BARCZAK | $40.00 | $40.00 | $0.00 E 03 | |
| 12245 | BAREMAN | ALMA | J | | $2,268.00 | $2,268.00 | $0.00 D C | |
| 202549 | BARJET | DANIEL | T | | $0.00 | $0.00 | $0.00 E 03 | |
| 201660 | BARKAN | MARTIN | M | | $4,525.00 | $4,525.00 | $0.00 D C | |
| 205079 | BARKE | ABRAHAM | | | $0.00 | $0.00 | $0.00 D B | |
| 28147 | BARKHAUSEN | HENRY | N | HARRIS BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 203375 | BARKOW | BETTY | A | | $6,381.25 | $6,381.25 | $0.00 E 03 | |
| 21429 | BARLAND | YVES | P | | $0.00 | $0.00 | $0.00 E 04 | |
| 7178 | BARLOW | WILLIAM | C | BLANCHE R BARLOW | $845.63 | $845.63 | $0.00 D C | D M |
| 8463 | BARNARD | ROBERT | A | | $16,211.25 | $16,211.25 | $0.00 D P | |
| 7888 | BARNES | LAWRENCE | L | META P BARNES (DECEASED) | $0.00 | $0.00 | $0.00 E 06 | |
| 32012 | BARNES | CHRISTOPHER | A | | $0.00 | $0.00 | $0.00 E 01 | |
| 32014 | BARNES | ROBERT | H | | $0.00 | $0.00 | $0.00 E 01 | |
| 205333 | BARNES | DAVID | E | | $9,331.25 | $9,331.25 | $0.00 E 03 | |
| 205956 | BARNES | ROBERT | C | | $8,039.06 | $8,039.06 | $0.00 E 03 | |
| 14288 | BARNETT | JEAN | Z | | $1,651.95 | $1,651.95 | $0.00 D C | D M |
| 208181 | BARNEY | JOHN | R | | $0.00 | $0.00 | $0.00 E 07 | |
| 20904 | BARON | DONALD | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 25006 | BARON | DONALD | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 10 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

11

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|-------|----------|---|---|---------|---------|------------|---------|---|---|
| | | | | | | Recognized Losses | | | |
| 205170 BARONE | LOUIS | J | | | $4,241.25 | $4,241.25 | $0.00 E 03 | | |
| 23961 BAROODY | EDWARD | A | GLORIA M. BAROODY | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200193 BARR | ELEANOR | K | | | $100.00 | $100.00 | $0.00 E 03 | | |
| 22937 BARR JR | DAVID | H | | | $2,143.13 | $2,143.13 | $0.00 D C | D N |
| 202037 BARRETT | STEPHEN | C | BETSY M BARRETT | | $10.00 | $10.00 | $0.00 E 03 | | |
| 200967 BARRETT GRANDCHILDREN | | | | PN HASELTON EH BARRETT | $2,859.38 | $2,859.38 | $0.00 E 03 | | |
| 11770 BARRON | PETER HARRIET | J | BARREN FAMILY TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 16161 BARRON | JOHN | M | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 273 BARRUZZINI | JOHN L & MARIA | | JOHN BARRUZZINI TTEE | | $0.00 | $0.00 | $0.00 E 01 | | |
| 204526 BARRY | CHARLES | L | | | $759.00 | $759.00 | $0.00 E 03 | | |
| 205004 BARRY | MARGARET | R | JOHN C MCGRATH | | $0.00 | $0.00 | $0.00 E 06 | | |
| 22773 BARSOUM M.D. | ADIB | H | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202722 BARTELS | WILLIAM | | | | $70.00 | $70.00 | $0.00 E 03 | | |
| 20934 BARTHOLOMEW | EDWARD DR | G | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 E 07 | | |
| 7528 BARTLETT | PAUL | V | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 30697 BARTOLOTTA | FRANK | J | | | $1,921.50 | $1,921.50 | $0.00 D C | | |
| 201389 BARTON | NORMAN | W | FRANCES J BARTON | | $5,662.50 | $5,662.50 | $0.00 E 03 | | |
| 207757 BARTON | CHRISTOPHER | S | PATRICIA L BARTON | | $1,148.44 | $1,148.44 | $0.00 E 03 | | |
| 205884 BASEK | BRIAN | C | PATRICIA G BASEK | | $3,789.00 | $3,789.00 | $0.00 E 03 | | |
| 31844 BASH | STEVEN | R | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206443 BASH | SHARON | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202943 BASKIN | RABBI | E | HILLARY N BASKIN | | $4,875.00 | $4,875.00 | $0.00 E 03 | | |
| 15600 BASKINS | LEWIS | E | RUBY A BASKINS | | $2,225.00 | $2,225.00 | $0.00 E 03 | | |
| 200829 BASKINS FAMILY | | | | LEWIS E & RUBY A BASKINS TTEES | $2,225.00 | $2,225.00 | $0.00 E 03 | | |
| 28168 BASLER | WAYNE | G | PAINE WEBBER INC | | $0.00 | $0.00 | $0.00 E 06 | | |
| 7755 BASS | THOMAS JR. | J | | | $1,650.00 | $1,650.00 | $0.00 D C | D M |
| 202622 BASSOW | JUDITH | S | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202732 BASTOW INVESTMENT | | | | KENNETH BASTOW TTEE | $8,081.25 | $8,081.25 | $0.00 E 03 | | |
| 205052 BATEN | BETSY | | | | $1,865.38 | $1,865.38 | $0.00 E 03 | | |
| 100620 BATES COLLEGE | | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 06 | | |
| 24890 BATTERY BOX AND CO FUND D512 | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 24897 BATTERYBOX & CO FUND D510 | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204627 BATTON | JOHN | L | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 205628 BATTS | JILES | L | | | $33,500.00 | $33,500.00 | $0.00 E 03 | | |
| 203750 BAUER | THERESA | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204020 BAUER | FRANK | J | KATHLEEN A BAUER | | $3,326.63 | $3,326.63 | $0.00 E 03 | | |
| 26151 BAUM | ROBERT | | CLARE Y BAUM | | $0.00 | $0.00 | $0.00 E 06 | | |
| 300122 BAUM | SEYMOUR | | | | $753.08 | $753.08 | $0.00 E 03 | | |
| 9023 BAUMANN | RICHARD | | | | $7,423.50 | $7,423.50 | $0.00 D C | D M |
| 200565 BAUMANN | CHESTER | L | CHESTER LOUIS BAUMANN TTEE | | $3,543.75 | $3,543.75 | $0.00 E 03 | | |
| 25310 BAUMHARDT | CARL | R | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 27863 BAUSMAN | MARITA | L | | | $4,447.69 | $4,447.69 | $0.00 E 03 | | |
| 207197 BAXAMUSA | HONEID | | | | $17,148.75 | $17,148.75 | $0.00 E 03 | | |
| 202939 BAYER JR | CLYDE | K | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 205181 BAYLISS | NORMAN | F | | | $1,143.75 | $1,143.75 | $0.00 E 03 | | |
| 365 BAYNE | ROBERT | J | NANCY MARIE BAYNE | | $0.00 | $0.00 | $0.00 E 01 | | |
| 201118 BAYNE | BETTY | S | | | $6,986.86 | $6,986.86 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

12

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 16459 | BAZIN | MICHAEL | S | WENDY K BAZIN | $0.00 | $0.00 | $0.00 E 01 | |
| 21312 | BAZRAFSHAN | MEHDI | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207825 | BAZRAFSHAN | MEHDI | | PARVIN SANATI | $0.00 | $0.00 | $0.00 E 03 | |
| 33509 | BC TEL PENSION PLAN | | | CANADA TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 208257 | BCBSM PENSION PLAN | | | LOOMIS SAYLES & COMPANY LP | $0.00 | $0.00 | $0.00 E 14 | |
| 18395 | BCT #5-ZAK CAPITAL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18089 | BEACH BANK (FL)/CAP MKTS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 | |
| 207786 | BEACHAM | THEODORE | C | | $1,729.69 | $1,729.69 | $0.00 E 03 | |
| 14680 | BEACHENE JR | JOSEPH | | | $2,639.00 | $2,639.00 | $0.00 D C | D M |
| 30948 | BEACHHEAD & CO (FUND 4PII) | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201996 | BEALE | D PAUL | | | $16,305.00 | $16,305.00 | $0.00 E 03 | |
| 21115 | BEAR STEARNS SECUIRITIES CORP | | | NANCT SEVELLA | $0.00 | $0.00 | $0.00 E 06 | |
| 21113 | BEAR STEARNS SECURITES CORP | | | NANCY SEVILLA | $0.00 | $0.00 | $0.00 E 06 | |
| 21105 | BEAR STEARNS SECURITIES CORP | | | NANCY SEVILLA 4TH FLOOR | $0.00 | $0.00 | $0.00 E 06 | |
| 21107 | BEAR STEARNS SECURITIES CORP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 21110 | BEAR STEARNS SECURITIES CORP | | | NANCY SEVILLA 4TH FLOOR | $0.00 | $0.00 | $0.00 E 06 | |
| 21114 | BEAR STEARNS SECURITIES CORP | | | NANCY SEVILLA | $0.00 | $0.00 | $0.00 E 06 | |
| 26026 | BEAR STEARNS SECURITIES CORP | | | NANCY SEVILLA 4TH FLOOR | $0.00 | $0.00 | $0.00 D C | D M |
| 21108 | BEAR STERNS SECURITES CORP | | | NANCY SEVILLA 4TH FLOOR | $0.00 | $0.00 | $0.00 E 06 | |
| 21106 | BEAR STERNS SECURITIES CORP | | | NANCY SEVILLA 4TH FLOOR | $0.00 | $0.00 | $0.00 E 06 | |
| 15449 | BEARDEN | DONN | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 12495 | BEATTIE | ANNE | D | | $5,376.38 | $5,376.38 | $0.00 D P | |
| 203696 | BEAUCHAMP | KATHRYN | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 201244 | BEAVER VALLEY SHEET METAL CO | | | | $25.00 | $25.00 | $0.00 E 03 | |
| 223 | BEBERMAN | JOHN | R | CYNTHIA CRAVEN BEBERMAN | $1,324.00 | $1,324.00 | $0.00 D C | D M |
| 34012 | BECHTEL NEVADA MASTER TRUST | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 8887 | BECK | LEONARD | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 2232 | BECKER | LEONARD | | FREDA BECKER | $0.00 | $0.00 | $0.00 E 06 | |
| 26285 | BECKER | MICHAEL | | | $2,850.00 | $2,850.00 | $0.00 E 03 | |
| 200165 | BECKER | LEONARD | | FREDA BECKER | $0.00 | $0.00 | $0.00 E 03 | |
| 201746 | BECKER | BRYAN | C | | $1,950.00 | $1,950.00 | $0.00 E 03 | |
| 9455 | BECKETT | MICHAEL | J | MARY M BECKETT | $3,218.25 | $3,218.25 | $0.00 D C | D M |
| 33695 | BECKMAN PENSION-CHANCELLOR CAP | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 | |
| 12608 | BEE | CLARA | | | $0.00 | $0.00 | $0.00 D A | D B |
| 32730 | BEER | JOHN | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 207887 | BEER | JOAN | C | | $7,762.50 | $7,762.50 | $0.00 E 03 | |
| 207888 | BEER | DENNIS | A | | $6,731.25 | $6,731.25 | $0.00 E 03 | |
| 207748 | BEERY | GEORGE | | GEORGE & PEGGY BEERY CO-TTEES | $6,147.00 | $6,147.00 | $0.00 E 03 | |
| 29183 | BEHAR | ISAAC | | | $0.00 | $0.00 | $0.00 E 06 | |
| 208154 | BEHBEHANI FINANCE COMPANY | | | | $163,071.63 | $163,071.63 | $0.00 E 03 | |
| 3798 | BEHNKE | ALVIN | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 100648 | BEIDNER | BRADFORD | S | | $247,062.50 | $247,062.50 | $0.00 D C | |
| 29163 | BEIGEL | STEVEN | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 5549 | BEIGER | JAMES | R | | $0.00 | $0.00 | $0.00 D C | D M |
| 10852 | BEITZ | WANDA | L | | $928.50 | $928.50 | $0.00 E 03 | |
| 12939 | BELARDO | ROSE | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 203816 | BELARDO | ROSE | M | | $0.00 | $0.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

13

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 203723 BELDEN JR | FREDERICK | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 1315 BELK (MD PS PLAN) | ROBERT | B | ROBERT B & RUTH P BELK TTEE | | $0.00 | $0.00 | $0.00 E 06 | |
| 1316 BELK (MD PS PLAN) | ROBERT | B | ROBERT B & RUTH P BELK TTEE | | $0.00 | $0.00 | $0.00 E 06 | |
| 6432 BELKNER | DONNA | B | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5959 BELL | ARNOLD | E | | | $13,154.40 | $13,154.40 | $0.00 D P | |
| 6049 BELL | ELLIS | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 6052 BELL | PHYLLIS | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205540 BELL | ROBERT | L | T CHARLYNE BELL | | $11,037.50 | $11,037.50 | $0.00 E 06 | |
| 34204 BELL ATLANTIC CORP | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 10 | |
| 208331 BELL ATLANTIC MASTER TRUST | | | MELLON GLOBAL SECURITIES SCVS | | $0.00 | $0.00 | $0.00 E 11 | |
| 205703 BELLANTE | DONALD | J | ANTONETTE BELLANTE | | $50.00 | $50.00 | $0.00 E 03 | |
| 10562 BELLE | NORMAN | M | | | $2,310.00 | $2,310.00 | $0.00 D C | |
| 204125 BELLINE | FRANK | G | | | $0.00 | $0.00 | $0.00 D B | |
| 200682 BELLINI | LUIGI | | | | $100.00 | $100.00 | $0.00 E 03 | |
| 202333 BELLOWS | CYNTHIA | C | | | $11.25 | $11.25 | $0.00 E 03 | |
| 202422 BELLOWS | RANDALL | F | | | $10.00 | $10.00 | $0.00 E 03 | |
| 202436 BELLOWS | ANNE | E | | | $10.00 | $10.00 | $0.00 E 03 | |
| 202723 BELLOWS | WHITNEY | F | | | $6.25 | $6.25 | $0.00 E 03 | |
| 206127 BELLSOUTH CORPORATION | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | |
| 206128 BELLSOUTH CORPORATION | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | |
| 206129 BELLSOUTH CORPORATION | | | STATE STREET CORP | | $22,500.00 | $22,500.00 | $0.00 E 06 | |
| 206130 BELLSOUTH CORPORATION | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | |
| 23841 BELMONT | ROBERT | E | | | $5,700.00 | $5,700.00 | $0.00 D C | D M |
| 203198 BELMONT | PETER | M | | | $3,025.00 | $3,025.00 | $0.00 E 03 | |
| 203755 BELTRAM | JEAN | | | | $4,050.00 | $4,050.00 | $0.00 E 03 | |
| 200685 BEN HILL GRIFFIN INC EMP PFT | | | | | $234.00 | $234.00 | $0.00 E 03 | |
| 18099 BENCHMARK SMALL CO. INDEX | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 | |
| 200612 BENDAYAN | PINHAS | | | | $6,406.25 | $6,406.25 | $0.00 E 03 | |
| 33335 BENDER | EDWARD | S | | | $3,719.38 | $3,719.38 | $0.00 D C | D N |
| 200637 BENEDICT | JAMES | A | | | $50.00 | $50.00 | $0.00 E 03 | |
| 30375 BENJAMIN PERSONAL REP. | CAROL | | | | $2,013.75 | $2,013.75 | $0.00 D C | D M |
| 29562 BENN | DON | | | | $3,947.88 | $3,947.88 | $0.00 D C | D M |
| 22879 BENNETT | JAMES | | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 07 | |
| 22880 BENNETT | DENNIS | | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 07 | |
| 7918 BENNETT III | MELVIN | F | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7932 BENNETT III | MELVIN | F | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206791 BENSCOTER | THEODORE | W | | | $50.00 | $50.00 | $0.00 E 03 | |
| 27029 BENSIMON | DANIEL | | SHERYL BENSIMON | | $0.00 | $0.00 | $0.00 E 06 | |
| 206167 BENSIMON | DANIEL | | SHERYL BENSIMON | | $0.00 | $0.00 | $0.00 E 03 | |
| 205228 BENSON | W ROBERT | | | | $3,397.63 | $3,397.63 | $0.00 E 03 | |
| 203156 BENTLEY | MARION | P | | | $3,262.50 | $3,262.50 | $0.00 E 03 | |
| 26567 BENTON | MARIAN | B | | | $0.00 | $0.00 | $0.00 E 10 | |
| 200777 BERBERIAN | LAWRENCE | D | LAURA A BERBERIAN | | $0.00 | $0.00 | $0.00 E 06 | |
| 100383 BEREN | JONATHAN | Z | | | $0.00 | $0.00 | $0.00 D C | |
| 205581 BERESFORD | DEAN | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 139 BEREZIN | STEPHEN | L | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10346 BEREZIN | STEPHEN | L | | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

14

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 200170 BERGAMO | PIO | | | DOLORES BERGAMO | $50.00 | $50.00 | $0.00 | E 03 |
| 907 BERGER | PHILLIP | D | | CEIL BERGER | $0.00 | $0.00 | $0.00 | E 06 |
| 201232 BERGER | MARVIN | | | | $9,612.50 | $9,612.50 | $0.00 | E 03 |
| 202140 BERGER | THELMA | | | | $12,656.25 | $12,656.25 | $0.00 | E 03 |
| 208169 BERGER | ETHEL | L | | | $997.30 | $997.30 | $0.00 | E 03 |
| 100634 BERGER SMALL COMPANY GROWTH | FUND | | | STATE STREET | $0.00 | $0.00 | $0.00 | E 06 |
| 19079 BERGMANN | MARIA | | | | $0.00 | $0.00 | $0.00 | D B |
| 203908 BERGQUIST | ELEANOR | L | | | $1,505.00 | $1,505.00 | $0.00 | E 03 |
| 203488 BERINSTEIN | H | | | D POSTER | $0.00 | $0.00 | $0.00 | E 06 |
| 203489 BERINSTEIN | H | | | D POSTER | $0.00 | $0.00 | $0.00 | E 06 |
| 201496 BERK | ROSEMARY | | | | $655.69 | $655.69 | $0.00 | E 03 |
| 203374 BERKOWITZ | BERNARD | J | | BARBARA J BERKOWITZ | $100.00 | $100.00 | $0.00 | E 03 |
| 206594 BERLAND | TERRY | | | | $3,428.91 | $3,428.91 | $0.00 | E 03 |
| 18066 BERLIND | RONALD | H | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 680 BERMAN | RANDY | J | | | $0.00 | $0.00 | $0.00 | E 06 |
| 681 BERMAN | BRIAN | E | | RANDY JILL BERMAN | $0.00 | $0.00 | $0.00 | E 06 |
| 201335 BERMAN | MICHAEL | H | | IRENE BERMAN | $5.00 | $5.00 | $0.00 | E 03 |
| 207659 BERMAN | JEFFRE | A | | ANNA S BERMAN | $1,804.69 | $1,804.69 | $0.00 | E 03 |
| 207660 BERMAN | JEFFRE | A | | | $0.00 | $0.00 | $0.00 | E 03 |
| 23563 BERMUDA OPP AC 1658 | | | | LAZARD ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 06 |
| 203239 BERNER | WILLIAM | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 9906 BERNSTEIN | EDWARD | | | | $0.00 | $0.00 | $0.00 | D B |
| 22883 BERNSTEIN | STANLEY | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 | E 07 |
| 32486 BERNSTEIN | HENRY | C | | PHYLLIS E BEINSTEIN | $0.00 | $0.00 | $0.00 | D P |
| 202618 BERNSTEIN | HELEN | | | | $0.00 | $0.00 | $0.00 | E 03 |
| 32016 BERRIDGE | R | C | | LUZ BERRIDGE | $0.00 | $0.00 | $0.00 | E 10 |
| 505 BERRIER | WALTER | E | | | $0.00 | $0.00 | $0.00 | E 06 |
| 14879 BERRY | DAVID | E | | | $0.00 | $0.00 | $0.00 | E 06 |
| 202539 BERRY | MARI | I | | | $10.00 | $10.00 | $0.00 | E 03 |
| 202541 BERRY | JAMES | S | | JP MORGAN CHASE | $8,188.88 | $8,188.88 | $0.00 | E 03 |
| 33573 BERT BELL/ PETE ROZELLE NFL PA | LAYER | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 |
| 203373 BERTULIS | JOHN | M | | | $5.00 | $5.00 | $0.00 | E 03 |
| 207194 BERWYN INCOME FUND INC | | | | C/O WILMINGTON TRUST CO | $0.00 | $0.00 | $0.00 | E 01 |
| 204160 BESHEL | LILLIAN | M | | | $60.00 | $60.00 | $0.00 | E 03 |
| 16028 BEST | VARLENE | J | | | $196.00 | $196.00 | $0.00 | E 03 |
| 204868 BEST | JACK | G | | | $9,925.20 | $9,925.20 | $0.00 | E 03 |
| 19328 BETTIS | THOMAS | F | | | $0.00 | $0.00 | $0.00 | E 06 |
| 200633 BEVEGE | ELEANOR | E | | | $6,023.63 | $6,023.63 | $0.00 | E 03 |
| 206439 BFG PARTNERS | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205249 BHATT | DEEPAK | R | | GEETA D BHATT | $100.00 | $100.00 | $0.00 | E 03 |
| 206852 BHAYANA HOLDINGS | | | | | $13,702.00 | $13,702.00 | $0.00 | E 03 |
| 22187 BHIC LP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 18849 BHS WALKER REG MED | | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 | E 10 |
| 206029 BHS-WALHER REGIONAL MED DEP IN | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 10 |
| 202019 BIALY | MARK | S | | | $0.00 | $0.00 | $0.00 | E 06 |
| 201008 BIANCHI | CRISTINA | M | | | $64.00 | $64.00 | $0.00 | E 03 |
| 200790 BIBAUD | RICHARD | E | | JOAN G BIBAUD | $10.25 | $10.25 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

15

| Claim | Claimant | | Partner | Recognized Losses | | |
|---|---|---|---|---|---|---|
| | | | | Claimed | Disallowed | Allowed |
| 202077 BIBBES | PETER | G | | $0.00 | $0.00 | $0.00 E 03 |
| 10207 BIBBES | PETER | G | FRANCES DARZENTAS BIBBES | $0.00 | $0.00 | $0.00 E 06 |
| 204021 BICKNELL | LYNNE | B | | $803.03 | $803.03 | $0.00 E 03 |
| 200184 BIEBER | RONALD | | | $4,675.88 | $4,675.88 | $0.00 E 03 |
| 203962 BIEGELMANN | PATRICIA | | HARRY & P BIEGELMANN TTEE | $1,729.69 | $1,729.69 | $0.00 E 03 |
| 200995 BIERGANS | WILLIAM | | | $0.00 | $0.00 | $0.00 D B |
| 203601 BIERMANSKI | MARGARETE | | | $11,025.00 | $11,025.00 | $0.00 E 03 |
| 203758 BIERY | SUZANNE | M | | $5.00 | $5.00 | $0.00 E 03 |
| 13760 BIG INVESTMENT CLUB | | | | $0.00 | $0.00 | $0.00 E 06 |
| 200534 BIGELEISEN | JULIA | | | $50.00 | $50.00 | $0.00 E 03 |
| 26569 BIGELOW INVESTMENT CO | | | | $0.00 | $0.00 | $0.00 E 06 |
| 208276 BIGELOW INVESTMENT COMPANY | | | LOOMIS SAYLES & COMPANY LP | $0.00 | $0.00 | $0.00 E 03 |
| 5349 BIGGS | PHYLLIS | M | | $6,750.00 | $6,750.00 | $0.00 D C     D N |
| 203236 BIGGS | ROBERT | W | | $4,432.81 | $4,432.81 | $0.00 E 03 |
| 100503 BILANGI | DOLORES | A | | $0.00 | $0.00 | $0.00 E 01 |
| 22795 BILDNER | ALEN | I | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 11 |
| 11618 BILHUBER | GLORIA | | | $0.00 | $0.00 | $0.00 E 06 |
| 289 BILSLAND | WILLIAM | M | | $225.00 | $225.00 | $0.00 E 03 |
| 203145 BINDER | VALERIE | F | | $4,387.00 | $4,387.00 | $0.00 E 03 |
| 203786 BIRD | DONALD | L | | $16,858.13 | $16,858.13 | $0.00 E 03 |
| 204622 BIRMAN | KENNETH | P | | $0.00 | $0.00 | $0.00 E 06 |
| 7868 BISCHOFF | WILLIAM | G | | $0.00 | $0.00 | $0.00 E 06 |
| 202860 BISHOP | JACK | M | | $6,090.75 | $6,090.75 | $0.00 E 03 |
| 205714 BISHOP | LINDA | J | | $0.00 | $0.00 | $0.00 E 03 |
| 205715 BISHOP | LINDA | J | | $0.00 | $0.00 | $0.00 E 03 |
| 11612 BISOGNO | CHARLES | D | | $1,593.75 | $1,593.75 | $0.00 D C |
| 200297 BITAR | RAJA | M | SAMIA BITAR | $4,312.50 | $4,312.50 | $0.00 E 03 |
| 100857 BJD MANANGEMENT FUND | | | BERNARD JOSEPH DOLENZ | $0.00 | $0.00 | $0.00 D C |
| 203015 BJORNSON | JON | | | $11,200.00 | $11,200.00 | $0.00 E 03 |
| 18344 BJS-TURNER INVESTMENT PAR PL-W | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01   E 07 |
| 32836 BLACK | ROBERT | L | | $3,023.44 | $3,023.44 | $0.00 D C |
| 204856 BLACK | JANE | E | | $9,126.56 | $9,126.56 | $0.00 E 03 |
| 13854 BLACKBURN | CLARA | M | | $7,119.14 | $7,119.14 | $0.00 E 03 |
| 205402 BLACKETT | DAVID | J | PATRICIA VAIL-BLACKETT | $25.00 | $25.00 | $0.00 E 03 |
| 16954 BLACKROCK LG CAP FD | | | PNC BANK | $0.00 | $0.00 | $0.00 E 06 |
| 201467 BLAKENEY | PAULINE | L | | $0.00 | $0.00 | $0.00 E 03 |
| 8418 BLAKLEY | JOHN | B | | $0.00 | $0.00 | $0.00 E 01 |
| 200447 BLALOCK | THOMAS | C | | $4.00 | $4.00 | $0.00 E 03 |
| 201536 BLALOCK | JAMES | H | | $0.00 | $0.00 | $0.00 E 01 |
| 206762 BLANCO | BILL | B | | $14,353.73 | $14,353.73 | $0.00 E 03 |
| 203499 BLAND | ADELE | J | | $4,111.25 | $4,111.25 | $0.00 E 03 |
| 201465 BLANEY | WILLIAM | J | | $6,672.00 | $6,672.00 | $0.00 E 03 |
| 9476 BLANK MASTER ACCOUNT MRMC | | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 06 |
| 200950 BLASH INVESTMENT CLUB | | | | $871.88 | $871.88 | $0.00 E 03 |
| 202788 BLAU | JAN | O | | $0.00 | $0.00 | $0.00 E 03 |
| 29489 BLAZERSHIP& CO FUND-UK9E | VEBA | | BELLSOUTH GROUP LIFE TRUST | $0.00 | $0.00 | $0.00 E 06 |
| 8665 BLISS | CHARLES | E | GRACE MARIE ANNA BLISS | $2,275.00 | $2,275.00 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

16

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 201783 BLITSTEIN | PAULA | | | | $3,487.50 | $3,487.50 | $0.00 E 03 | |
| 5812 BLITZ | GILBERT | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7301 BLOCH | LYNN | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7744 BLOCH | LESLIE | R | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204908 BLOCH | LESLIE | R | | | $0.00 | $0.00 | $0.00 E 03 | |
| 204909 BLOCH | LYNN | C | | | $0.00 | $0.00 | $0.00 E 03 | |
| 11813 BLOOM | ELSIE | M | | | $0.00 | $0.00 | $0.00 D B | |
| 203196 BLOOM | ALFRED | | | | $3,562.50 | $3,562.50 | $0.00 E 03 | |
| 2918 BLOOMBERG | CARL | M | GENE S BLOOMBERG | | $0.00 | $0.00 | $0.00 E 06 | |
| 207473 BLUHM | NEIL | G | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7727 BLUM | SONDRA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7728 BLUM | SONDRA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200299 BLUMBERG | MARK | T | KATHLEEN R BLUMBERG | | $5.00 | $5.00 | $0.00 E 03 | |
| 202222 BLUMENTHAL | PETER | | | | $475.76 | $475.76 | $0.00 E 03 | |
| 202239 BLUMENTHAL | PETER | | | | $475.76 | $475.76 | $0.00 E 03 | |
| 14140 BLUNDIN | MATTHEW | | | AMY BLUNDIN | $0.00 | $0.00 | $0.00 E 01 | |
| 9108 BLUNT CANADIAN | | | | THE NORTHERN TRUST CO TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 18437 BLUNT CANADIAN TRUST #2 -PA | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 206434 BMA EMPLOYEES RET ACCT - IDS | | | | UMB BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 18848 BMC DEPRECIATION EQUITY | | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 E 10 | |
| 206028 BMC DEPRECIATION FUND INVESTME | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 10 | |
| 24597 BNY MIDWEST TRUST CO | A.O.SMITH PEN. | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 01 | |
| 208265 BOARD OF TTEES FOR FOREMEN BEN | | | | LOOMIS SAYLES & COMPANY LP | $58,330.00 | $58,330.00 | $0.00 E 03 | |
| 26719 BOARMAN | PHILIP | L | LINDA M BOARMAN | | $0.00 | $0.00 | $0.00 E 06 | |
| 201436 BOATRIGHT | DICKIE | C | | | $0.00 | $0.00 | $0.00 E 04 | |
| 203642 BOATWRIGHT | GERALD | A | | | $1,735.00 | $1,735.00 | $0.00 E 03 | |
| 190 BOCK | JAMES | O | | | $0.00 | $0.00 | $0.00 D B | |
| 205690 BODENSTEIN | NEIL | F | | | $2,313.45 | $2,313.45 | $0.00 E 03 | |
| 204747 BODETTE | GERALD | W | | | $50.00 | $50.00 | $0.00 E 03 | |
| 202582 BOE | DONALD | G | JANICE M BOE TTEE | | $7,031.25 | $7,031.25 | $0.00 E 03 | |
| 206407 BOEHM (DEC'D) | RICHARD | L | YVONNE M BOEHM | | $0.00 | $0.00 | $0.00 E 01 | |
| 33609 BOEING RET MASTER TRUST B TRUS | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 10 | |
| 9619 BOETTCHER | ROBERT | O | | | $0.00 | $0.00 | $0.00 E 04 | |
| 206600 BOETTCHER | WILLARD | | | VERMAY BOETTCHER | $1,278.75 | $1,278.75 | $0.00 E 03 | |
| 206939 BOETTCHER | WILLARD | | | VERMAY BOETTCHER | $1,278.75 | $1,278.75 | $0.00 E 03 | |
| 206963 BOEVE | WILLIAM | S | | | $2,757.66 | $2,757.66 | $0.00 E 03 | |
| 30926 BOGDONOFF | ADELAIDE | E | MORRIS BOGDONOFF | | $0.00 | $0.00 | $0.00 E 06 | |
| 200620 BOGEL | HERBERT | L | PHYLLIS CECILE BOGEL | | $1,125.00 | $1,125.00 | $0.00 E 03 | |
| 23716 BOGGS | DIXIE | L | | | $1,291.99 | $1,291.99 | $0.00 E 03 | |
| 24900 BOILERMAKER LOCAL 28 | | | | | $0.00 | $0.00 | $0.00 E 07 | |
| 24899 BOILERMAKERS WELFARE | | | | | $0.00 | $0.00 | $0.00 E 07 | |
| 24415 BOISE CASCADE CORP | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206090 BOISE CASCADE CORPORATION | | | | STATE STREET CORP | $314,657.03 | $314,657.03 | $0.00 E 03 | |
| 18595 BOJ TCW EQUITY | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 21704 BOL | MARTIN | J | | | $15,789.38 | $15,789.38 | $0.00 D P | |
| 17419 BOLES | HARRIETT | L | | | $4,000.00 | $4,000.00 | $0.00 D C | D M |
| 204603 BOLHUIS | TOM | G | | | $19,828.13 | $19,828.13 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

17

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | | |
| 202329 | BOLING | JAMES | D | VIRGINIA S BOLING | $2,275.00 | $2,275.00 | $0.00 E 03 | | |
| 202699 | BOLLAERT | RICHARD | L | SANDRA L BOLLAERT | $6,187.50 | $6,187.50 | $0.00 E 03 | | |
| 1099 | BOLLER | ROBERT | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201917 | BOLLER | ROBERT | N | | $0.00 | $0.00 | $0.00 E 03 | | |
| 17796 | BOLLINGER | ROWE | F | ANITA BOLLINGER | $0.00 | $0.00 | $0.00 E 04 | | |
| 205435 | BOLOGNA | FRANK | S | | $62.50 | $62.50 | $0.00 E 03 | | |
| 206338 | BOLTON | SANDRA | A | | $50.00 | $50.00 | $0.00 E 03 | | |
| 200699 | BOLZ | ROBERT | W | | $9,923.63 | $9,923.63 | $0.00 E 03 | | |
| 207343 | BOMBACK | JUDY | S | | $2,118.75 | $2,118.75 | $0.00 E 03 | | |
| 5726 | BONAM & NAJOR ASSOCIATES | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 13671 | BONGIORNO | GAYTON | S | | $0.00 | $0.00 | $0.00 E 06 | | |
| 67 | BONK | JAMES | R | JANE F BONK | $0.00 | $0.00 | $0.00 E 01 | | |
| 203940 | BONK | JAMES | R | JANE F BONK | $0.00 | $0.00 | $0.00 E 03 | | |
| 200211 | BONN | JOSEPH | A | | $20.00 | $20.00 | $0.00 E 03 | | |
| 204255 | BONTEMPS FAMILY | JOSEPH | F | IDA M BONTEMPS TTEE | $3,286.88 | $3,286.88 | $0.00 D A | D B |
| 7972 | BONTRAGER | JOHN JR | | | $0.00 | $0.00 | $0.00 D B | | |
| 2842 | BONTRAGER JR | JOHN | | | $0.00 | $0.00 | $0.00 D B | | |
| 14001 | BONYKO | ELMER | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 28832 | BOOTE | FRED | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202885 | BOOTH | WILLIAM | H | | $0.00 | $0.00 | $0.00 D B | | |
| 207537 | BOREN | PATSY | P | | $3,600.00 | $3,600.00 | $0.00 E 03 | | |
| 2620 | BORGER | BRUCE | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 10 | | |
| 100737 | BORHANIPOOR | AMIR | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 100738 | BORHANIPOOR | MARZIGH | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 300019 | BORKOWSKI | BOGDAN | G | | $0.00 | $0.00 | $0.00 E 04 | | |
| 201033 | BORMEL | AILEEN | S | ERIC M BORMEL | $2,348.44 | $2,348.44 | $0.00 E 03 | | |
| 29698 | BOROWIAK | PATRICIA | R | | $7,163.85 | $7,163.85 | $0.00 D A | D C |
| 29699 | BOROWIAK | BARBARA | A | | $9,339.75 | $9,339.75 | $0.00 D C | D N |
| 206370 | BOROWIK | JOHN | | MARIE BOROWIK | $1,857.50 | $1,857.50 | $0.00 E 03 | | |
| 17009 | BORRAS | TANIA | | | $3,628.13 | $3,628.13 | $0.00 E 03 | | |
| 7190 | BORTH | EDWARD | W | FLORENCE E BORTH TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 5146 | BORTHWICK | DAVID | L | | $13,500.00 | $13,500.00 | $0.00 D C | D N |
| 100455 | BORTON | JOHN | E | BARBARA J BORTON | $0.00 | $0.00 | $0.00 E 06 | | |
| 206481 | BORUNE SR | DONALD | W | | $500.00 | $500.00 | $0.00 E 03 | | |
| 22801 | BOSACK,LEONARD & KRUGER | CHARITABLE FOUN | | DAVID C. SOWARD | $0.00 | $0.00 | $0.00 E 06 | | |
| 29230 | BOSGANG | ALVIN | J | | $115,000.00 | $115,000.00 | $0.00 D C | | |
| 200444 | BOSLER | STAN | B | | $1,450.00 | $1,450.00 | $0.00 E 03 | | |
| 203171 | BOSOMWORTH | KENNETH | G | INGER M BOSOMWORTH | $23,250.00 | $23,250.00 | $0.00 E 03 | | |
| 207990 | BOSSART | JAMES | F | | $30.00 | $30.00 | $0.00 E 03 | | |
| 207991 | BOSSART | JAMES | F | | $100.00 | $100.00 | $0.00 E 03 | | |
| 207992 | BOSSART | JAMES | F | | $298.70 | $298.70 | $0.00 E 03 | | |
| 8704 | BOSSIER JR | JAMES | F | | $0.00 | $0.00 | $0.00 E 06 | | |
| 12578 | BOSSIER JR | JAMES FRANCIS | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201126 | BOTROS | GEORGE | E | C/O FARID BOTROS | $17,058.75 | $17,058.75 | $0.00 E 03 | | |
| 23407 | BOTWICK | BONNIE | | | $10,350.00 | $10,350.00 | $0.00 E 03 | | |
| 203780 | BOUCHETT | FRANK | H | | $1,875.00 | $1,875.00 | $0.00 E 03 | | |
| 201651 | BOUCK | BILL | J | SHARON C BOUCK | $7,131.25 | $7,131.25 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

18

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|
| 201174 BOUDEWIJN | CORNEILIS | | | $850.00 | $850.00 | $0.00 E 03 | |
| 1650 BOUGHTON | ERIC | A | | $0.00 | $0.00 | $0.00 E 04 | |
| 200971 BOUGHTON | ERIC | A | | $0.00 | $0.00 | $0.00 E 03 | |
| 201542 BOUMAN | THOMAS | J | | $2,343.75 | $2,343.75 | $0.00 E 03 | |
| 203809 BOURDOW | CAROLYN | A | KATE A BOURDOW UTMA VA | $451.75 | $451.75 | $0.00 E 03 | |
| 4709 BOUREY | WILLIAM | G | THERESA LUCILLE BOUREY | $0.00 | $0.00 | $0.00 E 06 | |
| 206482 BOURNE | JUNE | B | | $52,936.00 | $52,936.00 | $0.00 E 03 | |
| 206479 BOURNE EVALUATOR 2 | | | | $27,838.50 | $27,838.50 | $0.00 E 03 | |
| 206480 BOURNE EVALUATOR 4 | | | | $15,967.50 | $15,967.50 | $0.00 E 03 | |
| 33326 BOURS | JAVIER | R | | $77,175.00 | $77,175.00 | $0.00 D C | D N |
| 204230 BOUWMAN | LORI | | | $3,215.63 | $3,215.63 | $0.00 E 03 | |
| 15042 BOWDEN | HAROLD | D | MARY E BOWDEN | $0.00 | $0.00 | $0.00 E 06 | |
| 202522 BOWMAN | MICHAEL | L | EMILY M BOWMAN | $0.00 | $0.00 | $0.00 E 06 | |
| 31888 BOWNE | WAYNE | D | CHERYL BOWNE | $0.00 | $0.00 | $0.00 E 06 | |
| 203192 BOWNE | WAYNE | D | CHERYL PATRICIA BOWNE | $0.00 | $0.00 | $0.00 E 06 | |
| 3666 BOYD SR | ROBERT | D | | $5,320.31 | $5,320.31 | $0.00 D C | |
| 21875 BOYKAN | IRVING | I | ESTHER F BOYKAN | $0.00 | $0.00 | $0.00 E 04 | |
| 1157 BOYLE | THOMAS | E | | $0.00 | $0.00 | $0.00 E 04 | |
| 202687 BOYLE | MARY | | | $3,875.63 | $3,875.63 | $0.00 E 03 | |
| 202450 BOYLES | PATRICIA | C | | $0.00 | $0.00 | $0.00 E 03 | |
| 22875 BOZZONE | MICHAEL | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 07 | |
| 22877 BOZZONE | MARK | G | SEI ASSET MGMT | $0.00 | $0.00 | $0.00 E 07 | |
| 207688 BRABEC | RANDYE | J | | $10.00 | $10.00 | $0.00 E 03 | |
| 32019 BRACKBILL | JEREMIAH | U | ISABEL M BRACKBILL | $0.00 | $0.00 | $0.00 E 07 | |
| 200498 BRACKER | NELLIE | J | | $0.00 | $0.00 | $0.00 E 01 | |
| 25001 BRADLEY | STEPHEN | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 200215 BRADLEY | MICHAEL | | | $0.00 | $0.00 | $0.00 E 01 | |
| 205218 BRADLEY GLASS | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 15095 BRADY | SHARLANNE | | JOHN W BRADY | $0.00 | $0.00 | $0.00 E 06 | |
| 206227 BRADY | ANNETTE | T | JOHN J BRADY | $0.00 | $0.00 | $0.00 E 06 | |
| 202376 BRAEMAN | MARILYNN | S | | $20.00 | $20.00 | $0.00 E 03 | |
| 15945 BRAIDS | ELAINE | H | | $2,765.63 | $2,765.63 | $0.00 E 03 | |
| 200725 BRAIDS | ELAINE | H | | $2,115.00 | $2,115.00 | $0.00 E 03 | |
| 7211 BRAKE | PETER | M | | $0.00 | $0.00 | $0.00 D B | |
| 201678 BRAMBS | HILDEGARD | M | | $15,273.75 | $15,273.75 | $0.00 E 03 | |
| 208170 BRAN | JOSE | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 200996 BRANCH | MAURCE | L | HELEN JANE BRACH | $5,646.88 | $5,646.88 | $0.00 E 03 | |
| 204794 BRANCH | DIANA | K | D JEFFERY BRANCH | $4,570.31 | $4,570.31 | $0.00 E 03 | |
| 32064 BRANDENBURG | HENRY | | | $0.00 | $0.00 | $0.00 E 07 | |
| 202242 BRANDIS | JONATHAN | G | | $3,093.75 | $3,093.75 | $0.00 E 03 | |
| 25300 BRANDLEIN | PATRICIA | K | | $0.00 | $0.00 | $0.00 E 06 | |
| 200692 BRANDT | DEBRA | B | | $1,361.88 | $1,361.88 | $0.00 E 03 | |
| 200422 BRANNEN | JAMES | S | MARTHA A BRANNEN | $2,706.30 | $2,706.30 | $0.00 E 03 | |
| 300147 BRANNOCK | JAMES | E | | $0.00 | $0.00 | $0.00 E 01 | |
| 207306 BRANTON | YVONNE | G | | $729.75 | $729.75 | $0.00 E 03 | |
| 10045 BRAR | MAJOR | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 204279 BRASCO | JOSEPH | | | $7,131.25 | $7,131.25 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

19

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | | |
|-------|----------|---|---------|---------|-----------|---------|---|---|---|
| 204310 BRASCO | JOSEPH | | | $2,967.21 | $2,967.21 | $0.00 | E 03 | | |
| 203572 BRASLAU | DAVID | | | $200.00 | $200.00 | $0.00 | E 03 | | |
| 20273 BRASS | JAMES | T | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 20274 BRASS | JAMES | T | JUDITH LOUISE BRASS | $0.00 | $0.00 | $0.00 | E 04 | | |
| 202282 BRASS | JAMES | T | JUDITH L BRASS | $0.00 | $0.00 | $0.00 | E 03 | | |
| 205326 BRASS | SUSAN | L | | $50.00 | $50.00 | $0.00 | E 03 | | |
| 206890 BRATANOV | STEVE | G | | $10.00 | $10.00 | $0.00 | E 03 | | |
| 204819 BRAUN | SANFORD | | C/O GILDER GAGNON HOWE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 204820 BRAUN | ISRAEL | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 204821 BRAUN | EDITH | | C/O GILDER GAGNON HOWE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 202808 BRAUN JR | IRA | E | | $10.00 | $10.00 | $0.00 | E 03 | | |
| 201679 BRAUNGER | PAUL | A | | $10,546.88 | $10,546.88 | $0.00 | E 03 | | |
| 205060 BREDICE | WILLIAM | T | EULA B BREDICE | $212.00 | $212.00 | $0.00 | E 03 | | |
| 203235 BREESE | MARCIA | | STEPHAN BREESE | $0.00 | $0.00 | $0.00 | E 01 | | |
| 10643 BREIER | MIRIAM | M | | $9,675.00 | $9,675.00 | $0.00 | D C | | |
| 11833 BREITENBACH | EDWARD | D | LORRAINE MARIE BRENK | $2,925.00 | $2,925.00 | $0.00 | D C | D N | |
| 202353 BRENK | VICTOR | N | | $3,070.13 | $3,070.13 | $0.00 | E 03 | | |
| 206578 BRENNAN JR | GEORGE | F | C CHLOE BRENNAN | $1,406.25 | $1,406.25 | $0.00 | E 03 | | |
| 200628 BRENNEMAN | WILMER | E | | $13,906.00 | $13,906.00 | $0.00 | E 03 | | |
| 1061 BRENNER | RICK | | ROSALIE BRENNER | $125.00 | $125.00 | $0.00 | D C | D N | |
| 17569 BRENNER | CLAUDE | W | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 31251 BRENNER & COMPANY | EILEEN | A | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 24154 BRERLY | RAYMOND | | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 203310 BRESLOW | PATRICIA | H | | $2,404.69 | $2,404.69 | $0.00 | E 03 | | |
| 207086 BRESNAHAN | LESTER | P | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 27494 BRETTHOLTZ | SIDNEY | | MICHELE BRETTHOLTZ | $4,907.69 | $4,907.69 | $0.00 | E 03 | | |
| 20840 BREWER | DENNIS | | SANDRA BREWER | $0.00 | $0.00 | $0.00 | E 04 | | |
| 20841 BREWER | DENNIS | | SANDRA BREWER | $0.00 | $0.00 | $0.00 | E 03 | | |
| 20842 BREWER | DENNIS | M | SANDRA S BREWER | $0.00 | $0.00 | $0.00 | E 03 | | |
| 200423 BREZDEN | YURI | | | $2,861.72 | $2,861.72 | $0.00 | E 03 | | |
| 201503 BREZDEN | YURI | C | | $2,861.72 | $2,861.72 | $0.00 | E 03 | | |
| 201013 BRIGATI | LAWRENCE | | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 208067 BRIGGS | THORLEY | D | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 | | |
| 200505 BRIGHTON | ALLAN | B | | $1,996.88 | $1,996.88 | $0.00 | E 03 | | |
| 204837 BRILL | HAL | G | | $9,773.31 | $9,773.31 | $0.00 | E 03 | | |
| 30652 BRING | JOAN | M | | $10,233.75 | $10,233.75 | $0.00 | D C | D M | |
| 203800 BRINK FAMILY REV LIV TRUST | | | WILLIAM J & BARBARA BRINK TTEE | $0.00 | $0.00 | $0.00 | E 01 | | |
| 22870 BRINKER MOMENTUM LLC | | | MR DANIEL HETH | $0.00 | $0.00 | $0.00 | E 06 | E 10 | |
| 4443 BRISKIN | NATHAN | | | $4,036.20 | $4,036.20 | $0.00 | D C | D M | |
| 17614 BRNETT | JOHN | | YOKO BARNETT | $0.00 | $0.00 | $0.00 | E 06 | | |
| 204980 BRO | KURT | H | | $954.22 | $954.22 | $0.00 | E 03 | | |
| 30499 BROACH | LINDA | L | | $0.00 | $0.00 | $0.00 | E 10 | | |
| 207959 BROADSWORD LTD | | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 206417 BROBECK PARTNERS - R METZ | | | UMB BANK NA | $0.00 | $0.00 | $0.00 | E 11 | | |
| 4099 BROCK | PATRICIA | H | | $0.00 | $0.00 | $0.00 | D C | D M | |
| 300106 BRODEUR | LIZA | D | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 200817 BRODINSKY | BRUCE | | | $1,987.50 | $1,987.50 | $0.00 | E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

20

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|---|---|---------|---------|------------|---------|---|---|
| 204829 BRODSKY | IRVIN | J | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 20124 BRONDYKE | KENNETH | K | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205224 BROOK | BRYON | A | GAIL B BROOK | | $80.00 | $80.00 | $0.00 E 03 | | |
| 25537 BROOKE | VIRGINIA | P | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202319 BROOKE | LEWIS | J | | | $100.00 | $100.00 | $0.00 E 03 | | |
| 203650 BROOKS | ARLINE | B | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 20983 BRORSON | JAMES | R | LASALLE BANK | | $0.00 | $0.00 | $0.00 E 07 | | |
| 6730 BROTHERS | MICHAEL | S | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 7021 BROTMAN | EUGENE | | | | $0.00 | $0.00 | $0.00 D C | D M | |
| 200713 BROTMAN | EUGENE | | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 9722 BROUDY | NORTON | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 2619 BROWN | EMILIE | J | FIRST UNION NATIONAL BANK | | $0.00 | $0.00 | $0.00 E 06 | | |
| 5247 BROWN | THOMAS | V | | | $0.00 | $0.00 | $0.00 D P | | |
| 8876 BROWN | ALBERT | K | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 9724 BROWN | LOUIS | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 12227 BROWN | RUTH | A | | | $7,714.00 | $7,714.00 | $0.00 D C | D M | |
| 15093 BROWN | JOSEPH | A | BARBARA T BROWN | | $2,523.75 | $2,523.75 | $0.00 D P | D S | |
| 26523 BROWN | NELS | O | NELS O BROWN TTEE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 29702 BROWN | RUSSELL | J | | | $3,801.00 | $3,801.00 | $0.00 D C | D M | |
| 33360 BROWN | BETTY | J | | | $6,089.18 | $6,089.18 | $0.00 E 03 | | |
| 202094 BROWN | F ABBOTT | | | | $60.00 | $60.00 | $0.00 E 03 | | |
| 202206 BROWN | HARVEY | L | | | $5,203.13 | $5,203.13 | $0.00 E 03 | | |
| 202288 BROWN | MARLENE | M | | | $0.00 | $0.00 | $0.00 D B | | |
| 206264 BROWN | FRANCIS | H | | | $2,718.75 | $2,718.75 | $0.00 E 03 | | |
| 206096 BROWN & WILLIAMSON | | | STATE STREET CORP | | $255,741.56 | $255,741.56 | $0.00 E 03 | | |
| 14561 BROWNING | JOHN | B | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 202279 BROWNLEE | THOMAS | | | | $0.00 | $0.00 | $0.00 D B | | |
| 12504 BROZ | NANCY | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203066 BROZZETTI | ROBERT | A | | | $6,524.67 | $6,524.67 | $0.00 E 03 | | |
| 1022 BRUCE | HENRY | E | | | $0.00 | $0.00 | $0.00 D B | | |
| 1023 BRUCE | HENRY | E | | | $0.00 | $0.00 | $0.00 D B | | |
| 21501 BRUCE | CHRISTOPHER | A | | | $7,392.19 | $7,392.19 | $0.00 E 03 | | |
| 201570 BRUCE | CHRISTOPHER | A | | | $14,535.50 | $14,535.50 | $0.00 E 03 | | |
| 2712 BRUCH | HILTON | C | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 2288 BRUCKENSTEIN | MARY | M | | | $1,081.88 | $1,081.88 | $0.00 D C | | |
| 201297 BRUMM | BERNARD | J | | | $3,411.00 | $3,411.00 | $0.00 E 03 | | |
| 5334 BRUNETTI | DAVID | C | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 27756 BRUNO | GREGORY | A | LYNNE G BRUNO | | $0.00 | $0.00 | $0.00 E 07 | | |
| 200161 BRUNO | LYNNE | E | | | $4,636.26 | $4,636.26 | $0.00 E 03 | | |
| 200166 BRUNO | GREGORY | A | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 33678 BRUNTON | RODNEY | F | JOAN C BRUNTON | | $0.00 | $0.00 | $0.00 D A | D B | |
| 9943 BRUSTAD | NORMAN | H | JANICE BRUSTAD | | $1,537.50 | $1,537.50 | $0.00 D C | | |
| 9353 BRYANT | LEON | | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 1774 BRYCE | JACK   JT TEN | T | BARBARA PAINE BRYCE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 17202 BRYN MAWR #12 | | | PNC BANK | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18838 BT PRUAMID BROAD MARKET EQUITY | | | BANKERS TRUST CORPORATION | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18843 BT PYRAMID RUSSELL 3000 INDEX | | | BANKERS TRUST CORPORATION | | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

21

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 2616 BUBB | DANIEL | D | FIRST UNION | | $0.00 | $0.00 | $0.00 E 06 | |
| 2617 BUBB | MICHAEL | P | FIRST UNION NATIONAL BANK | | $0.00 | $0.00 | $0.00 E 06 | |
| 4089 BUBB | LLOYD | E | | | $1,366.80 | $1,366.80 | $0.00 D C | D M |
| 201022 BUBKA | JOHN | | | | $2,418.75 | $2,418.75 | $0.00 E 03 | |
| 11725 BUCHANAN | PHILLIP | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205582 BUCHHOLZ | WILLIAM | M | | | $1,800.00 | $1,800.00 | $0.00 E 03 | |
| 26641 BUCHTER | CHARLES | E | | | $50.00 | $50.00 | $0.00 E 03 | |
| 1432 BUCHWALD | JOSEPH | | | | $0.00 | $0.00 | $0.00 D C | |
| 200734 BUCHWALD | JOSEPH | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 9186 BUCK | DANIEL | P | | | $30.00 | $30.00 | $0.00 E 03 | |
| 30246 BUCK | JEAN | T | | | $0.00 | $0.00 | $0.00 D B | |
| 12199 BUCKLER | JUDITH | I | | | $9,637.50 | $9,637.50 | $0.00 D C | |
| 207208 BUCKSTEIN | STEPHEN | | SANDRA BUCKSTEIN | | $12,750.00 | $12,750.00 | $0.00 E 03 | |
| 30178 BUDIK | LEON | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 17109 BUECHLER | COLEMAN | | LYNN BUECHLER | | $0.00 | $0.00 | $0.00 E 06 | |
| 208317 BUG RETIREMENT-INVESCO TRUST C | | | THE BANK OF NEW YORK | | $0.00 | $0.00 | $0.00 E 06 | |
| 202425 BUGNACKI | PETER | A | | | $50.00 | $50.00 | $0.00 E 03 | |
| 204162 BUIUM | BRUNO | B | | | $35.63 | $35.63 | $0.00 E 03 | |
| 15565 BUJAN | RONALD | J | | | $0.00 | $0.00 | $0.00 E 07 | |
| 207161 BULGARELLI | DIANE | | | | $10.00 | $10.00 | $0.00 E 03 | |
| 201248 BULL JR | EDWIN | T | DARLENE F BULL | | $2,760.28 | $2,760.28 | $0.00 E 03 | |
| 8775 BULLWAN | ADELIDE | L | THOMAS EDWARD BULWAN | | $0.00 | $0.00 | $0.00 D C | D M |
| 200647 BULOW | KENNETH | L | | | $1,281.25 | $1,281.25 | $0.00 E 03 | |
| 8776 BULWAN | THOMAS  DECEASE | E | | | $0.00 | $0.00 | $0.00 D C | D M |
| 206262 BUNN | ROBERT | B | | | $0.00 | $0.00 | $0.00 E 01 | |
| 29429 BUNTING | SUZANNE | | | | $2,418.75 | $2,418.75 | $0.00 E 03 | |
| 204873 BUNTING | DAVID | G | | | $2,000.00 | $2,000.00 | $0.00 E 03 | |
| 5023 BURCHILL | THOMAS | J | BARBARA E BURCHILL | | $3,474.00 | $3,474.00 | $0.00 D C | |
| 203190 BURCIO | JAMES | | DONNA BURCIO | | $6,400.00 | $6,400.00 | $0.00 E 03 | |
| 4491 BUREK | DONALD | G | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27510 BURGER | KATHLEEN | | | | $12,423.00 | $12,423.00 | $0.00 E 03 | |
| 11859 BURGESS | JOHN | L | | | $12,627.00 | $12,627.00 | $0.00 D P | |
| 14823 BURGESS | STANLEY | E | JOYCE EVELYN BURGESS | | $3,400.00 | $3,400.00 | $0.00 D C | D M |
| 205265 BURGON | M KENT | | JOAN W BURGON | | $50.00 | $50.00 | $0.00 E 03 | |
| 62 BURHANS | THOMAS | C | | | $0.00 | $0.00 | $0.00 E 01 | |
| 4268 BURKE | ANDREA | L | | | $2,925.00 | $2,925.00 | $0.00 D A | D C |
| 6873 BURKE | JOSEPH | A | | | $0.00 | $0.00 | $0.00 D B | |
| 12587 BURKE | BOB | | NORTHERN TRUST COMPANY TTEE | | $50.00 | $50.00 | $0.00 E 06 | |
| 201780 BURKE | M | A | | | $50.00 | $50.00 | $0.00 E 03 | |
| 201980 BURKE | JOSEPH | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 19173 BURKS | RIKI | S | | | $11,380.00 | $11,380.00 | $0.00 D C | D M |
| 31081 BURLEIGH DUPLEIX & REES PSP | | | J PETER SKINKANICH-PRES & CIO | | $13,340.25 | $13,340.25 | $0.00 E 03 | |
| 201461 BURLIS | DAVID | E | | | $250.00 | $250.00 | $0.00 E 03 | |
| 200716 BURMEISTER | KURT | A | | | $17,253.50 | $17,253.50 | $0.00 E 03 | |
| 32867 BURMHAM | KATHLEEN | M | | | $8,712.00 | $8,712.00 | $0.00 D C | |
| 206667 BURNARD | AUDREY | | | | $129,816.10 | $129,816.10 | $0.00 E 03 | |
| 28872 BURNETT  CTUA | ANNE STAFFORD | | | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

22

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 12358 BURNS | ROBERT | | P | ELIZABETH B BURNS | $0.00 | $0.00 | $0.00 E 06 | | |
| 27264 BURNS | MAURICE | E | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 27265 BURNS | MAURICE | E | | PAULINE B. BURNS | $0.00 | $0.00 | $0.00 E 06 | | |
| 202283 BURNS | DONALD | J | | | $644.55 | $644.55 | $0.00 E 03 | | |
| 27263 BURNS PC | MAURICE | E | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 1271 BURR | GERALD | L | | | $2,250.00 | $2,250.00 | $0.00 D C | D M | |
| 27536 BURROUGHS MASTER | | | | | $0.00 | $0.00 | $0.00 E 11 | | |
| 203659 BURSTEIN | JONATHAN | | | | $4,007.81 | $4,007.81 | $0.00 E 03 | | |
| 5770 BURTON | STEPHAN | A | | CYNTHIA J LEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 200701 BURTON | CHARLES | G | | | $150.00 | $150.00 | $0.00 E 03 | | |
| 4483 BUSBY | WILLIAM | R | | LUCILLE H BUSBY | $0.00 | $0.00 | $0.00 E 06 | | |
| 200742 BUSBY | WILLIAM | R | | LUCILLE H BUSBY | $0.00 | $0.00 | $0.00 E 03 | | |
| 205000 BUSBY | ROBERT | C | | | $12,234.38 | $12,234.38 | $0.00 E 03 | | |
| 205001 BUSBY | ROBERT | C | | | $11,110.50 | $11,110.50 | $0.00 E 03 | | |
| 204460 BUSCH | DEREK | | | | $10.00 | $10.00 | $0.00 E 03 | | |
| 207131 BUSCHMANN | JONATHAN | | P | PAUL G BUSCHMANN | $2.00 | $2.00 | $0.00 E 03 | | |
| 207132 BUSCHMANN | PAUL | G | | | $3,160.38 | $3,160.38 | $0.00 E 03 | | |
| 8159 BUSCHUR | PATRICK | J | | | $9,090.00 | $9,090.00 | $0.00 D C | | |
| 201510 BUSH | JUANITA | E | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 10391 BUSHNELL | ELIZABETH | R | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 1096 BUSIK | JOHN | R | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206433 BUSINESS MENS ASSURANC CO-IDS | | | | UMB BANK NA | $0.00 | $0.00 | $0.00 E 06 | | |
| 201914 BUSS | HANS-ANDREAS | | | LYNNE D BUSS | $1,040.63 | $1,040.63 | $0.00 E 03 | | |
| 3905 BUSSEY | ROGER | | | | $0.00 | $0.00 | $0.00 D B | | |
| 5473 BUSSEY | JANICE | S | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206971 BUSSEY | CHARLES | W | | VICKI L BUSSEY | $2,478.03 | $2,478.03 | $0.00 E 03 | | |
| 200294 BUTLER | JOAN | E | | | $50.00 | $50.00 | $0.00 E 03 | | |
| 200728 BUTLER | RONALD | D | | | $10.00 | $10.00 | $0.00 E 03 | | |
| 34175 BUTLER MEM HOSP TURNER INV PAR | INC | | | MELLON/BOSTON SAFE AS AGENT | $55,779.96 | $55,779.96 | $0.00 E 03 | | |
| 201167 BUTTACAVOLI | GLEN | | F | SANDRA E BUTTACAVOLI | $50.00 | $50.00 | $0.00 E 03 | | |
| 201168 BUTTACAVOLI | GLEN | | F | | $531.25 | $531.25 | $0.00 E 03 | | |
| 22800 BUTTERBOUGH | GLEN & KAREN | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | | |
| 204325 BUTTINO | ANTHONY | | F | | $908.55 | $908.55 | $0.00 E 03 | | |
| 7736 BYERS | WALDON | | | EVELYN BYERS | $0.00 | $0.00 | $0.00 E 06 | | |
| 206851 BYERS | WALDON | | | EVALYN BYERS | $0.00 | $0.00 | $0.00 E 03 | | |
| 23331 BYRD | NORMAN | | R | NELLIE J BYRD | $0.00 | $0.00 | $0.00 E 04 | | |
| 200973 BYRNES | WILLIAM | | G | LISA H BYRNES | $31,731.30 | $31,731.30 | $0.00 E 03 | | |
| 203992 BYRNES | EVELYN | | E | | $0.00 | $0.00 | $0.00 E 01 | | |
| 205671 C & W LTD PARTNERSHIP | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 23950 C BREWER & COMPANY LTD | | | | FIRST HAWAIIAN BANK TTEE | $0.00 | $0.00 | $0.00 E 01 | | |
| 34450 C R RAD PC 401(K) PLAN | | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 27284 C.F. INDUSTRIES INC | | | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 200747 CA FANELLI | JOSEPHINE | | | | $956.25 | $956.25 | $0.00 E 03 | | |
| 204436 CA FANELLI | JOSEPHINE | | | | $956.25 | $956.25 | $0.00 E 03 | | |
| 202001 CABRAL | ROBERT | M | | | $2,508.00 | $2,508.00 | $0.00 E 03 | | |
| 32430 CACIOPPO | MARY | V | | ROBERT JOSEPH TOMASLO JR | $0.00 | $0.00 | $0.00 E 01 | | |
| 2687 CADY | ROBERT | T | | | $12,732.00 | $12,732.00 | $0.00 D C | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION

NON-PAYABLE CLAIMS

AS OF JUNE 12, 2007

23

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 206769 | CAFFREY | JOHN | J | | $0.00 | $0.00 | $0.00 | E 03 |
| 206483 | CAGGIANO | MICHAEL | A | MARY JO CAGGIANO | $5,387.10 | $5,387.10 | $0.00 | E 03 |
| 32021 | CAHALAN | JAMES | B | | $0.00 | $0.00 | $0.00 | E 07 |
| 207805 | CAIADO | ROBERT | J | | $0.00 | $0.00 | $0.00 | E 01 |
| 201036 | CAIRNS | DAVID | G | | $2,953.13 | $2,953.13 | $0.00 | E 03 |
| 202471 | CALA | CHARLES | | | $3,012.50 | $3,012.50 | $0.00 | E 03 |
| 200789 | CALABRO | HENRY | E | MARIAN R CALABRO | $2,325.00 | $2,325.00 | $0.00 | E 03 |
| 201220 | CALAHAN | MARIE | | MARIE CALAHAN TTEE | $20.00 | $20.00 | $0.00 | E 03 |
| 19926 | CALCANTE | ELINA | T | | $0.00 | $0.00 | $0.00 | E 06 |
| 205634 | CALDARAZZO | SAM | J | CATHERINE A CALDARAZZO | $0.00 | $0.00 | $0.00 | E 06 |
| 1249 | CALDBECK | JUSTIN | H | | $0.00 | $0.00 | $0.00 | E 01 |
| 300157 | CALDERONE | PHILIP | | | $24,887.50 | $24,887.50 | $0.00 | E 03 |
| 206703 | CALEGA | GARY | C | | $409.32 | $409.32 | $0.00 | E 03 |
| 31499 | CALEMINE | LOUIS | J | | $0.00 | $0.00 | $0.00 | D B |
| 205897 | CALETTI | JANET | R | | $6,128.25 | $6,128.25 | $0.00 | E 03 |
| 12226 | CALHOUN | TIMOTHY | R | JENNIFER L CALHOUN | $3,515.63 | $3,515.63 | $0.00 | D C |
| 202148 | CALKINS | D | E | | $50.00 | $50.00 | $0.00 | E 03 |
| 200856 | CALLAGHAN JR | GEORGE | W | | $100.00 | $100.00 | $0.00 | E 03 |
| 9397 | CALLEGARI | WILLIAM | A | ANN R. CALLEGARI TIC | $0.00 | $0.00 | $0.00 | E 06 |
| 205952 | CAMACHO | JULIA | | | $5,992.50 | $5,992.50 | $0.00 | E 03 |
| 200960 | CAMARA | DONALD | F | | $3,250.50 | $3,250.50 | $0.00 | E 03 |
| 201528 | CAMARDA | CATHERINE | | | $958.50 | $958.50 | $0.00 | E 03 |
| 24082 | CAMBRIDGE OPTIONS | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205357 | CAMBRIDGE OPTIONS | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 203895 | CAMDEN YIELD STRATEGIES | | | C/O CAMDEN ASSET MGMT | $0.00 | $0.00 | $0.00 | E 06 |
| 6597 | CAMERON | GERARD | F | | $0.00 | $0.00 | $0.00 | E 06 |
| 6603 | CAMERON | GERARD | F | | $0.00 | $0.00 | $0.00 | E 06 |
| 6612 | CAMERON | GERARD | F | | $0.00 | $0.00 | $0.00 | E 06 |
| 6736 | CAMERON | GERARD | F | MICHELE CAMERON | $0.00 | $0.00 | $0.00 | E 06 |
| 24202 | CAMERON | WILLIAM | F | | $0.00 | $0.00 | $0.00 | E 06 |
| 201640 | CAMERON | NEIL | | JULIA J CAMERON | $3,548.13 | $3,548.13 | $0.00 | E 03 |
| 21938 | CAMP | THOMAS | E | SARA C CAMP | $0.00 | $0.00 | $0.00 | E 06 |
| 200416 | CAMP | JAMES | H | JOYCE A CAMP | $1,818.75 | $1,818.75 | $0.00 | E 03 |
| 8900 | CAMPBELL | COLIN | F | | $0.00 | $0.00 | $0.00 | E 06 |
| 12021 | CAMPBELL | EDWARD | A | PATRICIA CAMPBELL | $0.00 | $0.00 | $0.00 | E 01 |
| 16118 | CAMPBELL | FRED | E | | $0.00 | $0.00 | $0.00 | D B |
| 18565 | CAMPBELL | CUSTODY | L | JP MORGAN CHASE | $21,865.00 | $21,865.00 | $0.00 | E 03 |
| 203377 | CAMPBELL | LARRY | R | | $0.00 | $0.00 | $0.00 | E 06 |
| 206484 | CAMPBELL | BRUCE | | | $14,890.75 | $14,890.75 | $0.00 | E 03 |
| 206485 | CAMPBELL | LEE | | | $21,865.00 | $21,865.00 | $0.00 | E 03 |
| 206901 | CAMPBELL | BETTY | | | $4,982.75 | $4,982.75 | $0.00 | E 03 |
| 207780 | CAMPBELL | DENIS | J | | $0.00 | $0.00 | $0.00 | E 06 |
| 202300 | CAMPBELL II | JOSEPH | L | ROBERTA P CAMPBELL | $3,159.00 | $3,159.00 | $0.00 | E 03 |
| 208253 | CAMPBELL SOUP COMPANY | | | LOOMIS SAYLES & COMPANY | $69,437.50 | $69,437.50 | $0.00 | E 03 |
| 204906 | CAMPOS | JANICE | C | | $1,560.94 | $1,560.94 | $0.00 | E 03 |
| 100401 | CANADA | JOHN | E | | $0.00 | $0.00 | $0.00 | D B |
| 33612 | CANADA TRUST AS TRUSTEE FOR BC | TEL PENSION PLA | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

24

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25031 | CANCER RESEARCH ENDOWMENT | | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 | E | 06 | |
| 200683 | CANDELL REV | MARLENE | | MARLENE CANDELL TTEE | $0.00 | $0.00 | $0.00 | E | 01 | |
| 2795 | CANGELOSI | HLEN | | | $2,274.00 | $2,274.00 | $0.00 | D | C | D M |
| 14355 | CANNING | DAVID | W | | $6,143.75 | $6,143.75 | $0.00 | D | C | |
| 204033 | CANNON SR | PAUL | E | | $574.28 | $574.28 | $0.00 | E | 03 | |
| 201523 | CANTALUPO | VITO | | THERESA CANTALUPO | $0.00 | $0.00 | $0.00 | E | 03 | |
| 201005 | CANTER | PHYLLIS | L | | $0.00 | $0.00 | $0.00 | E | 01 | |
| 4465 | CANTLEY | JAQULENE | | | $2,452.50 | $2,452.50 | $0.00 | D | A | D C |
| 22802 | CAP FUND | TURNER SMALL | | TOM TRALA | $0.00 | $0.00 | $0.00 | E | 07 | |
| 18878 | CAP HUGHES ELECTRONICS | M/R/T FRONTIER | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E | 06 | |
| 204417 | CAPANNA | FRED | V | IRMA V CAPANNA | $2,629.69 | $2,629.69 | $0.00 | E | 03 | |
| 207923 | CAPE INTERNATIONAL INVESTORS | | | NTCI | $0.00 | $0.00 | $0.00 | E | 10 | |
| 31020 | CAPELEDGE & CO | | | STATE STREET BANK & TRUST CO | $0.00 | $0.00 | $0.00 | E | 06 | |
| 205236 | CAPELLI | THERESA | M | | $0.00 | $0.00 | $0.00 | D | B | |
| 16075 | CAPITAL GROWTH INVESTMENT FUND | WACHOVIA | | WACHOVIA BANK | $0.00 | $0.00 | $0.00 | E | 06 | |
| 31387 | CAPITAL GROWTH WESTPEAK#2 | SB CGCM SMALL | | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 34403 | CAPPEDGE | ROY | | C/O WESTFIELD CAPITAL MGMT | $0.00 | $0.00 | $0.00 | E | 06 | |
| 205660 | CARBONE | DAVID | O | BARBARA F CARBONE | $22,050.00 | $22,050.00 | $0.00 | E | 03 | |
| 205140 | CARBONELLI | SANFORD | | | $3,525.00 | $3,525.00 | $0.00 | E | 03 | |
| 5985 | CARDINAL RESOURCES INC | | | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 30529 | CARDINALE | ROBERT | T | KATHLEEN M. CARDINALE | $0.00 | $0.00 | $0.00 | E | 06 | |
| 20731 | CARDIO SURGICAL ASSOCIATES | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E | 06 | |
| 16145 | CARDOSO | JOSE | A | ANA PAULA CARDOSO | $3,037.20 | $3,037.20 | $0.00 | D | C | D M |
| 202706 | CAREY | RALPH | A | | $50.00 | $50.00 | $0.00 | E | 03 | |
| 205370 | CAREY | DESMOND | F | | $821.25 | $821.25 | $0.00 | E | 03 | |
| 204081 | CAREY - TESTAMENTARY | HOWARD | J | | $55,766.25 | $55,766.25 | $0.00 | E | 03 | |
| 28719 | CARL COLTERYAHN DAIRY INC | | | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 28720 | CARL COLTERYAHN DAIRYINC | | | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 10973 | CARLIN | ANN | | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 202672 | CARLINO | RAYMOND | | EDITH M CARLINO | $100.00 | $100.00 | $0.00 | E | 03 | |
| 206814 | CARLOW | EDWARD | | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 1828 | CARLSON | CARL | E | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 3813 | CARLSON | JOHN | | | $0.00 | $0.00 | $0.00 | D | B | |
| 4630 | CARLSON | WALTER | K | ELLEN C CARLSON | $0.00 | $0.00 | $0.00 | E | 06 | |
| 200599 | CARLSON | WALTER | K | ELLEN C CARLSON | $0.00 | $0.00 | $0.00 | E | 03 | |
| 200608 | CARLSON | WALTER | K | ELLEN C CARLSON | $100.00 | $100.00 | $0.00 | E | 03 | |
| 203371 | CARLSON | JOSEPH | E | | $50.00 | $50.00 | $0.00 | E | 03 | |
| 204075 | CARLSON | LOUIS | E | | $4,207.50 | $4,207.50 | $0.00 | E | 03 | |
| 205444 | CARLSON | LENNART | A | | $7,403.25 | $7,403.25 | $0.00 | E | 03 | |
| 200589 | CARNEY | JOHN | P | BERNADETTE M CARNEY | $2,498.25 | $2,498.25 | $0.00 | E | 03 | |
| 207800 | CARNEY | JAMES | D | SUSAN FORNATTO CARNEY | $50.00 | $50.00 | $0.00 | E | 03 | |
| 203619 | CARO | MARY LOU | T | | $1,526.25 | $1,526.25 | $0.00 | E | 03 | |
| 32831 | CARPENTER | DALE | A | | $0.00 | $0.00 | $0.00 | E | 06 | |
| 202370 | CARPENTER | MARK | | MOORE & VAN ALLEN LLC | $1,875.00 | $1,875.00 | $0.00 | E | 03 | |
| 14643 | CARR | MARIANN | S | | $0.00 | $0.00 | $0.00 | D | C | |
| 201791 | CARR | ARTHUR | C | | $5,062.50 | $5,062.50 | $0.00 | E | 03 | |
| 201598 | CARRELLI | ANTHONY | | | $41,626.56 | $41,626.56 | $0.00 | E | 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

25

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 2725 | CARRIER | ROBERT | B | | $4,968.00 | $4,968.00 | $0.00 | D C | |
| 15710 | CARSON | GARY | | | $4,383.75 | $4,383.75 | $0.00 | D C | D M |
| 202644 | CARSTENS | STUART | V | SOPHIA CARSTENS | $0.00 | $0.00 | $0.00 | E 03 | |
| 23977 | CARTER | JOHN | L | | $0.00 | $0.00 | $0.00 | D B | |
| 201147 | CARTER | RICHARD | K | | $200.00 | $200.00 | $0.00 | E 03 | |
| 205480 | CARTER | KATHRYN | | | $4,117.50 | $4,117.50 | $0.00 | E 03 | |
| 6972 | CARTON | JAMES | A | | $29,943.50 | $29,943.50 | $0.00 | E 03 | |
| 15127 | CARTON | JAMES | A | | $30,162.50 | $30,162.50 | $0.00 | E 03 | |
| 201249 | CARTON | JAMES | A | | $29,605.63 | $29,605.63 | $0.00 | E 03 | |
| 201675 | CARTON | JAMES | A | | $29,605.63 | $29,605.63 | $0.00 | E 03 | |
| 201702 | CARTON | JAMES | A | | $29,605.63 | $29,605.63 | $0.00 | E 03 | |
| 201742 | CARTON | JAMES | A | | $30,162.50 | $30,162.50 | $0.00 | E 03 | |
| 203024 | CARTON | JAMES | A | | $29,605.63 | $29,605.63 | $0.00 | E 03 | |
| 201948 | CARVALHO | ALAN | D | | $6,451.63 | $6,451.63 | $0.00 | E 03 | |
| 21844 | CARVER | ROBERT | O | | $2,861.25 | $2,861.25 | $0.00 | D C | D M |
| 32188 | CARVER | RUBY | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206182 | CARVER | RUBY | F | | $372.66 | $372.66 | $0.00 | E 03 | |
| 202337 | CASEY | LARRY | G | | $2,531.25 | $2,531.25 | $0.00 | E 03 | |
| 2681 | CASTELLI | FRANK | | | $0.00 | $0.00 | $0.00 | D B | |
| 204074 | CASTELLO | RAY | D | SELMA J CASTELLO | $150.00 | $150.00 | $0.00 | E 03 | |
| 32000 | CASTILLA | KATHERN | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 14915 | CASTLE | ROBERT | E | | $2,115.81 | $2,115.81 | $0.00 | D C | |
| 203167 | CASTLE CUST | JERI | | NICHOLAS C CASTLE | $86.17 | $86.17 | $0.00 | E 03 | |
| 203168 | CASTLE CUST | JERI | | GARRETT CASTLE | $65.16 | $65.16 | $0.00 | E 03 | |
| 207604 | CATAIDO | ANTHONY | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 27125 | CATANZARO | JOSEPH | V | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202250 | CATE | TRACY | R | | $2,444.74 | $2,444.74 | $0.00 | E 03 | |
| 18194 | CATERPILLAR CIML SMALL CAP | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01 | |
| 206089 | CATHOLIC HEALTH PARTNERS | | | STATE STREET CORP | $6,580.00 | $6,580.00 | $0.00 | E 03 | |
| 206030 | CATHOLIC HEALTHCARE WEST FOX | | | STATE STREET CORP | $573,489.26 | $573,489.26 | $0.00 | E 03 | |
| 250 | CAVALIERE | FRANK | G | | $0.00 | $0.00 | $0.00 | D C | |
| 11804 | CECCHIN | GILDO | | | $2,842.00 | $2,842.00 | $0.00 | D C | |
| 11805 | CECCHIN | CAROL | A | | $3,557.50 | $3,557.50 | $0.00 | D C | |
| 29272 | CEDERSTRAND | MARSHALL | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206495 | CEJA | EUSTORGIO | | ARGENTINA CEJA | $2,847.75 | $2,847.75 | $0.00 | E 03 | |
| 16858 | CENTER LINE MUNDER CAP | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 208046 | CENTERIOR ENERGY R/S | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 | |
| 100046 | CENTERIOR GR 2 JUNDT ASSOC | | | KEYBANK NA TTEE | $0.00 | $0.00 | $0.00 | D B | |
| 34047 | CENTRAL & SOUTHWEST | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 | |
| 22653 | CENTRAL NEWSPAPERS INC | | | | $0.00 | $0.00 | $0.00 | E 07 | |
| 208249 | CENTRAL PENSION FUND INTL UNIO | | | LOOMIS SAYLES & COMPANY LP | $181,375.00 | $181,375.00 | $0.00 | E 06 | |
| 208330 | CENTRAL STATES PROVIDENT-EMER | | | MELLON GLOBAL SECURITIES SCVS | $0.00 | $0.00 | $0.00 | E 06 | E 11 |
| 204483 | CENTRELLA | MELISSA | | | $952.50 | $952.50 | $0.00 | E 03 | |
| 204484 | CENTRELLA | LYNN | | | $952.50 | $952.50 | $0.00 | E 03 | |
| 206475 | CENTURION FINANCIAL GROUP INC | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206477 | CENTURION FINANCIAL GROUP INC | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 19798 | CERIER | BERNARD | | HOLLIS C CERIER | $0.00 | $0.00 | $0.00 | D C | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

26

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|-------|----------|---|---|---------|---------|------------|---------|---|
| 3035 CERQUA | LOUIS | M | | | $2,081.25 | $2,081.25 | $0.00 E 03 | |
| 201492 CESAR | MICHAEL | F | | | $4,687.50 | $4,687.50 | $0.00 E 03 | |
| 206802 CESARZ | THEODORE | E | | | $3,796.88 | $3,796.88 | $0.00 E 03 | |
| 18307 CF INDUSTRIES-CHANCELLOR | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 34233 CGCM SMALL CAPITALIZATION | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 | |
| 23247 CGEN/PER/COLLINS FDS-SIRACH | GBGM UMC | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 06 | |
| 201308 CHA | VIRGINIA | Y | | | $14,625.00 | $14,625.00 | $0.00 E 03 | |
| 23361 CHABOT | DANIEL | C | JANET B CHABOT | | $0.00 | $0.00 | $0.00 E 06 | |
| 206717 CHABOT | DANIEL | C | DANIEL C CHABOT TTEE | | $20.00 | $20.00 | $0.00 E 03 | |
| 206765 CHABOT | DANIEL | C | JANET B CHABOT | | $0.00 | $0.00 | $0.00 E 03 | |
| 8678 CHADO | JOANN | C | | | $0.00 | $0.00 | $0.00 D B | |
| 13170 CHADWICK | GRAHAM | G | SUSAN BERGSTROM CHADWICK | | $3,445.27 | $3,445.27 | $0.00 D C | |
| 207981 CHALA | DOROTHY | D | | | $0.00 | $0.00 | $0.00 E 01 | |
| 203655 CHALAIRE | DONALD | K | | | $2,212.50 | $2,212.50 | $0.00 E 03 | |
| 203185 CHALFANT | HUGH | M | | | $4,593.75 | $4,593.75 | $0.00 E 03 | |
| 201134 CHALOUPKA | WILLIAM | L | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201135 CHALOUPKA | MARJORIE | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 18152 CHAMCELLOR GROWTH | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10   E 11 | |
| 33199 CHAMCHUEN | SUPHATRA | | | ONGARCH CHAMCHUEN | $0.00 | $0.00 | $0.00 E 04 | |
| 202821 CHAMCHUEN | SUPHATRA | | | ONGARCH CHAMCHUEN | $0.00 | $0.00 | $0.00 E 03 | |
| 201830 CHAMPION | MARY | M | | | $0.00 | $0.00 | $0.00 E 03 | |
| 18192 CHAMPION INTL- JUNDT | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 | |
| 24876 CHAMPION RS | | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 18144 CHAMPION- WELLS FARGO | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 2977 CHAN | PETER | L | | | $6,168.75 | $6,168.75 | $0.00 D C | |
| 11061 CHAN | F | K | LAI-KOON CHAN | | $0.00 | $0.00 | $0.00 E 04 | |
| 23349 CHAN | GWENDOLYN | Q | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201097 CHAN | YOK SUN | | | | $7,687.50 | $7,687.50 | $0.00 E 03 | |
| 201715 CHAN | CHI-KIN | | | | $52,626.56 | $52,626.56 | $0.00 E 03 | |
| 207458 CHAN | PAO | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 25683 CHANCELLOR CAP MGMT | NESTLE USA INC | | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 34349 CHANCELLOR TRADING ACCOUNT | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 6094 CHANG | PAUL | T | CHOONG J CHANG | | $0.00 | $0.00 | $0.00 E 06 | |
| 16034 CHANG | PHILIP | L | | | $4,266.00 | $4,266.00 | $0.00 D C   D M | |
| 25840 CHANG | KAREN | J | GORDON Y CHANG | | $0.00 | $0.00 | $0.00 E 06 | |
| 200363 CHANG | ELFREDA | T | GWENDOLYNNE T CHANG | | $2,102.50 | $2,102.50 | $0.00 E 03 | |
| 205648 CHANG | YIN-CHI | | | HSIU CHEN TASI | $12.30 | $12.30 | $0.00 E 03 | |
| 207281 CHANG | JSUE-TZU | | | | $5,073.75 | $5,073.75 | $0.00 E 03 | |
| 204030 CHANOD | EDWARD | E | | | $3,258.75 | $3,258.75 | $0.00 E 03 | |
| 206637 CHANOWSKI | JOHN | P | | | $20.00 | $20.00 | $0.00 E 03 | |
| 31216 CHAO | KHING | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205806 CHAPIN | KENNETH | | | VINCENZA CHAPIN | $253.05 | $253.05 | $0.00 E 03 | |
| 18980 CHAPMAN | EUGENE | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 21211 CHAPMAN | MARION | S | | | $6,545.45 | $6,545.45 | $0.00 D C   D M | |
| 23920 CHAPMAN | S | D | | | $15,735.63 | $15,735.63 | $0.00 D P | |
| 204295 CHAPMAN | PATRICK | Z | | | $9.80 | $9.80 | $0.00 E 03 | |
| 200605 CHAPO-CAYCE | JOANN | C | | | $0.00 | $0.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

27

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 8637 | CHAPPA | SAVATORE | | | $2,688.75 | $2,688.75 | $0.00 | D C | D M |
| 8751 | CHAPPA | MICHAEL | L | | $5,880.75 | $5,880.75 | $0.00 | D C | D M |
| 200313 | CHARA | VINCENT | | MARGARET CHARA | $22,237.95 | $22,237.95 | $0.00 | E 03 | |
| 204355 | CHARITABLE | | | M SANDERS & R B GILES TTEES | $0.00 | $0.00 | $0.00 | E 06 | |
| 205271 | CHARITABLE | | | MARY SANDERS & R B GILES TTEES | $0.00 | $0.00 | $0.00 | E 06 | |
| 22808 | CHARITABLE REMAINDER TRUST | SIMMONS | | MR DON CALLAGHAN | $0.00 | $0.00 | $0.00 | E 07 | |
| 208266 | CHARITABLE REMAINDER UNITRUST | | | LOOMIS & SAYLES COMPANY LP | $0.00 | $0.00 | $0.00 | E 06 | |
| 27242 | CHARITY TRUST | SISTERS OF | | FIFTH THIRD BANK | $0.00 | $0.00 | $0.00 | E 06 | |
| 32844 | CHARLSON | NOAH | H | | $3,175.00 | $3,175.00 | $0.00 | D C | |
| 29014 | CHARNIZON | ROBERT | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 934 | CHARNOCK | PAUL | B | | $0.00 | $0.00 | $0.00 | E 01 | |
| 26906 | CHARTOFF | ROCHELLE | | SOL CAPITAL MANAGEMENT | $2,700.75 | $2,700.75 | $0.00 | E 06 | |
| 100469 | CHARTWELL RESOURCE MANAGEMENT | | | MICHAEL C CHANEY - CPA PRES | $0.00 | $0.00 | $0.00 | D B | |
| 8559 | CHASE | BRIAN | H | | $0.00 | $0.00 | $0.00 | E 06 | |
| 8560 | CHASE | BRIAN | H | PHYLLIS P. CHASE | $0.00 | $0.00 | $0.00 | E 06 | |
| 30762 | CHASE | CLINTON | M | KAREN A CHASE | $0.00 | $0.00 | $0.00 | E 06 | |
| 15238 | CHEARY | NADYNE | R | | $0.00 | $0.00 | $0.00 | E 06 | |
| 22408 | CHELL | SAMUEL | L | | $0.00 | $0.00 | $0.00 | E 06 | |
| 208279 | CHELSEA NACHMAN TRUST EQU ACCO | | | LOOMIS SAYLES & COMPANY LP | $822.00 | $822.00 | $0.00 | E 03 | |
| 19819 | CHEN | PO-YU | P | SHI-SHUI SIMON CHEN | $0.00 | $0.00 | $0.00 | E 06 | |
| 201581 | CHEN | JEN | W | MEI LING CHEN | $8,437.50 | $8,437.50 | $0.00 | E 03 | |
| 203775 | CHEN | YOUN-MOR | | SHWUMAI CHEN | $3,178.13 | $3,178.13 | $0.00 | E 03 | |
| 204866 | CHEN | CHIH-JOU | J | | $0.00 | $0.00 | $0.00 | E 04 | |
| 206778 | CHEN | JIN | R | | $25.00 | $25.00 | $0.00 | E 03 | |
| 207828 | CHEN | JUI | Y | | $0.00 | $0.00 | $0.00 | E 04 | |
| 27832 | CHEN MD PENSION PLAN | CHIJEN | | MAIN LINE SURGEONS | $0.00 | $0.00 | $0.00 | E 06 | |
| 200230 | CHENAIL | GERALD | N | JOYCE PEARL DOYLE | $323.44 | $323.44 | $0.00 | E 03 | |
| 23551 | CHENG | SIU PIK | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 32624 | CHENG | FU-TZE | C | HSIN JU TSAY | $0.00 | $0.00 | $0.00 | E 04 | |
| 300167 | CHENG | HUA | | | $25.00 | $25.00 | $0.00 | E 03 | |
| 205604 | CHERNAK | THOMAS | R | MAUREEN ANN CHERNAK | $5,812.50 | $5,812.50 | $0.00 | E 03 | |
| 201287 | CHERRY | LAURENCE | A | | $1,523.44 | $1,523.44 | $0.00 | E 03 | |
| 203242 | CHERRY | HEIDI | | | $4.00 | $4.00 | $0.00 | E 03 | |
| 28201 | CHESAPEAK GROWTH FUND | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 22682 | CHESTER C WEBER TRUST | | | CHESTER C WEBER | $9,644.11 | $9,644.11 | $0.00 | E 03 | |
| 204957 | CHEUNG | KWONG | T | CHUI YEE CHEUNG | $100.00 | $100.00 | $0.00 | E 03 | |
| 18393 | CHGOT - NTQA MINICAP FUND | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | |
| 5649 | CHIARA | KENNETH | A | LINDA M CHIARA | $0.00 | $0.00 | $0.00 | E 01 | |
| 202385 | CHIARA | KENNETH | A | | $4,978.58 | $4,978.58 | $0.00 | E 03 | |
| 207149 | CHIEN | CHIA-JUI | | | $15,506.25 | $15,506.25 | $0.00 | E 03 | |
| 32343 | CHILDREN'S HOSPITAL MED CENTER | | | FIRST MERIT BANK | $0.00 | $0.00 | $0.00 | E 06 | |
| 34036 | CHILDRENS MEDICAL CENTER | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 06 | |
| 18390 | CHILDRENS MEM FOUNDATION GIFTS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | |
| 18287 | CHILDRENS MEM-MAS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | |
| 7665 | CHILDS | PETER | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203628 | CHIMINIELLO | JOHN | L | RUTH H CHIMINIELLO | $35.00 | $35.00 | $0.00 | E 03 | |
| 514 | CHIN | CHIK | S | | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

28

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | | |
|-------|----------|--|--|---------|---------|-------------|---------|--|--|--|--|
| 7777 | CHIN | YUNG | K | | $1,899.00 | $1,899.00 | $0.00 | D C | | D M | |
| 201918 | CHIN | CLARKSON | | | $3,975.00 | $3,975.00 | $0.00 | E 03 | | | |
| 204652 | CHIN | WILLIAM | L | FLORENCE K CHIN | $2,887.50 | $2,887.50 | $0.00 | E 03 | | | |
| 205976 | CHIN | CHRISTINE | | | $500.00 | $500.00 | $0.00 | E 03 | | | |
| 100229 | CHINESE COMMUNITY HEALTH CARE | ASSOCIATION | | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 204916 | CHINN | VICTOR | L | | $13,025.00 | $13,025.00 | $0.00 | E 03 | | | |
| 11036 | CHIONCHIO | FREDERIC | A | | $10,499.25 | $10,499.25 | $0.00 | D C | | D M | |
| 1312 | CHISHOLM | VINCENT | D | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 203337 | CHISHOLM | D VINCENT | | | $0.00 | $0.00 | $0.00 | E 03 | | | |
| 300 | CHMELECKI | ALFRED | | BEULAH CHMELECKI | $0.00 | $0.00 | $0.00 | D A | | D B | |
| 202876 | CHMELL | NANCY | | | $15,705.00 | $15,705.00 | $0.00 | E 03 | | | |
| 5290 | CHMIEL | JOANNA | | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 32614 | CHMURA | MICHAEL | P | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 32615 | CHMURA | MICHAEL | P | MP CHMURA ACCT CORP PS PLAN | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 205074 | CHMURA | MICHAEL | P | | $2,056.25 | $2,056.25 | $0.00 | E 03 | | | |
| 205098 | CHMURA | MICHAEL | P | | $2,056.25 | $2,056.25 | $0.00 | E 03 | | | |
| 15439 | CHO | DAVID | H | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 25637 | CHOATE (CUST) | TED | | BARRY CHOATE | $0.00 | $0.00 | $0.00 | E 01 | | | |
| 200169 | CHONG | ARHTUR | F | | $25.00 | $25.00 | $0.00 | E 03 | | | |
| 203172 | CHOREMI | ALEC | M | | $0.00 | $0.00 | $0.00 | E 03 | | | |
| 203173 | CHOREMI | ALEC | M | | $16,495.78 | $16,495.78 | $0.00 | E 03 | | | |
| 201779 | CHOUINARD | ROBERT | G | BOBBI SUE CHOUIANARD | $2,788.88 | $2,788.88 | $0.00 | E 03 | | | |
| 21265 | CHRISS | HARRIET | J | | $2,933.00 | $2,933.00 | $0.00 | D C | | D M | |
| 6540 | CHRISTEN | ROLLAND | | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 202631 | CHRISTENSEN | GRACE | J | | $8.00 | $8.00 | $0.00 | E 03 | | | |
| 204594 | CHRISTENSEN | LARRY | D | JANE A CHRISTENSEN | $2,155.80 | $2,155.80 | $0.00 | E 03 | | | |
| 208282 | CHRISTIANA CARE HLTH SCVR INVE | | | LOOMIS SAYLES & COMPANY LP | $900.00 | $900.00 | $0.00 | E 03 | | | |
| 202855 | CHRISTIE | DALE | P | MARLENE A CHRISTIE | $25.00 | $25.00 | $0.00 | E 03 | | | |
| 22846 | CHRISTIE&MERRITT, P.C. | GROOVER | | MR GILBERT G. MOSCATELLI | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 205742 | CHRISTON | ELLEN | | | $6,156.38 | $6,156.38 | $0.00 | E 03 | | | |
| 27875 | CHRISTOPHER MD | ALFRED | W | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 22776 | CHRISTY | SALLY | R | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 01 | | | |
| 203412 | CHRONISTER | ALAN | L | CELIA STONE CHRONISTER | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 18819 | CHRYSLER LOOMS SAYLES | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 206226 | CHU | ERIC | Y | WINNY L CHU | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 207525 | CHU | FRANCIS | | | $9,838.82 | $9,838.82 | $0.00 | E 03 | | | |
| 32887 | CHUCKERMAN | IRWIN | E | | $6,000.00 | $6,000.00 | $0.00 | E 03 | | | |
| 202718 | CHU-PING CHANG MDPA RETIREMENT | | | CHU-PING & MARJORIE CHANG | $250.00 | $250.00 | $0.00 | E 03 | | | |
| 33069 | CHURCH OF THE MOVEMENT OF | | | SPIRITUAL INNER AWARENESS | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 203891 | CHURCH OF THE MOVEMENT OF | | | SPIRITUAL INNER AWARENESS | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 17885 | CHURCH PENSION FUND | | | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 202383 | CHURCHILL | ELEANOR | E | | $6,773.48 | $6,773.48 | $0.00 | E 03 | | | |
| 208076 | CI LANTRO LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 205844 | CIAGLO | ANN | M | | $0.00 | $0.00 | $0.00 | D B | | | |
| 13499 | CIATTARELLI | JACK | M | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 206003 | CIBA ISP J P MORGAN BAL FUND | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 30015 | CICALE | CAROLYN | A | VIRGINIA L VASTA | $0.00 | $0.00 | $0.00 | E 07 | | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

29

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 26715 | CICCONE  JR | THEODORE | P | | $20.00 | $20.00 | $0.00 | E 03 |
| 207736 | CICILA | JAMES | K | | $897.66 | $897.66 | $0.00 | E 03 |
| 208044 | CIGNA P & C JUMBO | | | C/O INVESTORS BANK & TRUST | $0.00 | | $0.00 | E 01 |
| 205382 | CIM ENTERPRISES INC | | | | $2,868.75 | $2,868.75 | $0.00 | E 03 |
| 18876 | CINCINNATI BELL | TCW ASSET MGMT | | BANKERS TRUST CORPORATION | $0.00 | | $0.00 | E 06 |
| 206165 | CINCINNATI MILACRON INC | | | STATE STREET CORPORATION | $0.00 | | $0.00 | E 06 |
| 18273 | CINCINNATI-LOOMIS, SAYLES | | | NORTHERN TRUST COMPANY | $0.00 | | $0.00 | E 04 |
| 14650 | CINQUE | RACHELLE | E | | $0.00 | | $0.00 | E 06 |
| 200854 | CINQUE | RACHELLE | E | | $0.00 | | $0.00 | E 03 |
| 201338 | CINQUE | ALFONSO | | ANNA CINQUE | $100.00 | | $100.00 | E 03 |
| 201034 | CIPOLLA | PATRICK | F | SHELLEY M CIPOLLA | $12,820.31 | $12,820.31 | $0.00 | E 03 |
| 202036 | CIPRIANO | JOSEPH | | MARY & JOHN CIPRIANO | $1,577.50 | $1,577.50 | $0.00 | E 03 |
| 201901 | CIRARAMELLA | DANIEL | T | DONNA F CIARAMELLA | $215.25 | $215.25 | $0.00 | E 03 |
| 8036 | CIRIGLIANO | CHRISTINE | R | ROGER-CIRIGLIANO | $3,493.75 | $3,493.75 | $0.00 | D C |
| 204052 | CISAR | WALTER | J | | $50.00 | $50.00 | $0.00 | E 03 |
| 205341 | CITIZENS BANK WEALTH MGMT | | | | $84,644.66 | $84,644.66 | $0.00 | E 03 |
| 3948 | CITRON | JERRY | | | $0.00 | | $0.00 | E 04 |
| 22685 | CITY OF EASTON | | | | $0.00 | | $0.00 | E 06 |
| 2612 | CITY OF EASTON (CUST) | | | FIRST UNION NATIONAL BANK | $0.00 | | $0.00 | E 06 |
| 20097 | CITY OF ECORSE P&F PILLAR EQ | | | COMERICA BANK, LORI PERRAULT | $0.00 | | $0.00 | E 06 |
| 208258 | CITY OF PROVIDENCE EMPLOY RETI | | | LOOMIS SAYLES & COMPANY | $120,940.00 | $120,940.00 | $0.00 | E 03 |
| 206091 | CITY OF RICHMOND-RSRS | | | STATE STREET CORP | $250.00 | $250.00 | $0.00 | E 03 |
| 206020 | CITY OF SAN JOSE P&F MERGED CR | | | STATE STREET CORP | $3,730.00 | $3,730.00 | $0.00 | E 03 |
| 206021 | CITY OF SAN JOSE P&F REG CHANC | | | STATE STREET CORP | $310,844.20 | $310,844.20 | $0.00 | E 03 |
| 28870 | CITY OF TAMPA | SIRACH CUST | | | $0.00 | | $0.00 | E 06 |
| 206022 | CIW-MILLER ANDERSON & SHERRERD | | | STATE STREET CORP | $157,200.45 | $157,200.45 | $0.00 | E 03 |
| 31682 | CKW TRUST | | | BANK ONE TRUST CO | $189,472.50 | $189,472.50 | $0.00 | E 03 |
| 31742 | CKW TRUST | | | BANK ONE TRUST CO | $189,472.50 | $189,472.50 | $0.00 | E 03 |
| 100622 | CL HJORTH WT & JA OXF | | | C/O KEYBANK NA | $0.00 | | $0.00 | E 01 |
| 205733 | CLANCEY | PATRICIA | F | | $0.00 | | $0.00 | E 06 |
| 31731 | CLARIAN HEALTH WM BLAIR | | | BANK ONE TRUST CO | $0.00 | | $0.00 | E 06 |
| 5452 | CLARK | KIMBERLY | A | ROBERT P CLARK | $0.00 | | $0.00 | E 06 |
| 6524 | CLARK | STEVEN | E | | $0.00 | | $0.00 | E 01 |
| 11625 | CLARK | WILLIAM | H | | $0.00 | | $0.00 | E 06 |
| 28801 | CLARK | ATKINSON | C | MELLON TRUST BOST & CO AS AGEN | $0.00 | | $0.00 | E 06 |
| 205335 | CLARK | JOHN | T | | $50.00 | $50.00 | $0.00 | E 03 |
| 205694 | CLARK | BECKY | J | | $2,395.35 | $2,395.35 | $0.00 | E 03 |
| 29651 | CLARK III | ALLEN | C | | $0.00 | | $0.00 | E 01 |
| 32947 | CLARK UNIV/WESTFIELD MGMT | | | INVESTORS BANK & TRUST COMPANY | $0.00 | | $0.00 | E 06 |
| 22770 | CLARKE JR | E | V | SEI ASSET MANAGEMENT | $0.00 | | $0.00 | E 01 |
| 17878 | CLASEN | JEANETTE | M | | $50.00 | $50.00 | $0.00 | E 03 |
| 202035 | CLAUDE | PAUL | J | | $0.00 | | $0.00 | E 01 |
| 204640 | CLAUDE | ROBERT | E | | $7,256.25 | $7,256.25 | $0.00 | E 03 |
| 200622 | CLAYTON | CHARLES | L | | $5.25 | $5.25 | $0.00 | E 03 |
| 204629 | CLEEVES | GEORGE | A | LAURA R CLEEVES | $1,546.88 | $1,546.88 | $0.00 | E 03 |
| 29585 | CLELAND | ROBERT | W | | $12,624.00 | $12,624.00 | $0.00 | D P |
| 29586 | CLELAND | LYNNE | | | $18,461.00 | $18,461.00 | $0.00 | D P |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

30

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 204395 | CLEMENTE | DIANNE | | | $0.00 | $0.00 | $0.00 | D B | |
| 22834 | CLEMENTINE L PETERSON FOUNDAT. | ASHBRIDGE, | | MR HARVEY SWEDLOFF | $0.00 | $0.00 | $0.00 | E 07 | |
| 203956 | CLEMENTS | TERESA | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 8358 | CLEMMER | ARLENE & JUDITH | | ARLENE & JUDITH CLEMMER TTEE | $2,436.25 | $2,436.25 | $0.00 | D C | D M |
| 22597 | CLERIE | MONIQUE | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 22652 | CLEVELAND CLINIC FOUNDATION | | | | $0.00 | $0.00 | $0.00 | E 11 | |
| 34020 | CLEVELAND CLINIC FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 | |
| 5213 | CLIFFORD | DAVID | P | | $4,035.75 | $4,035.75 | $0.00 | D C | |
| 32826 | CLIFFORD | WILLIAM | P | | $0.00 | $0.00 | $0.00 | E 04 | |
| 206986 | CLIFT WARE | SANDRA | L | | $1,897.50 | $1,897.50 | $0.00 | E 03 | |
| 100029 | CLINE | MICHAEL | L | | $937.50 | $937.50 | $0.00 | D C | D M |
| 203884 | CLINE | RICHARD | G | | $2,053.13 | $2,053.13 | $0.00 | E 03 | |
| 21002 | CLINICAL PATHOLOGY | | | | $0.00 | $0.00 | $0.00 | E 07 | |
| 200208 | CLINTON | STEVE | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 9480 | CMC FUND TRUST SMALL CAP FUND | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 | E 06 | |
| 207515 | CMC FUND TRUST SMALL CAP FUND | | | US BANK | $0.00 | $0.00 | $0.00 | E 06 | |
| 5251 | CMIEL | KEVIN | M | | $6,236.72 | $6,236.72 | $0.00 | D C | D M |
| 10214 | CNA TRUST CORP | | | RICHARD C SMITH | $0.00 | $0.00 | $0.00 | E 01 | |
| 100624 | CNAC-ZAZOVE ASSOCIATES | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 | E 11 | |
| 32163 | CO G0'S CO | | P | EMPLOYEES PROFIT SHARING PLAN | $0.00 | $0.00 | $0.00 | E 06 | |
| 32956 | COB SMALL CAP PLOLL1 FRONTIER | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | |
| 32348 | COBB | FRANK | H | ALICE A COBB | $0.00 | $0.00 | $0.00 | E 06 | |
| 201714 | COBURN | MICHAEL | J | | $1,227.00 | $1,227.00 | $0.00 | E 03 | |
| 32026 | COCA | CELSO | E | GERTRUDE RATTNER COCA TTEE | $0.00 | $0.00 | $0.00 | E 07 | |
| 204117 | COCCIA | SUZANNE | R | | $5,100.00 | $5,100.00 | $0.00 | E 03 | |
| 204118 | COCCIA | TULLIO | L | | $10,750.00 | $10,750.00 | $0.00 | E 03 | |
| 9049 | COCKRELL | WILLIAM | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 34394 | COFFMAN | ARNOLD | | FRANCES COFFMAN | $0.00 | $0.00 | $0.00 | E 06 | |
| 205419 | COFFMAN | JOHN | E | | $4,143.75 | $4,143.75 | $0.00 | E 03 | |
| 30502 | COFIELD | M. LORETTA | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 6257 | COFONE | JENNY | M | | $0.00 | $0.00 | $0.00 | E 11 | |
| 203497 | COGGINS | JOHN | P | ALICE IRENE COGGIINS | $2,470.35 | $2,470.35 | $0.00 | E 03 | |
| 2439 | COHEN | EDWARD | A | SHARI MAE COHEN | $0.00 | $0.00 | $0.00 | E 07 | |
| 3508 | COHEN | LAURA | M | | $0.00 | $0.00 | $0.00 | E 01 | |
| 6577 | COHEN | PETER | B | ELLEN H COHEN | $0.00 | $0.00 | $0.00 | E 06 | |
| 6758 | COHEN | STEVEN | | | $6,017.50 | $6,017.50 | $0.00 | D C | D M |
| 17146 | COHEN | ARLEEN | R | MENACHEM COHEN | $0.00 | $0.00 | $0.00 | E 06 | |
| 29502 | COHEN | HARVEY | M | JUDY M COHEN | $19,501.88 | $19,501.88 | $0.00 | E 03 | |
| 32821 | COHEN | STANLEY | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200799 | COHEN | LEWIS | | C/O CITIGRP GLOBAL MARKETS 195 | $12,917.75 | $12,917.75 | $0.00 | E 03 | |
| 201566 | COHEN | MICHAEL | I | NANCY W COHEN | $7,737.50 | $7,737.50 | $0.00 | E 03 | |
| 203248 | COHEN | ROBERT | | | $12,819.00 | $12,819.00 | $0.00 | E 03 | |
| 203408 | COHEN | ELEANOR | | | $3,075.00 | $3,075.00 | $0.00 | E 03 | |
| 204015 | COHEN | WILLIAM | | DIANE MANGANO COHEN | $7,316.25 | $7,316.25 | $0.00 | E 03 | |
| 206372 | COHEN | ROSE | | | $11,896.65 | $11,896.65 | $0.00 | E 03 | |
| 14600 | COHEN (DR.) | DAIVD | D | | $0.00 | $0.00 | $0.00 | E 06 | |
| 14300 | COHN | J | M | PHYLLIS J COHN  JT WROS | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

31

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204861 | COHNE | HARRIET | G | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 8226 | COIL | JOANNE | | | $0.00 | $0.00 | $0.00 | D | B | D | A |
| 18260 | COJAX- BARNETT | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 33255 | COLANDO JR | ANDREW | C | | $45,937.50 | $45,937.50 | $0.00 | D | C | | |
| 6506 | COLE | JAY | | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 6507 | COLE | ANNETTE | | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 20910 | COLE | MELVIN | J | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E | 10 | | |
| 20916 | COLE | JENNIFER | R | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E | 07 | | |
| 20941 | COLE | ILENE | S | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 20987 | COLE | ARTHUR | A | LASALLE BANK | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 24933 | COLE | ARTHUR | A | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 22775 | COLEHOWER | WILLIAM | B | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E | 01 | | |
| 25394 | COLEMAN | MILTON | C | | $3,101.63 | $3,101.63 | $0.00 | D | P | | |
| 201524 | COLEMAN | PHILLIP | L | | $16,975.00 | $16,975.00 | $0.00 | E | 03 | | |
| 202558 | COLEMAN | HUGH | V | | $6,315.75 | $6,315.75 | $0.00 | E | 03 | | |
| 25393 | COLEMAN  P/S/P | MILTON | C | | $3,101.63 | $3,101.63 | $0.00 | D | P | | |
| 13562 | COLFORD | JOHN | | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 33661 | COLGATE UNIV INCOME GIFT AC | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E | 10 | | |
| 202996 | COLLAS | ION | | MEROPE LOLIS | $5,223.36 | $5,223.36 | $0.00 | E | 03 | | |
| 28162 | COLLEGE | DAVIDSON | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 204541 | COLLEGE | WILLIAMS | | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 3661 | COLLINS | DARLENE | J | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 9454 | COLLINS | BERTHA | B | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 11624 | COLLINS | C. BEATTY | | | $5,683.50 | $5,683.50 | $0.00 | D | C | | |
| 11918 | COLLINS | RUTH | E | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 12236 | COLLINS | PAUL | E | | $907.03 | $907.03 | $0.00 | D | C | | |
| 15346 | COLLINS | JOHN | H | | $9,626.90 | $9,626.90 | $0.00 | D | C | D | M |
| 15979 | COLLINS | GEORGE | | FRANCES COLLINS | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 18057 | COLLINS | JOHN | M | CAROLE R COLLINS | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 24107 | COLLINS | GUY | | LILLIAN COLLINS | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 201276 | COLLINS | RICHARD | M | VIRGINIA TRILBY COLLINS | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 207239 | COLLINS | EDWARD | R | | $6,018.75 | $6,018.75 | $0.00 | E | 03 | | |
| 207240 | COLLINS | EDWARD | R | | $6,018.75 | $6,018.75 | $0.00 | E | 03 | | |
| 300130 | COLLINS | KENNETH | R | | $0.00 | $0.00 | $0.00 | E | 03 | | |
| 33652 | COLLINS GP TE I NUMERIC SM CAP | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 33649 | COLLINS GR TR I MARK ASS MGMT | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 23245 | COLLINS HLTH.BEN.TR.-SIRACH | GBGM UMC | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 33641 | COLLINS NON CORE EQ | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 23241 | COLLINS PENSION PLAN-SIRACH | GBGM- UMC | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 201385 | COLLOPY | JOHN | T | | $2,962.50 | $2,962.50 | $0.00 | E | 03 | | |
| 201567 | COLLOPY | JOHN | T | | $90.00 | $90.00 | $0.00 | E | 03 | | |
| 201591 | COLLOPY | JOHN | T | | $2,912.50 | $2,912.50 | $0.00 | E | 03 | | |
| 201839 | COLLOPY | JOHN | T | | $100.00 | $100.00 | $0.00 | E | 03 | | |
| 26844 | COLLUM | SYLVIA | M | | $0.00 | $0.00 | $0.00 | D | J | D | P |
| 207791 | COLOMBANA | ROGER | L | NORMA L COLOMBANA | $10,953.50 | $10,953.50 | $0.00 | E | 03 | | |
| 11791 | COLONNA | NORMAN | J | LINA M COLONNA | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 204566 | COLONNA | NORMAN | J | | $0.00 | $0.00 | $0.00 | E | 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

32

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|------------|---------|--|
| | | | | | | **Recognized Losses** | | |
| 18101 | COLTV TR-EXPANDED EQ FD | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 9488 | COLUMBIA SMALL CAP FUND INC | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 06 |
| 203481 | COLVIN | HORACE | R | | $169.83 | $169.83 | $0.00 E 03 |
| 23 | COLYER | JUANITA | B | LEONARD S. COLYER | $0.00 | $0.00 | $0.00 E 01 |
| 206601 | COMBS | ROY | D | ALYCE M COMBS | $3,450.00 | $3,450.00 | $0.00 E 03 |
| 18076 | COMDISCO, INC. P/S TRUST -CP | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 4083 | COMERFORD | PAUL | | HAZEL COMERFORD | $2,420.25 | $2,420.25 | $0.00 D C   D M |
| 204144 | COMERFORD | JAMES | B | NORAH B COMERFORD TIC | $5,775.00 | $5,775.00 | $0.00 E 03 |
| 26769 | COMERICA BANK / CASH EQMC3455 | | | | $9,555.95 | $9,555.95 | $0.00 E 03 |
| 207789 | COMES | ROBERT | G | | $975.00 | $975.00 | $0.00 E 03 |
| 207790 | COMES | ROBERT | | | $975.00 | $975.00 | $0.00 E 03 |
| 16870 | COMETET | JAMES | A | | $0.00 | $0.00 | $0.00 E 06 |
| 34224 | COMMON FD SMALL EQUITY MGRS | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 |
| 18103 | COMMON TR-SMALL CAP EQUITY | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 151 | COMMONWEALTH EXTRACT COMPANY | | | C/O ROBERT B. GILES | $0.00 | $0.00 | $0.00 E 06 |
| 204356 | COMMONWEALTH EXTRACT COMPANY | | | ROBERT B GILES MGR PTNR | $0.00 | $0.00 | $0.00 E 06 |
| 28806 | COMMONWEALTH OF PA PSERS | | | MELLON TRUST BOST & CO AS AGEN | $0.00 | $0.00 | $0.00 E 06 |
| 28800 | COMMONWEALTH OF PA-PSERS | | | MELLON TR/BOXT & CO AS AGENT | $0.00 | $0.00 | $0.00 E 06 |
| 2611 | COMMUNITY MEDICAL CENTER PEN | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 06 |
| 24838 | COMPASS HOLDINGS LTD | | | ROCKER OFFSHORE MANAGEMENT | $0.00 | $0.00 | $0.00 E 04 |
| 204288 | COMPTON | MARY | S | MARCIA C SESSIONS | $14,423.44 | $14,423.44 | $0.00 E 03 |
| 13419 | COMPTON JR | ROSS | H | | $0.00 | $0.00 | $0.00 D B |
| 15741 | COMSTOCK | JACK | | | $2,996.31 | $2,996.31 | $0.00 D C |
| 300182 | CONCEPT 2000 EQUITIES INC | | | LEONARD H SINGH, PRESIDENT | $0.00 | $0.00 | $0.00 E 03 |
| 204932 | CONDIT | JAMES | C | JANET ELIZABETH CONDIT | $5,159.38 | $5,159.38 | $0.00 E 03 |
| 30936 | CONDIT MCGARRY & SCHLOFF PC | | | | $0.00 | $0.00 | $0.00 E 06 |
| 12927 | CONDRA | JUDITH | M | | $5,441.75 | $5,441.75 | $0.00 D C   D M |
| 9807 | CONGER | GAIL | A | | $1,332.45 | $1,332.45 | $0.00 D C |
| 206732 | CONGREGATION OF THE PRIESTS | | | | $89,184.38 | $89,184.38 | $0.00 E 03 |
| 205833 | CONLEY | DON | W | | $5,975.48 | $5,975.48 | $0.00 E 03 |
| 7440 | CONLIN | JANET | G | | $0.00 | $0.00 | $0.00 E 06 |
| 22765 | CONNECTICUT HOSPITAL | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01   E 11 |
| 100253 | CONNELL | PETER | | SPEAR LEEDS & KELLOGG | $0.00 | $0.00 | $0.00 E 06 |
| 208008 | CONNELL | CHRISTOPHER | P | | $1,177.25 | $1,177.25 | $0.00 E 03 |
| 387 | CONNER | CAROLYN | S | | $0.00 | $0.00 | $0.00 E 01 |
| 13647 | CONNER | SHIRLEY | I | | $0.00 | $0.00 | $0.00 E 06 |
| 14773 | CONNER | JOHN | F | | $10,856.25 | $10,856.25 | $0.00 D C   D M |
| 204879 | CONNOLLY | DANIEL | J | | $9,281.25 | $9,281.25 | $0.00 E 03 |
| 205935 | CONNOLLY | MARYANN | | | $5.00 | $5.00 | $0.00 E 03 |
| 23935 | CONNOR CLARK & LUNN INVESTMENT | | | LESTER B PEARSON COLLEGE | $0.00 | $0.00 | $0.00 E 11 |
| 23936 | CONNOR CLARK & LUNN INVESTMENT | | | ALBETA SCHOOL EMPLOYEE BENEFIT | $0.00 | $0.00 | $0.00 E 06 |
| 23940 | CONNOR CLARK & LUNN INVESTMENT | | | CC&L DIVERSIFIED FUND | $0.00 | $0.00 | $0.00 E 06 |
| 23941 | CONNOR CLARK & LUNN INVESTMENT | | | LONDON LIFE-CC&L BALANCED FUND | $0.00 | $0.00 | $0.00 E 06 |
| 23942 | CONNOR CLARK & LUNN INVESTMENT | | | WCB OF MANITOBA | $0.00 | $0.00 | $0.00 E 06 |
| 23938 | CONNOR CLARK &LUNN INVESTMENT | | | CC&L BALANCED FUND | $0.00 | $0.00 | $0.00 E 06 |
| 23937 | CONNOR CLARK& LUNN INVESTMENT | | | CC&L US EQUITY FUND | $0.00 | $0.00 | $0.00 E 06 |
| 32159 | CONSOLIDATED EDISION | PENSION PLAN | | | $0.00 | $0.00 | $0.00 E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

33

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | | |
| 200865 | CONSOLO | ANGELA | J | | $656.25 | $656.25 | $0.00 E 03 | | |
| 30912 | CONSTRUCTION LABORERS PENSION | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 29479 | CONSULTING LTD | KATTERHAGEN | | ANNE M. KATTERHAGEN | $0.00 | $0.00 | $0.00 E 06 | | |
| 29477 | CONSULTING MONEY PRCH.PLAN&TR | KATTERHAGEN | | ANNE M KATTERHAGEN | $0.00 | $0.00 | $0.00 E 06 | | |
| 257 | CONTE | ANTHONY | H | | $0.00 | $0.00 | $0.00 E 01 | | |
| 21242 | CONTE | ANNE MARIE | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200382 | CONTE | ANTHONY | H | | $0.00 | $0.00 | $0.00 E 03 | | |
| 100828 | CONTINENTAL RET SAV | | | C/O US BANK | $0.00 | $0.00 | $0.00 E 06 | | |
| 282 | CONTROLEX SERVICE CORP | | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 33666 | CONVERTIBLE BOND ACCOUNT | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 2063 | CONVERTIBLE STRATEGY | | | SANWA BANK CALIFORNIA TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 2065 | CONVERTIBLE STRATEGY | | | SANWA BANK CALIFORNIA TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 2062 | CONVERTIBLE VALUE FUND | | | SANWA BANK CALIFORNIA TTEE | $0.00 | $0.00 | $0.00 E 04 | E 15 | |
| 2066 | CONVERTIBLE VALUE FUND | | | SANWA BANK CALIFORNIA TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 300063 | CONWAY | HARRIETT | J | | $0.00 | $0.00 | $0.00 E 01 | | |
| 200698 | COOK | BETTY-JANE | | | $5,393.75 | $5,393.75 | $0.00 E 03 | | |
| 204036 | COOK | MARY | J | | $6,484.50 | $6,484.50 | $0.00 E 03 | | |
| 204432 | COOK | HENRY | D | | $6,862.50 | $6,862.50 | $0.00 E 03 | | |
| 204977 | COOK | WILLIAM | R | JEAN MCKEOWN COOK | $600.00 | $600.00 | $0.00 E 03 | | |
| 1988 | COOKSEY | JAMES | R | | $2,368.13 | $2,368.13 | $0.00 D C | D M | |
| 18691 | COOLEY | CRAIG | W | | $988.75 | $988.75 | $0.00 D C | | |
| 207082 | COONFIELD | LELA | G | | $0.00 | $0.00 | $0.00 E 03 | | |
| 207100 | COONFIELD | L | G | J W COONFIELD | $0.00 | $0.00 | $0.00 E 07 | | |
| 203644 | COONS | STEPHEN | M | | $1,664.06 | $1,664.06 | $0.00 E 03 | | |
| 17480 | COOPER | MITCHELL | J | | $0.00 | $0.00 | $0.00 E 04 | | |
| 202712 | COOPER | MYRNA | | | $12,188.38 | $12,188.38 | $0.00 E 03 | | |
| 203328 | COOPER | MITCHELL | J | | $0.00 | $0.00 | $0.00 E 03 | | |
| 200584 | COOPER JR | JAMES | | | $649.20 | $649.20 | $0.00 E 03 | | |
| 33662 | COOPER UNION MAS | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 34378 | COPPEDGE | ROY | | C/O WESTFIELD CAP MGMT | $0.00 | $0.00 | $0.00 E 06 | | |
| 4103 | CORBALLY | MARY CHRISTINE | M | | $3,290.91 | $3,290.91 | $0.00 D P | D S | |
| 202038 | CORDES | WILLIAM | F | | $1,162.50 | $1,162.50 | $0.00 E 03 | | |
| 576 | COREN | ZELDA | | | $5,525.00 | $5,525.00 | $0.00 E 03 | | |
| 17263 | COREN | ZELDA | | | $5,525.00 | $5,525.00 | $0.00 E 03 | | |
| 205177 | COREN | ZELDA | | | $5,525.00 | $5,525.00 | $0.00 E 03 | | |
| 26298 | CORES | ARTHUR | R | | $0.00 | $0.00 | $0.00 E 10 | | |
| 208077 | COREY CREEK LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 04 | | |
| 8322 | CORIGLIANO | FRANK | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 9858 | CORNELIUS | LARRY | E | MARCIE A RAIM-CORNELIUS | $0.00 | $0.00 | $0.00 E 06 | | |
| 13258 | CORNELIUS | LARRY | E | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201505 | CORNETT | CAROLYN | V | | $2,751.45 | $2,751.45 | $0.00 E 03 | | |
| 201010 | CORONEL | ALFONSO | | IRENE C CORONEL | $50.00 | $50.00 | $0.00 E 03 | | |
| 25184 | CORP  DZ10 | BOISE CASCADE | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 24177 | CORRADI | MARIANNE | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 30666 | CORRADO | FRANK | C | | $0.00 | $0.00 | $0.00 E 01 | | |
| 205876 | CORRIGAN | SEAN | F | | $125.00 | $125.00 | $0.00 E 03 | | |
| 1337 | CORSON | KEVIN | | | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

34

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 15950 | COSKERY | BARBARA | F | | $0.00 | $0.00 | $0.00 D P | |
| 28741 | COSTANZO | NICHOLAS | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 204161 | COSTANZO | DONNA | M | | $250.00 | $250.00 | $0.00 E 03 | |
| 28615 | COSTELLO | BETTY | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 6342 | COTELLESSE | MICHAEL | W | | $1,476.00 | $1,476.00 | $0.00 D C | D M |
| 21915 | COTTER | BARBARA | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 21943 | COTTER | EDWARD | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 204083 | COTTER | EDWARD | L | | $0.00 | $0.00 | $0.00 E 03 | |
| 206210 | COTTER | BARBARA | P | | $0.00 | $0.00 | $0.00 E 03 | |
| 206412 | COTTER | EDWARD | L | | $0.00 | $0.00 | $0.00 E 03 | |
| 206627 | COTTER | THOMAS | J | | $3,400.00 | $3,400.00 | $0.00 E 03 | |
| 206628 | COTTER | MARY | J | | $3,400.00 | $3,400.00 | $0.00 E 03 | |
| 23915 | COTTINGHAM | KENNETH | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 204026 | COTTRELL | MICHAEL | J | | $4,743.60 | $4,743.60 | $0.00 E 03 | |
| 7881 | COUCH | ANDREW | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 207895 | COUGHLIN | BETTY | J | | $2,081.25 | $2,081.25 | $0.00 E 03 | |
| 207507 | COUILLARD | NATASSIA | | | $529.69 | $529.69 | $0.00 E 03 | |
| 206722 | COULTER | JOHN | A | | $3,025.00 | $3,025.00 | $0.00 E 03 | |
| 9499 | COULTER CORP GOGEN GLOSSBERG | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 D C | |
| 7556 | COUNTS | CHARLES | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 207671 | COUNTY OF MONTGOMERY EE RET | | | PNC ADVISORS | $0.00 | $0.00 | $0.00 E 06 | |
| 24124 | COURTHEOUX | LILLIAN | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 200138 | COURTHEOUX | LILLIAN | | | $0.00 | $0.00 | $0.00 E 03 | |
| 300067 | COURTNEY | EDWARD | J | | $6,290.00 | $6,290.00 | $0.00 E 03 | |
| 4379 | COWAN | JOHN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205979 | COX | DAVID | J | | $2,862.00 | $2,862.00 | $0.00 E 03 | |
| 203237 | COYNE | JOAN | H | | $13,832.33 | $13,832.33 | $0.00 E 03 | |
| 18414 | CPERA- CONVERTIBLE FUND | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 300004 | CR INVESTMENTS LTD | | | | $75.00 | $75.00 | $0.00 E 03 | |
| 203930 | CRADER | LARY | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 208133 | CRADLE HLDGS LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 04 | |
| 10202 | CRAFT | BILLY | P | | $0.00 | $0.00 | $0.00 E 01 | |
| 203143 | CRAIG | RAYMOND | D | ALICE A CRAIG | $96.00 | $96.00 | $0.00 E 03 | |
| 30841 | CRAIG DRILL CAPITAL LIMITED | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 30843 | CRAIG DRILL CAPITAL LP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 16212 | CRAIN | KENNETH | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 20107 | CRAIN COMMUNICATIONS-MONTAG | | | | $0.00 | $0.00 | $0.00 E 10 | |
| 200204 | CRAM | MARC | E | | $11,306.25 | $11,306.25 | $0.00 E 03 | |
| 208141 | CRAM | RONALD | J | | $0.00 | $0.00 | $0.00 E 04 | |
| 201211 | CRAMER | AMY | L | | $5.75 | $5.75 | $0.00 E 03 | |
| 208026 | CRAMER | ADELINE | C | | $2,884.67 | $2,884.67 | $0.00 E 03 | |
| 203737 | CRANDELL | HAROLD | E | | $4,382.81 | $4,382.81 | $0.00 E 03 | |
| 9723 | CRANE | RUTH | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203316 | CRANE | ANN | | | $0.00 | $0.00 | $0.00 E 01 | |
| 28713 | CRANSTON | LUANNE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22185 | CRAVITZ TRUSTS | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201772 | CRAWFORD | SHERRY | T | | $10.00 | $10.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

35

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|-------|----------|--|--|---------|-------------------|--|--|--|
| | | | | | Claimed | Disallowed | Allowed | |
| 201773 | CRAWFORD | GENE | V | | $25.00 | $25.00 | $0.00 | E 03 |
| 20944 | CRAWFORD STEEL CO | | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 |
| 9847 | CREAMER | ROBERT | O | HELEN D MCCARTHY | $0.00 | $0.00 | $0.00 | E 06 |
| 14852 | CREDIT SHELTER | | | ESTHER D COHEN TTEE | $10,946.25 | $10,946.25 | $0.00 | D C |
| 31517 | CREDIT SUISSE FIRST BOSTON COR | | | | $0.00 | $0.00 | $0.00 | E 04 |
| 19956 | CREECH | ETHEL | B | | $0.00 | $0.00 | $0.00 | D B |
| 201195 | CREECH | EVELYN | P | | $4,514.06 | $4,514.06 | $0.00 | E 03 |
| 200669 | CREED | MICHAEL | F | | $5.00 | $5.00 | $0.00 | E 03 |
| 29541 | CREIGHTON | JORDAN | L | | $0.00 | $0.00 | $0.00 | E 04 |
| 204717 | CREMER | SHERRY | L | | $3,187.50 | $3,187.50 | $0.00 | E 03 |
| 29490 | CREW & CO FUND  UK4B | MARINE | | BELLSOUTH PENSION TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 201018 | CREWS | ALFRED | | | $2,847.83 | $2,847.83 | $0.00 | E 03 |
| 201732 | CRISCO | LARRY | M | | $50.00 | $50.00 | $0.00 | E 03 |
| 2424 | CRISPIN JR | FREDERICK | E | | $0.00 | $0.00 | $0.00 | E 06 |
| 21193 | CRIST | RICHARD | G | NANCY L CRIST | $0.00 | $0.00 | $0.00 | E 04 |
| 207012 | CRIST | RICHARD | G | | $20.00 | $20.00 | $0.00 | E 03 |
| 207013 | CRIST | RICHARD | G | NANCY L CRIST | $0.00 | $0.00 | $0.00 | E 03 |
| 207033 | CRIST | DAVID | K | | $0.00 | $0.00 | $0.00 | E 06 |
| 205816 | CRISTOLO SETTLEMENT | | | | $67,470.00 | $67,470.00 | $0.00 | E 03 |
| 17321 | CRITCHLEY | ELLEN | D | | $0.00 | $0.00 | $0.00 | E 06 |
| 23189 | CRIYSE | JERE | A | SHARON A CROUSE | $0.00 | $0.00 | $0.00 | E 06 |
| 29917 | CROISSETTE | RONALD | T | | $0.00 | $0.00 | $0.00 | E 06 |
| 20915 | CRONE | JULIE | C | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 |
| 201116 | CRONE | MARY | J | | $5,484.38 | $5,484.38 | $0.00 | E 03 |
| 201475 | CRONE | THOR | L | | $12,143.75 | $12,143.75 | $0.00 | E 03 |
| 13319 | CRONISE | ELIZABETH | K | | $0.00 | $0.00 | $0.00 | E 06 |
| 18447 | CROOKS | PATRICIA | N | | $0.00 | $0.00 | $0.00 | E 06 |
| 18448 | CROOKS | ROBERT | S | | $0.00 | $0.00 | $0.00 | E 06 |
| 18449 | CROOKS | ROBERT | S | ROBERT S CROOKS FBO | $0.00 | $0.00 | $0.00 | E 06 |
| 33663 | CROSSOVER FUND LP | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 01 |
| 33664 | CROSSOVER FUND LP | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 01 |
| 202842 | CROSTIC | FRANK | S | B TERESA CROSTIC | $0.00 | $0.00 | $0.00 | E 06 |
| 14510 | CROUCH | STEVEN | W | | $0.00 | $0.00 | $0.00 | E 06 |
| 23190 | CROUSE | SHARON | A | CHELSIE M CROUSE | $0.00 | $0.00 | $0.00 | E 06 |
| 204852 | CROUSE | JAMES | C | | $0.00 | $0.00 | $0.00 | E 06 |
| 1920 | CROWELL | ROBERT | H | DEBORAH MARIE CROWELL | $0.00 | $0.00 | $0.00 | E 06 |
| 29859 | CROWELL | HUDSON | J | BETTYE J CROWELL | $0.00 | $0.00 | $0.00 | E 06 |
| 1487 | CROWELL JR | WILLIAM | J | | $0.00 | $0.00 | $0.00 | E 06 |
| 10312 | CROWELL JR | WILLIAM | J | | $0.00 | $0.00 | $0.00 | E 06 |
| 205678 | CROWN | BRUCE | A | | $29,937.50 | $29,937.50 | $0.00 | E 03 |
| 8603 | CROWTHER | DON | D | CHERYL A CROWTHER | $5,200.00 | $5,200.00 | $0.00 | D C   D N |
| 18434 | CRP- FRED ALGER  -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 814 | CRUICKSHANK | JOAN | P | ROBERT EDWARD CRUICKSHANK | $0.00 | $0.00 | $0.00 | D B |
| 3059 | CRUM | KENNETH | L | | $0.00 | $0.00 | $0.00 | E 06 |
| 202812 | CRUTCHFIELD | ROBERT | C | | $551.25 | $551.25 | $0.00 | E 03 |
| 100418 | CSOMAIR INC MASTER TRUST | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 18157 | CTA-TWNETIETH CENTURY -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

36

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 207513 | CTC SMALL STOCK INVEST | | | US BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 10251 | CTC SMALL STOCK INVESTMENT FND | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 06 | |
| 22821 | CU H. VANN AUSTIN | | | DR. H.VANN AUSTIN | $0.00 | $0.00 | $0.00 E 11 | |
| 10763 | CUCCIARRE | ANTOINETTE | A | BRENDA SULLIVAN | $0.00 | $0.00 | $0.00 E 01 | |
| 10764 | CUCCIARRE | ANTONETTE | A | CHRISTOPHER MICHAEL SULLIVAN | $0.00 | $0.00 | $0.00 E 01 | |
| 204831 | CUCCIARRE | ANTHONY | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 204832 | CUCCIARRE | ANTHONY | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 205498 | CUKIER | SARA | | | $0.00 | $0.00 | $0.00 E 01  E 06 | |
| 207877 | CULICOVER | ROBERT | | | $4,007.81 | $4,007.81 | $0.00 E 03 | |
| 5660 | CUMBEE | JOSEPHINE | S | | $15,250.00 | $15,250.00 | $0.00 D C | |
| 5380 | CUMMINGS | CATHERINE | J | | $0.00 | $0.00 | $0.00 D B | |
| 201364 | CUMMINGS | JANICE | M | | $868.75 | $868.75 | $0.00 E 03 | |
| 18116 | CUMMINS-DIETCHE & FIELD -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 206221 | CUMMOCK | DAVID | R | | $5,637.60 | $5,637.60 | $0.00 E 03 | |
| 206222 | CUMMOCK | MARGUERITE | H | | $2,615.63 | $2,615.63 | $0.00 E 03 | |
| 201222 | CUNNINGHAM | STANLEY | | | $100.00 | $100.00 | $0.00 E 03 | |
| 206463 | CUNNINGHAM | EARL | C | SHIRLEY A CUNNINGHAM | $250.00 | $250.00 | $0.00 E 03 | |
| 208013 | CUONG | JIMMY | | | $20.76 | $20.76 | $0.00 E 03 | |
| 202681 | CUPPY | OTTO | M | | $3,636.00 | $3,636.00 | $0.00 E 03 | |
| 203341 | CURCURU | ROSARIO | | | $6,780.00 | $6,780.00 | $0.00 E 03 | |
| 203304 | CURNOW | FRANK | J | | $1,196.25 | $1,196.25 | $0.00 E 03 | |
| 11895 | CURTIN | PAULA | S | | $5,582.40 | $5,582.40 | $0.00 D C   D N | |
| 25624 | CURTIS | MARGARET | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 201803 | CURTIS | HARRY | H | | $6,189.30 | $6,189.30 | $0.00 E 03 | |
| 2610 | CURTIS WRIGHT CORP RET PL | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 10 | |
| 208232 | CURTIS-WRIGHT CORPORATION | | | LOOMIS SAYLES & COMPANY LP | $1,000.00 | $1,000.00 | $0.00 E 03 | |
| 200175 | CUSANO | ANTHONY | J | MARYANN J CUSANO | $5,460.94 | $5,460.94 | $0.00 E 03 | |
| 7784 | CUTLER | MARY | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 200413 | CUTLER | ROBERT | L | JANET R CUTLER | $20.00 | $20.00 | $0.00 E 03 | |
| 200681 | CUTLER | MARY | L | | $0.00 | $0.00 | $0.00 E 03 | |
| 202757 | CUTTER | RICHARD | D | | $2,043.60 | $2,043.60 | $0.00 E 03 | |
| 33578 | CWA/ITU NEGOIATED PENSION PLAN | INVESTMENT | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 04 | |
| 31210 | CWA/ITV | NEG PENS PLAN | I | | $22,679.55 | $22,679.55 | $0.00 E 03 | |
| 23294 | CWA/ITV NEGOTATED PENSION PLAN | | | BANK OF NEW YORK | $22,686.64 | $22,686.64 | $0.00 E 03 | |
| 206064 | CWRV-STATE ST SMALL CAP MULDE | | | STATE STREET CORP | $78,859.17 | $78,859.17 | $0.00 E 03 | |
| 10258 | D O NICHOLSON INVT MGMT AGY | | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 14 | |
| 201121 | D ROCKWELL TRUST #2 | | | | $3,431.25 | $3,431.25 | $0.00 E 03 | |
| 10379 | DA COSTA | LARRY | V | | $0.00 | $0.00 | $0.00 E 06 | |
| 24335 | DACKONISH | THOMAS | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 12779 | DAGALKIS | NICHOLAS | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 203751 | DAHLEM | GLENN | G | | $539.10 | $539.10 | $0.00 E 03 | |
| 20909 | DAIDONE | GLORIA | M | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 205541 | DALEY | JOHN | M | | $6,806.28 | $6,806.28 | $0.00 E 03 | |
| 4724 | DALGARD | LEE | W | | $3,038.00 | $3,038.00 | $0.00 D C   D M | |
| 20965 | DALITSCH | WALTER | W | LASALLE BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 1968 | D'ALLURA | JOSEPH | J | ANNE D'ALLURA | $2,358.75 | $2,358.75 | $0.00 D C | |
| 24622 | DALMASO | BRUNO | V | | $6,281.25 | $6,281.25 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

37

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed |
|---|---|---|---|---|---|---|---|
| 2145 DALONZO | NANCY | A | | | $2,925.00 | $2,925.00 | $0.00 D C |
| 23125 DALTON | JAMES | M | CAROLYN W DALTN | | $0.00 | $0.00 | $0.00 D B |
| 22762 DALY | LEO | A | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 11 |
| 204418 DALY | VICTORIA | Z | | | $31,641.20 | $31,641.20 | $0.00 E 03 |
| 205958 DAMATO | TODD | C | | | $25.00 | $25.00 | $0.00 E 03 |
| 200953 DAMICO | FRANK | A | | | $1,912.50 | $1,912.50 | $0.00 E 03 |
| 204251 DANGELO | HANK | | BETTY DANGELO JTWROS | | $150.00 | $150.00 | $0.00 E 03 |
| 201048 DANIEL | THOMAS | W | | | $10,479.69 | $10,479.69 | $0.00 E 03 |
| 201718 DANIEL | FRANK | | | | $8,906.25 | $8,906.25 | $0.00 E 03 |
| 9760 DANIELS | HENRY | W | | | $0.00 | $0.00 | $0.00 E 04 |
| 202980 DANIELS | MARY | C | | | $902.00 | $902.00 | $0.00 E 03 |
| 202063 DANIELSON | JEREL | K | BARBARA CAROL DANIELSON | | $1,592.50 | $1,592.50 | $0.00 E 03 |
| 1348 D'ANNUNZIO | RONALD | | | | $10.00 | $10.00 | $0.00 E 03 |
| 14493 DANSKY | ESTHER | | | | $0.00 | $0.00 | $0.00 E 06 |
| 201041 D'ANTONIO | ROBERT | J | BARBARA L D'ANTONIO | | $2,012.50 | $2,012.50 | $0.00 E 03 |
| 17456 DAQUIN JR | FERNAND | | | | $0.00 | $0.00 | $0.00 E 10 |
| 200301 DARDEN | JUANITA | J | | | $75.00 | $75.00 | $0.00 E 03 |
| 8014 DARDER | MICHAEL | | | | $0.00 | $0.00 | $0.00 E 06 |
| 32028 DARMITZEL | WILLIAM | F | SARAH G DARMITZEL | | $0.00 | $0.00 | $0.00 E 01 |
| 4367 DARNAUD | MICHEL | J | CAMILLE S DARNAUD | | $7,672.50 | $7,672.50 | $0.00 D C    D M |
| 201133 DA'ROE | STEPHEN | H | | | $4,007.81 | $4,007.81 | $0.00 E 03 |
| 200226 DAROFF | ALAN | B | | | $2,381.25 | $2,381.25 | $0.00 E 03 |
| 3753 DARVILLE | CAROLYN | N | | | $0.00 | $0.00 | $0.00 E 06 |
| 731 DAUGHERTY | CAROLE | J | | | $0.00 | $0.00 | $0.00 E 01 |
| 11275 DAUGHERTY | RUEL | J | ELIZABETH A DAUGHERTY | | $0.00 | $0.00 | $0.00 E 06 |
| 204253 DAUGHTRIDGE | DINAH | A | | | $85.00 | $85.00 | $0.00 E 03 |
| 13105 DAUM | VIRGINIA | B | | | $0.00 | $0.00 | $0.00 E 06 |
| 20340 DAUNT JR | JOHN | J | JULIA P DAUNT | | $20,981.25 | $20,981.25 | $0.00 D C    D M |
| 205107 DAVIDOFF | RENEE | | | | $2,436.30 | $2,436.30 | $0.00 E 03 |
| 201606 DAVIDS | JOHN | J | | | $5,425.00 | $5,425.00 | $0.00 E 03 |
| 29255 DAVIDSON | ROGER | L | | | $0.00 | $0.00 | $0.00 E 06 |
| 205839 DAVIDSON | JOSEPH | P | | | $25.00 | $25.00 | $0.00 E 03 |
| 17561 DAVIE | MARILYN | G | | | $0.00 | $0.00 | $0.00 E 06 |
| 1359 DAVIS | TRAVIS | | | | $4,889.44 | $4,889.44 | $0.00 D C    D M |
| 2487 DAVIS | CATHERINE | T | | | $0.00 | $0.00 | $0.00 E 06 |
| 12124 DAVIS | MICHAEL | J | MARIA F DAVIS | | $0.00 | $0.00 | $0.00 E 06 |
| 15047 DAVIS | TERRRY | H | JUANITA F DAVIS | | $0.00 | $0.00 | $0.00 E 06 |
| 15325 DAVIS | JOHN | M | | | $0.00 | $0.00 | $0.00 E 06 |
| 18472 DAVIS | DAVID | | CLAIRE DAVIS | | $0.00 | $0.00 | $0.00 E 07 |
| 19868 DAVIS | MICHAEL | F | LINDA K DAVIS | | $0.00 | $0.00 | $0.00 E 06 |
| 24674 DAVIS | KENNETH | J | | | $1,019.25 | $1,019.25 | $0.00 D C    D M |
| 26441 DAVIS | JAY | A | MARIE BERNADETTE DAVIS | | $4,489.50 | $4,489.50 | $0.00 D P    D S |
| 200924 DAVIS | EUGENE | R | JUNE DAVIS | | $6,300.00 | $6,300.00 | $0.00 E 03 |
| 202555 DAVIS | MYRTLE | W | | | $4,781.25 | $4,781.25 | $0.00 E 03 |
| 203495 DAVIS | MAX | | | | $10.00 | $10.00 | $0.00 E 03 |
| 203608 DAVIS | GALE | R | | | $6,941.00 | $6,941.00 | $0.00 E 03 |
| 204126 DAVIS | BEVERLEY | J | | | $1,396.88 | $1,396.88 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

38

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 204347 | DAVIS | MILTON | | MIRIAM DAVIS | $30.00 | $30.00 | $0.00 E 03 | | |
| 204934 | DAVIS | MICHAEL | F | LINDA K DAVIS | $0.00 | | $0.00 E 03 | | |
| 206618 | DAVIS | AARON | S | JOEL D DAVIS | $1,887.50 | $1,887.50 | $0.00 E 03 | | |
| 201340 | DAWKINS | JAMES | E | MAXINE A DAWKINS | $912.00 | $912.00 | $0.00 E 03 | | |
| 201136 | DAWSON | DEBORAH | B | | $7,646.40 | $7,646.40 | $0.00 E 03 | | |
| 9971 | DAY | NANETTE | B | JACK R DAY | $2,007.50 | $2,007.50 | $0.00 D C | | |
| 202515 | DAY | CHARLES | E | | $956.25 | $956.25 | $0.00 E 03 | | |
| 203771 | DAY | DANIEL | K | JOHN DOUGLAS DAY U MN UTMA | $2,295.00 | $2,295.00 | $0.00 E 03 | | |
| 203772 | DAY | DANIEL | K | JENNIFER ANNE DAY U MN UTMA | $2,295.00 | $2,295.00 | $0.00 E 03 | | |
| 203773 | DAY | DANIEL | K | WILLIAM L DAY | $2,295.00 | $2,295.00 | $0.00 E 03 | | |
| 204252 | DAY | CHARLES | E | | $956.25 | $956.25 | $0.00 E 03 | | |
| 205900 | DAY | NEIL | | | $19,116.00 | $19,116.00 | $0.00 E 03 | | |
| 207829 | DAY | MARY | S | | $8,746.80 | $8,746.80 | $0.00 E 03 | | |
| 207830 | DAY | AMANDA | S | | $8,746.80 | $8,746.80 | $0.00 E 03 | | |
| 29940 | DAYTNER | RENEE | L | | $0.00 | | $0.00 E 06 | | |
| 207739 | DAYTNER | RENEE | L | | $0.00 | | $0.00 E 03 | | |
| 206105 | DC RETIREMENT FUNDS | | | STATE STREET CORP | $0.00 | | $0.00 E 06 | | |
| 300074 | DE BRUYN | JOHN | E | | $0.00 | | $0.00 E 06 | | |
| 12625 | DE LA VARRE | GRETL | | | $0.00 | | $0.00 D B | | |
| 201007 | DE MARCO | BARBARA | A | | $165.63 | $165.63 | $0.00 E 03 | | |
| 13315 | DE MARTINO | JULITTA | | NICKOLAS F. DE MARTINO | $0.00 | | $0.00 E 06 | | |
| 300064 | DEAL | MARY | A | | $2,625.00 | $2,625.00 | $0.00 E 03 | | |
| 31928 | DEAN | RUSSELL | M | | $0.00 | | $0.00 E 01 | | |
| 32029 | DEAN | ELMORE | H | FRANCES M DEAN | $0.00 | | $0.00 E 07 | | |
| 202182 | DEAN | ELMORE | A | FRANCES M DEAN | $0.00 | | $0.00 E 03 | | |
| 205646 | DEAN | ERNEST | W | | $19,477.25 | $19,477.25 | $0.00 E 03 | | |
| 2675 | DEANE | NELSON | A | | $0.00 | | $0.00 E 06 | | |
| 206243 | DEANE | NELSON | A | | $0.00 | | $0.00 E 03 | | |
| 203459 | DEAR | HOWARD | M | PEGGY KAY DEAR | $10,086.00 | $10,086.00 | $0.00 E 03 | | |
| 10818 | DEBACHER | CHRISTA | | | $904.50 | $904.50 | $0.00 D C | D M |
| 300049 | DEBARTOLO JR | H | M | | $0.00 | | $0.00 E 01 | | |
| 200168 | DEBBAN | PAUL | D | | $0.00 | | $0.00 E 06 | | |
| 201613 | DEBENHAM | CECIL | A | | $6,120.63 | $6,120.63 | $0.00 E 03 | | |
| 1014 | DECAMP JR | JOHN | T | | $0.00 | | $0.00 D C | D N |
| 207806 | DEDDEH | KAMAL | E | KHALIDA DEDDEH | $6,350.00 | $6,350.00 | $0.00 E 03 | | |
| 20708 | DEEPNET & COMPANY | | | FAIRFAX COUNTY RETIREMETN SYST | $0.00 | | $0.00 E 06 | | |
| 21159 | DEEPNET & COMPANY L64G | | | C/O FAIRFAX COUNTY RET SYSTEM | $0.00 | | $0.00 E 06 | | |
| 203905 | DEFENBAUGH | RICHARD | | MONICA DEFENBAUGH | $1,163.20 | $1,163.20 | $0.00 E 03 | | |
| 205369 | DEFEO | MODESTINO | | | $3,398.63 | $3,398.63 | $0.00 E 03 | | |
| 202314 | DEGROTT | DONALD | J | | $28,821.45 | $28,821.45 | $0.00 E 03 | | |
| 201462 | DEHART | HAROLD | C | | $15,750.00 | $15,750.00 | $0.00 E 03 | | |
| 207532 | DEHART | HAROLD | C | | $15,750.00 | $15,750.00 | $0.00 E 03 | | |
| 23167 | DEL VALLE | CARLOS | J | | $9,023.75 | $9,023.75 | $0.00 E 03 | | |
| 16577 | DELACORTE | TONI | L | | $0.00 | | $0.00 E 06 | | |
| 204093 | DELAHUNT | CLEMENT | F | | $23,012.50 | $23,012.50 | $0.00 E 03 | | |
| 202129 | DELANY | FORBES | | | $4,851.23 | $4,851.23 | $0.00 E 03 | | |
| 200162 | DELARA | AUGUSTO | R | NORIETA DELARA | $2,362.50 | $2,362.50 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

39

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|-----------|---------|--|
| 201107 | DELARA | AUGUSTO | R | NORIETA DELARA | $2,362.50 | $2,362.50 | $0.00 E 03 | |
| 26874 | DELAWARE INVESTMENT DIVIDEND & | INCOME | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26875 | DELAWARE INVESTMENT GLOBAL DIV | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201381 | DELEVE | GENE | A | | $6,487.50 | $6,487.50 | $0.00 E 03 | |
| 2887 | DELGADO | SAUNDRA | J | | $0.00 | $0.00 | $0.00 D B | |
| 204839 | DELISLE | STANLEY | H | | $0.00 | $0.00 | $0.00 E 01 | |
| 24466 | DELITERIS | CARL | M | | $1,938.00 | $1,938.00 | $0.00 D C | D M |
| 203922 | DELL | MARY | L | | $3,497.10 | $3,497.10 | $0.00 E 03 | |
| 8295 | DELLER | THOMAS | M | | $1,863.54 | $1,863.54 | $0.00 D C | |
| 203401 | DELLINGER | CARL | L | | $4,640.63 | $4,640.63 | $0.00 E 03 | |
| 202334 | DELONZOR | GERARD | R | | $10.00 | $10.00 | $0.00 E 03 | |
| 15530 | DELORENZO | MICHAEL | D | JACQUELINE D DELORENZO | $15,328.13 | $15,328.13 | $0.00 D A | D P |
| 201645 | DELORT JR | MATHIAS | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 33621 | DELTA AIRLINES RETIRE MASTER | | | JP MORGAN CHASE | $348,637.00 | $348,637.00 | $0.00 E 03 | |
| 33611 | DELTA PILOTS DISAB & SURVIVOR | TRUST BATTERY | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 11 | |
| 300028 | DELUCA | GIUSEPPINA | | GIUSEPPINA DELUCA TTEE | $1,462.50 | $1,462.50 | $0.00 E 03 | |
| 30826 | DELVY | RICHARD | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 206937 | DEMARTINO | JULITTA | L | | $0.00 | $0.00 | $0.00 E 03 | |
| 6695 | DEMET | KEVIN | | | $3,582.00 | $3,582.00 | $0.00 D C | |
| 13220 | DEMICHAEL | TERESA | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 200665 | DEMIK | JENNIFER | M | | $3,806.25 | $3,806.25 | $0.00 E 03 | |
| 2274 | DEMINCO | ANTHONY | P | LEDD DEMINCO | $3,453.38 | $3,453.38 | $0.00 D P | |
| 300081 | DEMOSTHENES | SUZIE | | | $15.00 | $15.00 | $0.00 E 03 | |
| 206342 | DENBY | CHARLES | | | $50.00 | $50.00 | $0.00 E 03 | |
| 11621 | DENKER | LESLIE | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 205021 | DENNING | MARY | K | | $0.00 | $0.00 | $0.00 D B | |
| 206812 | DENNINGER | RICHARD | J | DEBORAH TERESA DENNINGER | $10.00 | $10.00 | $0.00 E 03 | |
| 10303 | DENNIS PRPP & PHYLLIS RRPP | 168 CLSC | | US BANK | $0.00 | $0.00 | $0.00 E 07 | |
| 20305 | DENOTO | MARIO | E | | $347.50 | $347.50 | $0.00 E 03 | |
| 20306 | DENOTO | MARIO | E | | $347.50 | $347.50 | $0.00 E 03 | |
| 100291 | DENSON JR | LEE | A | | $25,738.00 | $25,738.00 | $0.00 E 03 | |
| 207536 | DENSON JR | LEE | A | | $25,731.32 | $25,731.32 | $0.00 E 03 | |
| 19300 | DEORCHIS SR | M | E | | $0.00 | $0.00 | $0.00 E 01 | |
| 203961 | DEPASQUALE | MICHAEL | | | $5,628.50 | $5,628.50 | $0.00 E 03 | |
| 6593 | DEPAUL | LOUIS | J | DOLORES DEPAUL | $0.00 | $0.00 | $0.00 E 06 | |
| 20905 | DEPEDER | GEORGE | P | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 25017 | DEPEDER | GEORGE | P | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 201345 | DEPRIEST | BETTY | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 13848 | DEPUY | GEORGE | W | | $770.62 | $770.62 | $0.00 D C | D M |
| 204397 | DERINGTON | JAMES | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 12280 | DERMAN | SHARON | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205388 | DERMANELIAN | ALFRED | | | $120.00 | $120.00 | $0.00 E 03 | |
| 202304 | DERROW | JOYCE | C | | $6,579.50 | $6,579.50 | $0.00 E 03 | |
| 203687 | DESAI | MUKUND | B | MALIT M DESAI | $15,518.75 | $15,518.75 | $0.00 E 03 | |
| 203738 | DESAI | MUKUND | B | | $100.00 | $100.00 | $0.00 E 03 | |
| 206647 | DESAI | KULIN | D | KALPANA K DESAI | $5,250.00 | $5,250.00 | $0.00 E 03 | |
| 205184 | DESCHAMPS | PAUL | J | | $0.00 | $0.00 | $0.00 E 01 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

40

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|
| 205118 | DESERET MUTUAL PENSION TRUST | | C/O DESERET TRUST CO | $30,718.00 | $30,718.00 | $0.00 | E 03 |
| 203296 | DESSOMMES | ROBERT | | $11,327.50 | $11,327.50 | $0.00 | E 03 |
| 205978 | DETERING | EDWARD | O ELIZABETH THERESE DETERING TTE | $2,090.55 | $2,090.55 | $0.00 | E 03 |
| 18171 | DETROIT EDISON-CHANCELLOR -SL | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 |
| 20096 | DETROIT MEDICAL CENTER | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 | E 10 |
| 20074 | DETROIT MEDICAL CENTER TRUST | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 | E 11 |
| 208272 | DETROIT MEDICAL CTR CONSOLIDAT | | LOOMIS & SAYLES COMPANY LP | $240,280.00 | $240,280.00 | $0.00 | E 03 |
| 208273 | DETROIT MEDICAL CTR ENDOWMENT | | LOOMIS SAYLES & COMPANY LP | $121,040.00 | $121,040.00 | $0.00 | E 03 |
| 22876 | DETROIT-MACOMB HOSP CORP RET P | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 11 |
| 26774 | DEUTSCHE BANK | | | $234,516.49 | $234,516.49 | $0.00 | E 03 |
| 22752 | DEVELOPMENT DIMENSIONS INT EMP | RET | SEI ASET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 01 |
| 22771 | DEVELOPMENT DIMENSIONS TNTL. | RETIR PL. | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 01 |
| 202449 | DEVER | RICHARD | T | $23.75 | $23.75 | $0.00 | E 03 |
| 27305 | DEVER III  TRUST | CHARLES | S | $0.00 | $0.00 | $0.00 | E 06 |
| 204449 | DEVEREAUX | FREDERICK | | $6,121.88 | $6,121.88 | $0.00 | E 03 |
| 200476 | DEVEY | LINDA | RONALD DEVEY | $0.00 | $0.00 | $0.00 | E 01 |
| 200767 | DEVITO | LORI | A | $50.00 | $50.00 | $0.00 | E 03 |
| 204551 | DEVLIN | BEATRICE | EDWARD DEVLIN | $20.00 | $20.00 | $0.00 | E 03 |
| 204552 | DEVLIN | EDWARD | R BEATRICE A DEVLIN | $936.00 | $936.00 | $0.00 | E 03 |
| 136 | DEWEY | JOHN | D | $0.00 | $0.00 | $0.00 | E 01 |
| 22118 | DEWITT | JAMESON | HSBC BANK USA AGT FOR | $0.00 | $0.00 | $0.00 | E 06 |
| 207619 | DEYO | ROGER | E | $2,684.00 | $2,684.00 | $0.00 | E 03 |
| 207620 | DEYO | ROGER | E | $2,684.00 | $2,684.00 | $0.00 | E 03 |
| 26894 | DFA CORE EQUITY FUND HLDGS ACC | | STATE STREET CORPORATION' | $0.00 | $0.00 | $0.00 | E 06 |
| 26886 | DFA CORE EQUITY FUND LP 7B40 | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 | E 06 |
| 18373 | DFA, INC. - PHOENIX INVESTMENT | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 26180 | DI MARTINO JR | ANDREW | J ELIZABETH DI MARTINO | $0.00 | $0.00 | $0.00 | E 04 |
| 32031 | DI PALMA | SALCATORE  UAD | | $0.00 | $0.00 | $0.00 | E 07 |
| 208040 | DIA SPECIAL EQUITIES PORTFOLIO | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 5845 | DIAMOND | BENJAMIN | | $0.00 | $0.00 | $0.00 | E 04 |
| 11489 | DIAMOND | DOROTHY | | $0.00 | $0.00 | $0.00 | D B |
| 19429 | DIANA | EUGENE | J | $0.00 | $0.00 | $0.00 | E 06 |
| 202269 | DIBATTISTA | MICHAEL | J | $19,295.88 | $19,295.88 | $0.00 | E 03 |
| 16639 | DIBENEDETTO | RAFFAELE | | $0.00 | $0.00 | $0.00 | E 06 |
| 16667 | DIBENEDETTO | RAFFAELE | | $0.00 | $0.00 | $0.00 | E 06 |
| 204595 | DICK | EDWARD | F R JOYCE DICK | $1,701.57 | $1,701.57 | $0.00 | E 03 |
| 205538 | DICK | GEORGE | L | $8,737.50 | $8,737.50 | $0.00 | E 03 |
| 206929 | DICK | WILLIAM | D | $9,066.09 | $9,066.09 | $0.00 | E 03 |
| 206774 | DICKERSON | ANDREW | K | $0.00 | $0.00 | $0.00 | E 06 |
| 14172 | DICKMAN | ANNE | S | $0.00 | $0.00 | $0.00 | E 06 |
| 200576 | DICKMAN | ANNE | S | $0.00 | $0.00 | $0.00 | E 06 |
| 202877 | DICKY | JOHN | | $2,193.75 | $2,193.75 | $0.00 | E 03 |
| 203717 | DIECKMAN | RICHARD | A | $881.25 | $881.25 | $0.00 | E 03 |
| 9659 | DIEHL | LOUIS | E | $0.00 | $0.00 | $0.00 | E 01 |
| 14568 | DIEHL | GLORIA | A | $0.00 | $0.00 | $0.00 | E 06 |
| 203901 | DIENSTMAN | SAM | | $140.70 | $140.70 | $0.00 | E 03 |
| 200489 | DIESING | PAUL | R | $0.00 | $0.00 | $0.00 | E 01 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

41

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 203807 | DIESING | WALTER | P | | $9,493.63 | $9,493.63 | $0.00 | E 03 |
| 23246 | DIETCHE & FIELD | HAMILTONCOLLEGE | | BANK OF NEW YORK ACCT#651645 | $0.00 | $0.00 | $0.00 | E 06 |
| 26891 | DIETCHE & FIELD ADVISORS 7B01 | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 | E 06 |
| 26892 | DIETCHE & FIELD HLDGS ACCT 7B0 | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 | E 06 |
| 25691 | DIETCHE& FIELD | SFCCERS | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 04 |
| 207075 | DIETRICH | VIRGINIA | L | | $8,358.35 | $8,358.35 | $0.00 | E 03 |
| 205124 | DIETZLER | ROMAN | J | FRANCES E DIETZLER | $30.00 | $30.00 | $0.00 | E 03 |
| 202354 | DIFANZO | THOMAS | | | $2,081.25 | $2,081.25 | $0.00 | E 03 |
| 200697 | DIGGS | LOVIE | M | | $100.00 | $100.00 | $0.00 | E 03 |
| 201466 | DIGGS | HENRY | E | | $932.78 | $932.78 | $0.00 | E 03 |
| 6139 | DIKE | CHARLES JR. | A | | $0.00 | $0.00 | $0.00 | E 06 |
| 200156 | DILISIO | HARRY | | LOUISE DILISIO | $250.00 | $250.00 | $0.00 | E 03 |
| 21526 | DILL | GERALD | M | | $10,627.33 | $10,627.33 | $0.00 | E 03 |
| 201104 | DILLINGHAM | JOSEPH | F | LAURA J DILLINGHAM | $0.00 | $0.00 | $0.00 | E 06 |
| 207637 | DILLON | C DOUGLAS | | JP MORGAN TTEES | $0.00 | $0.00 | $0.00 | E 03 |
| 22365 | DIMAGGIO | JOHN (DECEASED) | | | $0.00 | $0.00 | $0.00 | D B |
| 202956 | DIMARCO | MICHAEL | T | | $2,306.25 | $2,306.25 | $0.00 | E 03 |
| 20465 | DIMATTIO | ANTHONY | | NORA DIMATTIO | $7,515.75 | $7,515.75 | $0.00 | D P |
| 31072 | DIMM | T EDWARD | | J PETER SKINKANICH-PRES & CIO | $3,300.75 | $3,300.75 | $0.00 | E 03 |
| 201405 | DINAPOLI FAMILY | | | JAMES J DINAPOLI TTEE | $11,974.80 | $11,974.80 | $0.00 | E 03 |
| 207589 | DINEEN | STEPHANIE | A | | $5,512.50 | $5,512.50 | $0.00 | E 03 |
| 26851 | DINICOLA | LOIS | | | $0.00 | $0.00 | $0.00 | E 06 |
| 200581 | DINO | DAVID | J | | $3,473.55 | $3,473.55 | $0.00 | E 03 |
| 206653 | DIOCESAN INV TRUST EQUITY ALLI | | | COMMERCE TRUST CO | $0.00 | $0.00 | $0.00 | E 06 |
| 208226 | DIOCESE OF COLUMBUS RETIREMENT | | | LOOMIS SAYLES & COMPANY LP | $36,975.00 | $36,975.00 | $0.00 | E 03 |
| 28815 | DIOCESE OF HURON CC&L | | | MELLON TRUST BOST & CO AS AGEN | $0.00 | $0.00 | $0.00 | E 06 |
| 207863 | DIOMEDES JR | DANIEL | J | | $962.50 | $962.50 | $0.00 | E 03 |
| 203914 | DIORIO | ANNA | M | JOSEPH DIORIO | $928.13 | $928.13 | $0.00 | E 03 |
| 11224 | DIPPING | RONALD | D | | $0.00 | $0.00 | $0.00 | E 06 |
| 488 | DIRIENZO | ARMAND | | ELIZABETH DIRIENZO | $0.00 | $0.00 | $0.00 | E 01 |
| 31685 | DIST ATTY RET FOX ASSET CORE | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 | E 11 |
| 23272 | DIST CNCL IRON WKRS PEN MILLER | ANDERSON | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 11 |
| 23273 | DIST CNCL IRONWORKS NJ PENSION | PUTNAM | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 10 |
| 205854 | DISTEL | DAVID | L | | $0.00 | $0.00 | $0.00 | E 06 |
| 23392 | DISTRICT COUNCIL 21 ANNUITY | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 | E 06 |
| 15489 | DITTHARDT | FRANCES | A | | $0.00 | $0.00 | $0.00 | E 06 |
| 15609 | DITTHARDT | KENNETH | E | | $0.00 | $0.00 | $0.00 | E 06 |
| 204149 | DITTMER EQUIPMENT CO INC | | A | MICHAEL A DITTMER SR | $10,443.75 | $10,443.75 | $0.00 | E 03 |
| 202443 | DITTMER SR | MICHAEL | A | DITTMER EQUIPMENT COMPANY INC | $10,012.50 | $10,012.50 | $0.00 | E 03 |
| 8906 | DIVER | JEFFREY | R | ELIZABETH A COSGROVE MOLSEN | $0.00 | $0.00 | $0.00 | E 06 |
| 30872 | DIVERSIFIED BOND FUND | EVERGREEN | | | $0.00 | $0.00 | $0.00 | E 01 |
| 204327 | DIVERSIFIED INVESTORS GROUP OF | | | RHODE ISLAND | $5,600.00 | $5,600.00 | $0.00 | E 03 |
| 18059 | DIXON | HELEN | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 |
| 200210 | DIXON | JOHN | H | MARTHA T DIXON TTEE | $4,664.25 | $4,664.25 | $0.00 | E 03 |
| 205666 | DIXON | ANDREA | J | | $2,437.50 | $2,437.50 | $0.00 | E 03 |
| 4120 | DIZZIA | JOHN | | | $0.00 | $0.00 | $0.00 | E 11 |
| 203003 | DJAY | JOSEPH | J | | $50.00 | $50.00 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

42

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18283 | DMC COMMINGLED - TCW | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | | |
| 18297 | DMC COMMINGLED -HLM -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | | |
| 20075 | DMC CON FD MUNDER | | | | $0.00 | $0.00 | $0.00 | E 11 | | |
| 20073 | DMC CON FD TCW | | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 | E 11 | | |
| 18282 | DMC ENDOWMENT- MUNDER -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | | |
| 18281 | DMC FUNDED DEP-MUNDER(A) -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | E 11 |
| 18149 | DMC PENSION- MUNDER(A) | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | E 11 |
| 18164 | DMC PENSION-HLM -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | | |
| 18148 | DMC PENSION-TCW | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | | |
| 20072 | DMC POOLED ENDOWMENT | | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 | E 11 | | |
| 200753 | DOBSKI JR | EDMUND | | | $6,431.25 | $6,431.25 | $0.00 | E 03 | | |
| 206724 | DODD | DENNIS | R | | $10.00 | $10.00 | $0.00 | E 03 | | |
| 27223 | DODGE JR | RICHARD | E | CONNIE P DODGE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 6085 | DODZIK | JOSEPH | A | NINA DODZIK | $0.00 | $0.00 | $0.00 | E 06 | | |
| 200926 | DOGANIERO | RITA | | | $922.50 | $922.50 | $0.00 | E 03 | | |
| 205507 | DOGRA | VIKRAMJIT | | SHANTA DOGRA | $5,701.25 | $5,701.25 | $0.00 | E 03 | | |
| 206414 | DOLAN | V HEDY | O | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 207916 | DOLL | JANET | L | FRANKLIN TEMPLETON INVESTMENTS | $0.00 | $0.00 | $0.00 | E 06 | | |
| 205337 | DOLT | CHARLES | W | | $0.00 | $0.00 | $0.00 | E 03 | | |
| 300011 | DOMANSKI | WILLIAM | E | | $0.00 | $0.00 | $0.00 | E 03 | | |
| 9665 | DONAHUE | MARGARET | W | O JAMES DONAHUE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 22763 | DONALD & MARGARET ZACKMAN | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 01 | | |
| 31518 | DONALDSON LUFKIN & JENRETTE SE | CURIITES CORP | | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 204853 | DONATELLO | GEORGE | J | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 12532 | DONERKEIL | JEROME | E | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 208137 | DONGNI LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 01 | | |
| 8211 | DONNELLY | JEFFREY | J | | $971.14 | $971.14 | $0.00 | D C | D M | |
| 31316 | DONNELLY | EDWARD | J | | $9,308.00 | $9,308.00 | $0.00 | E 03 | | |
| 202498 | DONOVAN | HELEN | | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 200470 | DORAN | JOHN | W | | $2,296.80 | $2,296.80 | $0.00 | E 03 | | |
| 201212 | DORAN | ROBERT | C | | $2,734.63 | $2,734.63 | $0.00 | E 03 | | |
| 201213 | DORAN | LORRAINE | M | | $6,294.38 | $6,294.38 | $0.00 | E 03 | | |
| 203913 | DORAN | JOHN | W | | $2,296.80 | $2,296.80 | $0.00 | E 03 | | |
| 200265 | DORANDO | JAMES | C | | $5,475.00 | $5,475.00 | $0.00 | E 03 | | |
| 29967 | DORFMAN | JOEL | A | GAYLE A BROHNER | $0.00 | $0.00 | $0.00 | E 01 | | |
| 33098 | DORFMAN | RUTH | K | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 203165 | DORMAN | JOHN | L | | $2,023.00 | $2,023.00 | $0.00 | E 03 | | |
| 202257 | DORNEY | ANN | B | | $15,367.50 | $15,367.50 | $0.00 | E 03 | | |
| 203324 | DORNEY | ANN | B | | $15,367.50 | $15,367.50 | $0.00 | E 03 | | |
| 202742 | DORSEY | CECIL | A | ETHEL L DORSEY TTEE | $3,656.25 | $3,656.25 | $0.00 | E 03 | | |
| 202743 | DORSEY | CECIL | A | | $2,010.94 | $2,010.94 | $0.00 | E 03 | | |
| 300107 | DOUBLE BLACK DIAMOND OFFSHORE | | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 752 | DOUGHERTY | PATRICIA | A | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 10887 | DOUGHERTY | STEPHEN | L | | $168,670.00 | $168,670.00 | $0.00 | D C | D N | |
| 9678 | DOUGLAS | FLORENCE | M | | $0.00 | $0.00 | $0.00 | D C | | |
| 19920 | DOUGLAS | STEVEN | M | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 204881 | DOUGLAS | WILLIAM | P | | $0.00 | $0.00 | $0.00 | E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

43

| | | | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | | Partner | Claimed | Disallowed | Allowed |
| 100279 | DOUGLASS | LISA | S | | MARSHA TONI DOUGLASS | $0.00 | $0.00 | $0.00 E 01 |
| 100280 | DOUGLASS | JAMES | H | | MARSHA TONI DOUGLASS | $0.00 | $0.00 | $0.00 E 01 |
| 9053 | DOVE | PERRY | | | | $3,105.00 | $3,105.00 | $0.00 D C   D M |
| 18175 | DOW CORNING-CRABBE HUSON | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 |
| 18406 | DOW CORNING-ERP LOOMIS SAY-SL | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 |
| 18409 | DOW CORNING-ERP LOOMIS SAY-SL | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 |
| 7901 | DOWD | JIM | | | JIM DOWD TTEE | $0.00 | $0.00 | $0.00 E 07 |
| 203739 | DOWELL | ROBERT | C | | | $120.00 | $120.00 | $0.00 E 03 |
| 18662 | DOWLING | MARINA | W | | | $0.00 | $0.00 | $0.00 E 06 |
| 25634 | DOWLING | RICHARD | J | | | $0.00 | $0.00 | $0.00 E 06 |
| 201667 | DOWNEY | VIRGINIA | H | | | $12,293.75 | $12,293.75 | $0.00 E 03 |
| 201668 | DOWNEY | WILLIAM | M | | VIRGINIA H DOWNEY | $200.00 | $200.00 | $0.00 E 03 |
| 6957 | DOWNING | GAYLON | R | | | $0.00 | $0.00 | $0.00 D B |
| 12760 | DOWNING | JOHN | E | | | $0.00 | $0.00 | $0.00 E 06 |
| 27883 | DOWNS | JAMES | A | | | $0.00 | $0.00 | $0.00 E 06 |
| 20020 | DOYLE | MICHAEL | M | | LYNN M.A. DOYLE | $0.00 | $0.00 | $0.00 E 06 |
| 23116 | DOYLE | BARBARA | T | | PNC BANK | $0.00 | $0.00 | $0.00 E 14 |
| 204905 | DOZIER | MATTIE | | | | $0.00 | $0.00 | $0.00 E 01 |
| 826 | DRAMRO | GEORGE | A | | | $0.00 | $0.00 | $0.00 E 06 |
| 201278 | DRAPER | EDITH | F | | | $3,000.00 | $3,000.00 | $0.00 E 03 |
| 201279 | DRAPER | DONALD | P | | EDITH F DRAPER | $3,000.00 | $3,000.00 | $0.00 E 03 |
| 200249 | DRAUGALIS | PAUL | T | | | $2,507.81 | $2,507.81 | $0.00 E 03 |
| 33040 | DRAUGHT & CO MF31 | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 12282 | DREEZER | RAYMOND | | | | $0.00 | $0.00 | $0.00 E 01 |
| 9293 | DREHER | WILLIAM | R | | | $0.00 | $0.00 | $0.00 E 06 |
| 32033 | DRESSMAN | ALYSSA | C | | | $0.00 | $0.00 | $0.00 E 01 |
| 32034 | DRESSMAN | DEVIN | C | | | $0.00 | $0.00 | $0.00 E 07 |
| 32036 | DRESSMAN | JOHN | S | | LINDA LANE DRESSMAN | $0.00 | $0.00 | $0.00 E 07 |
| 205832 | DREYER | RONALD | E | | | $1,293.75 | $1,293.75 | $0.00 E 03 |
| 204646 | DRIBIN | LELAND | G | | EILEEN DRIBIN | $18,000.00 | $18,000.00 | $0.00 E 03 |
| 32373 | DRIEHAUS EQUITY I | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 31858 | DRIEHAUS SECURITIES CORP | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 28453 | DRIGGERS | JUANITA | B | | | $0.00 | $0.00 | $0.00 E 04 |
| 8860 | DROR | JACOB | | | | $0.00 | $0.00 | $0.00 E 04 |
| 3324 | DROUBAY | RICHARD | A | | | $4,011.00 | $4,011.00 | $0.00 D C |
| 200932 | DRUCKER | MELVYN | | | TERRENCE DRUCKER | $18,219.00 | $18,219.00 | $0.00 E 03 |
| 202502 | DUANE | DANIEL | J | | | $0.00 | $0.00 | $0.00 E 06 |
| 33511 | DUBBRIN | MYRNA | | | MORIAH PITCHER | $0.00 | $0.00 | $0.00 E 06 |
| 17894 | DUBIN | ALLEN | M | | JACQUELINE ROWE DUBIN TTEE | $3,341.25 | $3,341.25 | $0.00 D C   D M |
| 204996 | DUBIS | LOIS | C | | | $11,484.38 | $11,484.38 | $0.00 E 03 |
| 204997 | DUBIS | JACK | | | | $50.00 | $50.00 | $0.00 E 03 |
| 7920 | DUBITZKY | ROY | | | | $0.00 | $0.00 | $0.00 E 06 |
| 17970 | DUBOIS | DENNIS | J | | | $0.00 | $0.00 | $0.00 E 06 |
| 23118 | DUBOIS | JAMES | E | | PNC BANK | $0.00 | $0.00 | $0.00 E 14 |
| 200349 | DUBOWY | JEFFREY | | | | $200.00 | $200.00 | $0.00 E 03 |
| 24017 | DUDENHEFER JR | JAMES | M | | ALINE G DUDENHEFER | $0.00 | $0.00 | $0.00 E 11 |
| 22576 | DUDZIK | ROBERT | E | | | $0.00 | $0.00 | $0.00 D C   D M |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

44

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 203067 | DUFRENE JR | BRANDT | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 25362 | DUKE POWER  R/S | | | GINA & CO | $0.00 | $0.00 | $0.00 E 06 | |
| 208060 | DUKE POWER R3000 R/S | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 24878 | DUKE POWER RS | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 23780 | DUMARS | PHILIP | | TERRI DUMARS | $0.00 | $0.00 | $0.00 E 06 | |
| 201101 | DUNBAR | DAVID | R | MARTHA H DUNBAR | $50.00 | $50.00 | $0.00 E 03 | |
| 201102 | DUNBAR | DAVID | R | MARTHA H DUNBAR | $50.00 | $50.00 | $0.00 E 03 | |
| 11730 | DUNCAN | HARRY | E | NANCY J DUNCAN | $0.00 | $0.00 | $0.00 E 06 | |
| 100211 | DUNCAN HURST LTD PARTNERSHIP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201229 | DUNHOLTER | JOHN | C | | $12.50 | $12.50 | $0.00 E 03 | |
| 201858 | DUNLOP | WILLIAM | M | | $1,100.82 | $1,100.82 | $0.00 E 03 | |
| 205869 | DUONG | THU | | | $450.00 | $450.00 | $0.00 E 03 | |
| 16148 | DUPONT | IRMGARD | R | MAURICE H DUPONT | $1,228.13 | $1,228.13 | $0.00 E 03 | |
| 16149 | DUPONT | MAURICE | H | IRMGARD R DUPONT | $1,228.13 | $1,228.13 | $0.00 E 03 | |
| 207960 | DUPONT | HENRY | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 100152 | DURANO JR MD | ANTONIO | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 15241 | DURANT | G | M | | $956.25 | $956.25 | $0.00 D P | D S |
| 8300 | DURANTE | VIRGINIA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202979 | DURBEC | DOROTHY | K | | $0.00 | $0.00 | $0.00 E 01 | |
| 203558 | DURBEC | DOROTHY | K | | $0.00 | $0.00 | $0.00 E 01 | |
| 204017 | DURTSCHI | DON | A | | $1,687.50 | $1,687.50 | $0.00 E 03 | |
| 12581 | DURYEA | DOROTHY | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 205195 | DURYEA | DOROTHY | C | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 10 | |
| 5708 | DUTTON | ROBERT | F | SONRA S DUTTON | $0.00 | $0.00 | $0.00 E 04 | |
| 13202 | DUVA | ANDREW | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 205528 | DVORAK | PATRICIA | M | | $3,771.80 | $3,771.80 | $0.00 E 03 | |
| 205529 | DVORAK | PATRICIA | M | | $4,898.44 | $4,898.44 | $0.00 E 03 | |
| 205530 | DVORAK | JONATHAN | P | | $7,347.66 | $7,347.66 | $0.00 E 03 | |
| 205531 | DVORAK | CHRISTINA | M | | $7,347.66 | $7,347.66 | $0.00 E 03 | |
| 33613 | DW GLOBAL CONVERTIBLE TRUST TO | | | JP MORGAN CHSE | $0.00 | $0.00 | $0.00 E 06 | |
| 28704 | DYE | BARBARA | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 202999 | DYE | JERROLD | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 206375 | DYE (DEC'D) | LESTER | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 204338 | DYKSTRA | PATRICIA | L | | $3,725.00 | $3,725.00 | $0.00 E 03 | |
| 23279 | E GOULD FDN(MARK ASSET MGMT) | CUSTODY | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 06 | |
| 208228 | E I T LOCAL 134 WORKERS PENSIO | | | LOOMIS & SAYLES COMPANY LP | $745,049.00 | $745,049.00 | $0.00 E 03 | |
| 22684 | E RHODES & LEONA B CARPENTER | FOUNDATION | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203042 | EADE | FREDERICK | C | | $329.46 | $329.46 | $0.00 E 03 | |
| 19597 | EAGLE | HELGA | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 34344 | EAI SELECT-DIETCHE & FIELD | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 34065 | EAI SMALL MANAGERS EQUITY FUND | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 10452 | EAKIN | JAMES | L | JACQUELINE R EAKIN | $825.00 | $825.00 | $0.00 D C | D M |
| 206614 | EARNSHAW | DEBORAH | R | | $1,303.20 | $1,303.20 | $0.00 E 03 | |
| 22769 | EASLEY & RIVERS P/S | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 15280 | EAST TENNESSEE RENT-ALLS INC | JAMES BAXTER | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202913 | EASTERBROOK | SARAH | L | | $10,425.00 | $10,425.00 | $0.00 E 03 | |
| 100562 | EASTERN ENTRP COLL | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

45

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 23905 | EASTMAN KODAK CHARITABLE | | | BAKER NYE ADVISORS | $0.00 | $0.00 | $0.00 E 06 | |
| 205096 | EASTON JR | CAMERON | H | | $5.00 | $5.00 | $0.00 E 03 | |
| 203044 | EASTVOLD | NEIL | T | | $6,297.00 | $6,297.00 | $0.00 E 03 | |
| 202954 | EATHERTON | JERRY | L | | $923.75 | $923.75 | $0.00 E 03 | |
| 255 | EATON | JERRIE | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 34073 | EB SMALL CAP STOCK INDEX FUND | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 202719 | EBERLE | STEPHEN | H | | $867.00 | $867.00 | $0.00 E 03 | |
| 203656 | ECCLES | IRMA | | | $3,361.05 | $3,361.05 | $0.00 E 03 | |
| 204057 | ECKARDT | ROBERT | J | LORRAINE T ECKARDT | $25.00 | $25.00 | $0.00 E 03 | |
| 206759 | ECKARDT | ROBERT | J | LORRAINE T ECKARDT | $25.00 | $25.00 | $0.00 E 03 | |
| 203396 | ECKE | LEE | E | ALMA R ECKE TTEE | $2,493.75 | $2,493.75 | $0.00 E 03 | |
| 5191 | ECKERSON | EUGENE | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 206241 | ECKSEL | PERRY | | JANET ECKSEL | $1,068.75 | $1,068.75 | $0.00 E 03 | |
| 200883 | EDBERG | BARRY | | | $8,239.25 | $8,239.25 | $0.00 E 03 | |
| 204070 | EDEN | SUSAN | | | $300.00 | $300.00 | $0.00 E 03 | |
| 203605 | EDLEMAN | DANIEL | W | CATHERINE VOLTURO EDLEMAN | $0.00 | $0.00 | $0.00 E 01 | |
| 206066 | EDWARD HEALTH MERRILL LYNCH | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 10 | |
| 3638 | EDWARDS | DAVID | S | | $867.19 | $867.19 | $0.00 D C | |
| 4394 | EDWARDS | LAURA | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 201235 | EDWARDS | DAVID | F | BARBARA W EDWARDS | $3,950.47 | $3,950.47 | $0.00 E 03 | |
| 207669 | EDWARDS | TED | | DEBORA HEFFERD | $0.00 | $0.00 | $0.00 E 06 | |
| 34069 | EG&G MASTER TRUST | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 207798 | EGAN | EDWARD | F | | $5,859.38 | $5,859.38 | $0.00 E 03 | |
| 205044 | EGBERS | ROBERT | G | | $2,678.75 | $2,678.75 | $0.00 E 03 | |
| 200917 | EIBLING | JEFFREY | R | | $40.00 | $40.00 | $0.00 E 03 | |
| 12519 | EIDELSTEIN | ALEX | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206945 | EILBERG | JAMES | S | SUSAN K EILBERG | $100.00 | $100.00 | $0.00 E 03 | |
| 29720 | EILERS | ALANNA | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 23451 | EINEELDT | PATRICIA | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 3400 | EINHEUSER | BARBARA | L | | $0.00 | $0.00 | $0.00 D B | |
| 21917 | EINSTEIN | MARIAN | | | $0.00 | $0.00 | $0.00 E 01 | |
| 202815 | EIRIKIS | JAMES | C | | $1,945.13 | $1,945.13 | $0.00 E 03 | |
| 16773 | EISENBERG | CAROL | | GILBERT EISENBERG | $1,068.75 | $1,068.75 | $0.00 D C | |
| 18734 | EISENBERG | ROBERT | J | | $871.50 | $871.50 | $0.00 D C | D M |
| 203221 | EISNER | LEILA | | | $0.00 | $0.00 | $0.00 D B | |
| 207046 | EL HENAWI | KHALEU | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 24856 | ELCA SOCIAL PURPOSE -CLOSED | | | WAYNEWRIGHT & CO | $28,468.00 | $28,468.00 | $0.00 E 03 | |
| 203279 | ELDER | IRMA | | | $3,316.50 | $3,316.50 | $0.00 E 03 | |
| 27575 | ELECTRIC COMPANY | BALTIMORE GAS | & | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 06 | |
| 22812 | ELECTRICAL PENSION PLAN | EIGHTH DISTRICT | | WILLIAM GREENWOOD | $140,159.53 | $140,159.53 | $0.00 E 03 | |
| 204586 | ELKIN | ALAN | | LOIS S ELKIN | $0.00 | $0.00 | $0.00 E 06 | |
| 30208 | ELKINS | MIRIAM | S | | $0.00 | $0.00 | $0.00 E 04 | |
| 205083 | ELKIS | LOIS | | | $3,173.91 | $3,173.91 | $0.00 E 03 | |
| 27696 | ELKS NATL FOUNDATION ENDOWMENT | | | US BANK NATL ASSOC | $356,981.25 | $356,981.25 | $0.00 E 03 | |
| 204005 | ELLERT | DR ROBERT | B | DR JOANN CRISP ELLERT | $5,966.43 | $5,966.43 | $0.00 E 03 | |
| 204925 | ELLERTSEN | TERRY | A | | $2,043.75 | $2,043.75 | $0.00 E 03 | |
| 4257 | ELLIOT CO. OF INDIANAPOLIS | | | CHARLES C ELLIOT | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

46

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 11469 | ELLIOTT | BARBARA | G | | $1,543.75 | $1,543.75 | $0.00 | E 03 |
| 12747 | ELLIOTT | ROBERT | V | PATRICIA L ELLIOTT | $0.00 | $0.00 | $0.00 | E 06 |
| 30689 | ELLIOTT | VINCENT | | | $0.00 | $0.00 | $0.00 | D C |
| 4247 | ELLIS | ELLEN | S | KENT A ELLIS | $0.00 | $0.00 | $0.00 | D P |
| 25024 | ELLIS | PHYLLIS | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 | E 06 |
| 25435 | ELLIS BELL ROLLOVER IRA | | | ELLIS BELL DEFINED BENE PENS T | $0.00 | $0.00 | $0.00 | E 06 |
| 12351 | ELLISH | ELAINE | | SMITH BARNEY INC IRA CUSTODIAN | $0.00 | $0.00 | $0.00 | E 06 |
| 12352 | ELLISH | MORTON | V | SMITH BARNEY INC IRA CUSTODIAN | $0.00 | $0.00 | $0.00 | E 06 |
| 203183 | ELLSTROM | KERSTIN | | | $6,675.00 | $6,675.00 | $0.00 | E 03 |
| 202136 | ELMORE | EDWARD | W | | $29,425.63 | $29,425.63 | $0.00 | E 03 |
| 202903 | ELMORE | MARY | J | | $4,921.88 | $4,921.88 | $0.00 | E 03 |
| 17289 | ELMORE JR | EDWARD | W | | $4,921.88 | $4,921.88 | $0.00 | E 03 |
| 202739 | ELMORE JR | EDWARD | W | | $4,921.88 | $4,921.88 | $0.00 | E 03 |
| 11598 | ELMS | LEE | | | $0.00 | $0.00 | $0.00 | E 06 |
| 2709 | ELSBERG | M | J | | $0.00 | $0.00 | $0.00 | E 06 |
| 206708 | ELSMERE MUSIC INC | | | C/O STEVE KARMEN | $0.00 | $0.00 | $0.00 | E 01 |
| 6107 | ELSMERE MUSIC INC. | | | STEVE KARHEN | $0.00 | $0.00 | $0.00 | E 06 |
| 20277 | ELSOFFER | ANDREW | B | | $4,767.81 | $4,767.81 | $0.00 | D C |
| 204154 | ELSOFFER | ADELE | S | | $5,371.88 | $5,371.88 | $0.00 | E 03 |
| 203812 | EMANUEL | PETER | A | | $2,474.06 | $2,474.06 | $0.00 | E 03 |
| 24342 | EMJAYCO | | | FOX TIRE CO INC FBO | $11,140.63 | $11,140.63 | $0.00 | D C |
| 206026 | EMK FOUNDATION-JANUS EQUITY | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 |
| 205992 | EMK UNITRUST-STRONG EQUITY | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 1644 | EMMETT | ROBERT | G | | $0.00 | $0.00 | $0.00 | E 06 |
| 31583 | EMPLOYEES RETIREMENT | GRANGE | | BANK ONE TRUST CO NA | $119,375.00 | $119,375.00 | $0.00 | E 03 |
| 27562 | EMPLOYER G | LOCALS 295&851 | | CITICORP NA INC | $26,979.21 | $26,979.21 | $0.00 | E 03 |
| 26658 | EMSHOFF | DONNA | T | | $8,103.50 | $8,103.50 | $0.00 | D C   D N |
| 200676 | EMSLIE | LYNETTE | D | | $1,593.75 | $1,593.75 | $0.00 | E 03 |
| 204818 | ENG | LISBETH | F | | $0.00 | $0.00 | $0.00 | E 04 |
| 4916 | ENGEL | EUGENE | E | | $0.00 | $0.00 | $0.00 | E 06 |
| 34072 | ENGELHARD CORPORATION | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 |
| 29517 | ENGELHARD GROUP PENSION TRUST | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 202754 | ENGELMANN | MICHAEL | A | | $13,500.00 | $13,500.00 | $0.00 | E 03 |
| 26528 | ENGINEERS JT PENSION FD | | | | $0.00 | $0.00 | $0.00 | E 04 |
| 200373 | ENGLANDER | L ROBERT | | | $6,406.43 | $6,406.43 | $0.00 | E 03 |
| 11536 | ENGLERT | MICHAEL | J | CARLENE A ENGLERT | $0.00 | $0.00 | $0.00 | E 06 |
| 300077 | ENGLISH | CALVIN | | | $3,234.38 | $3,234.38 | $0.00 | E 03 |
| 22683 | ENGLISH CONSTRUCTION CO | | | | $0.00 | $0.00 | $0.00 | E 07 |
| 26656 | ENGRAV | DALE | F | LYNN SUSAN ENGRAV | $0.00 | $0.00 | $0.00 | E 06 |
| 201768 | ENNES | ROBERT | R | | $0.00 | $0.00 | $0.00 | E 03 |
| 4745 | ENNIS | MICHAEL | | | $0.00 | $0.00 | $0.00 | E 04 |
| 208287 | ENSIGN PEAK ADVISORS INC | | | ONE FINANCIAL CENTER 34TH FLR | $0.00 | $0.00 | $0.00 | E 03 |
| 33620 | ENSIGN PEAK ADVISORS INC LOOMI | | | JP MORGAN CHASE | $3,700.00 | $3,700.00 | $0.00 | E 03 |
| 208251 | ENTERGY | | | LOOMIS SAYLES & COMPANY LP | $68,437.50 | $68,437.50 | $0.00 | E 03 |
| 25685 | ENTERPRISES  SIRACH | NESTLE | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 17129 | EPLER | RICHARD | | | $0.00 | $0.00 | $0.00 | D B |
| 11858 | EPSTEIN | ESTELLE | | | $15,689.06 | $15,689.06 | $0.00 | D P |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

47

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|---|---|---------|---------|------------|---------|---|---|
| 11937 EPSTEIN | HARRY | L | | | $16,673.44 | $16,673.44 | $0.00 | D P | |
| 11938 EPSTEIN | HARRY | L | | | $20,684.38 | $20,684.38 | $0.00 | D P | |
| 20535 EPSTEIN | ARTHUR | | | | $13,362.75 | $13,362.75 | $0.00 | D N | D P |
| 28774 EQUITY FUND | VEGA US | | | MELLON TRUST/BOST.&CO AS AGENT | $0.00 | $0.00 | $0.00 | E 06 | |
| 28775 EQUITY FUND | VECTOR US | | | MELLON TRUST/BOST.&CO AS AGENT | $0.00 | $0.00 | $0.00 | E 06 | |
| 31701 EQUITY FUND | ANCFIT MINICAP | | | BANK ONE TRUST CO NA | $0.00 | $0.00 | $0.00 | E 04 | |
| 31108 EQUITY II, LP | DRIEHAUS | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 31140 EQUITY INCOME FUND | FIRST PRIORITY | | | REGIONS BANK AS TRUSTEE | $0.00 | $0.00 | $0.00 | E 06 | |
| 18877 EQUITY- LINKED INVESTORS II | DESAI | | | BANKER TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E 06 | |
| 205994 EQUITY-LINKED INVESTORS II-DES | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 | |
| 200427 ERATH | DOUGLAS | J | | MARGARET S ERATH | $700.00 | $700.00 | $0.00 | E 03 | |
| 200684 ERDNER | EARL | L | | MARTHA GINKINGER ERDNER | $30,000.00 | $30,000.00 | $0.00 | E 03 | |
| 26186 ERICHSEN | JANICE | E | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 29652 ERICKSON | THERESA | R | | | $5,250.00 | $5,250.00 | $0.00 | D C | D N |
| 200344 ERICKSON | JOHN | F | | | $1,350.00 | $1,350.00 | $0.00 | E 03 | |
| 13185 ERRIGO | ROBERT | | | | $818.78 | $818.78 | $0.00 | D C | D M |
| 16308 ERVIN | MARGARET | A | | | $1,148.75 | $1,148.75 | $0.00 | D C | |
| 12998 ESCARTIN | MARIA | J | | JOSE M ALONSO BIARGE | $0.00 | $0.00 | $0.00 | E 06 | |
| 203855 ESPOSITO | THOMAS | | | CORRINNE ESPOSITO | $4,670.49 | $4,670.49 | $0.00 | E 03 | |
| 17497 ESSER | JOSEPH | | | CHERYL ESSER | $0.00 | $0.00 | $0.00 | E 06 | |
| 15584 ESSER JR | JOSEPH | | | RBC DAIN RAUSCHER CUSTODIAN | $0.00 | $0.00 | $0.00 | E 06 | |
| 208081 ESTAMPA LTD | | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 07 | |
| 206763 ESTATE OF JAMES BROWN | | | | | $0.00 | $0.00 | $0.00 | D B | |
| 202957 ESTES | GUY | P | | CAROL H ESTES | $15.00 | $15.00 | $0.00 | E 03 | |
| 18370 E-SYSTEM, INC.- AIM ADVISORS | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | |
| 23117 ETHEINGTON | FREDERICK | H | | PNC BANK | $0.00 | $0.00 | $0.00 | E 14 | |
| 34295 ETHERINGTON FREDERICK H-AFS | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 11 | |
| 33361 ETTINGER (MD) | LAWRENCE | J | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 23437 EUBANK | FREDERICK | C | | | $12,276.00 | $12,276.00 | $0.00 | D C | D M |
| 208250 EUGENE AND AGNES E MEYER FOUND | | | | LOOMIS SAYLES & COMPANY LP | $500.00 | $500.00 | $0.00 | E 03 | |
| 25025 EUROMARKET DESIGNS | | | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 | E 06 | |
| 34066 EVALUATION ASSOCIATES INC | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 | |
| 21707 EVANS | ROBERT | M | | | $1,906.97 | $1,906.97 | $0.00 | D C | D M |
| 201685 EVANS | GEORGIA | | | | $833.10 | $833.10 | $0.00 | E 03 | |
| 203590 EVANS | SHELDON | | | BRIGITTE EVANS | $318.75 | $318.75 | $0.00 | E 03 | |
| 29270 EVANS JR | GLEN | B | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 208082 EVENING SKY LTD | | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 07 | |
| 201191 EVENTOFF | ALEX | | | | $3,550.00 | $3,550.00 | $0.00 | E 03 | |
| 15039 EVERETT FINANCIAL GROUP INC | | | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 29759 EVERHART | MURIEL | S | | | $0.00 | $0.00 | $0.00 | D B | |
| 30532 EWALD | MARK | G | | | $2,287.50 | $2,287.50 | $0.00 | D C | |
| 33665 EXCELSIOR EQUITY FD | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 10 | |
| 203631 EXLER | RONIE | | | | $4,544.63 | $4,544.63 | $0.00 | E 03 | |
| 16230 EXON | STEPHEN | J | | | $830.25 | $830.25 | $0.00 | D C | D M |
| 24879 EXTENDED ALPHA TILTS FUND | | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 | |
| 24880 EXTENDED ALPHA TILTS TRADING | | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 | |
| 25360 EXTENDED ALPHA TRADING | | | | GINA & CO | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

48

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|---|---|---------|---------|------------|---------|---|---|
| 24863 EXTENDED EQUITY E | | | | WAYNEWRIGHT & CO | $1,108,438.45 | $1,108,438.45 | $0.00 | E 03 | |
| 24855 EXTENDED EQUITY MARKET | | | | WAYNEWRIGHT & CO | $164,251.34 | $164,251.34 | $0.00 | E 03 | |
| 32869 EXUM | NELSON | L | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 32721 EYGABROAD | LOIS | J | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 203095 FABER | ADELE | M | | | $25,488.00 | $25,488.00 | $0.00 | E 03 | |
| 119 FAHEY | AGNES | T | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 6696 FAHEY | NOREEN | A | | | $0.00 | $0.00 | $0.00 | D B | |
| 200359 FAHEY | AGNES | T | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 24873 FAIRFAX COUNTRY L/S | | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 | |
| 208255 FAIRFAX COUNTY EDUCATIONAL EMP | | | | LOOMIS SAYLES & COMPANY LP | $1,600.00 | $1,600.00 | $0.00 | E 03 | |
| 208045 FAIRFAX COUNTY R/S | | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 | |
| 200845 FAIT | JERRY | A | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 18438 FAJO ASSOCIATES | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | |
| 20746 FALES | CRAIG | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 06 | |
| 206824 FALIK | NANETTE | L | | | $16,697.00 | $16,697.00 | $0.00 | E 03 | |
| 13104 FAMILY R DAUM LIVING TRUST | | | | VIRGINIA DAUM | $0.00 | $0.00 | $0.00 | E 06 | |
| 7581 FAMILY TRUST | | | | ANATOL & RUTH R MAZOR | $0.00 | $0.00 | $0.00 | E 06 | |
| 6932 FANARA | NICHOLAS | | | ROSE FANARA | $0.00 | $0.00 | $0.00 | E 06 | |
| 203747 FANARA | NICHOLAS | | | ROSE FANARA | $0.00 | $0.00 | $0.00 | E 03 | |
| 2452 FANELLI | MICHAEL | C | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 546 FARAGI | JOSEPH | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 21523 FARBMAN | JACK | | | THELMA FARBMAN | $0.00 | $0.00 | $0.00 | E 06 | |
| 201618 FARINA | JOHN | L | | | $5.00 | $5.00 | $0.00 | E 03 | |
| 14996 FARKAS | DAVID | | | | $3,150.00 | $3,150.00 | $0.00 | D C | |
| 21818 FARLEY | CARLTON | J | VALKYRIE R. FARLEY | | $3,956.25 | $3,956.25 | $0.00 | D C | D M |
| 6074 FARMER | DAVID | B | | | $0.00 | $0.00 | $0.00 | D C | |
| 13503 FARMER | ROBERT | L | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201219 FARMER | ROBERT | L | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 208084 FARNPALE LTD | | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 07 | |
| 19901 FARRINGTON | HERB | | | HELEN F LARSON (DECEASED) | $3,611.00 | $3,611.00 | $0.00 | D C | D M |
| 200812 FATSIS | SAM | | | | $100.00 | $100.00 | $0.00 | E 03 | |
| 15386 FAULKNER | JOHN | J | | | $18,805.50 | $18,805.50 | $0.00 | D P | |
| 205166 FAUST | CHRISTOPHER | | | | $98.44 | $98.44 | $0.00 | E 03 | |
| 18418 FAUST IRA RLLVR JAMES L. -IR | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | |
| 203760 FAYZ | ALLIE | | | WANDA FAYZ | $27,450.00 | $27,450.00 | $0.00 | E 03 | |
| 17122 FAZIO | ANTHONY | D | | | $0.00 | $0.00 | $0.00 | D C | |
| 200982 FAZIO | SALVATORE | J | ROSE L FAZIO | | $334.95 | $334.95 | $0.00 | E 03 | |
| 201000 FAZIO | SALVATORE | J | ROSE L FAZIO | | $339.00 | $339.00 | $0.00 | E 03 | |
| 25693 FDN MORGAN GRENFELL | ANDREW W.MELLON | | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | |
| 34435 FED MUTUAL INS CO | | | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 206131 FEDERATED DEPARTMENT STORES | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 | |
| 33604 FEDERATED DEPARTMENT STORES DE | FINED BEN PLAN | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 | |
| 21686 FEDERATED EQUITY INCOME FUND | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 21693 FEDERATED GROWTH STRATEGIES | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 21692 FEDERATED GROWTH STRATEGIES FD | | | | MINI-CAP INDEX FUND | $0.00 | $0.00 | $0.00 | E 01 | |
| 21690 FEDERATED KAUFMANN FUND | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 21691 FEDERATED KAUFMANN FUND | | | | | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

49

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|------------|---------|--|
| | | | | | | Recognized Losses | | |
| 27285 | FEDERATION ST.COUNTY&MUNICIPAL | AFSCME-AMERICAN | | FBR NATIONAL BANK & TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 204760 | FEENEY | JENNIFER | K | | $10.00 | $10.00 | $0.00 E 03 | |
| 208179 | FEENEY | DONALD | | NANCY ROSS | $1,764.90 | $1,764.90 | $0.00 E 03 | |
| 205706 | FEHRENBACHER | DONALD | R | DIANE A FEHRENBACHER | $2,436.25 | $2,436.25 | $0.00 E 03 | |
| 200910 | FEIGELMAN REV LIV | | | IRWIN FEIGELMAN TTEE | $33,794.88 | $33,794.88 | $0.00 E 03 | |
| 204608 | FEIN | JERRY | | | $150.00 | $150.00 | $0.00 E 03 | |
| 805 | FEINBERG | STEPHEN | B | | $0.00 | $0.00 | $0.00 E 06 | |
| 7620 | FEINBERG | CARL | M | | $6,588.00 | $6,588.00 | $0.00 D P | D S |
| 7622 | FEINBERG | CARL | M | | $6,250.13 | $6,250.13 | $0.00 D P | D S |
| 201289 | FEINER | ROBERT | F | | $445.00 | $445.00 | $0.00 E 03 | |
| 1457 | FELDHAMER | GERALD | E | | $12,854.25 | $12,854.25 | $0.00 D C | D M |
| 2540 | FELDMAN | CHESTER | L | ELISSA A FELDMAN | $0.00 | $0.00 | $0.00 E 06 | |
| 26303 | FELDMAN | EARL | N | | $4,313.44 | $4,313.44 | $0.00 D C | |
| 27798 | FELDMAN | MAURICE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200549 | FELDMAN | CHESTER | L | ELISSA A FELDMAN | $0.00 | $0.00 | $0.00 E 03 | |
| 203092 | FELDMAN | ARTHUR | | | $3,023.63 | $3,023.63 | $0.00 E 03 | |
| 30400 | FELDT | RUTH | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 8460 | FELIGENSON | PHILIP | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29667 | FELIX | ARTHUR | | | $0.00 | $0.00 | $0.00 D C | |
| 11260 | FELL | RONALD | L | CAROL A FELL | $0.00 | $0.00 | $0.00 E 06 | |
| 202416 | FELL | RONALD | L | CAROL A FELL | $0.00 | $0.00 | $0.00 E 03 | |
| 207764 | FELTZ | GREGORY | | GREGORY FELTZ | $6,075.00 | $6,075.00 | $0.00 E 03 | |
| 200755 | FENDERSON | ARTHUR | D | MARY L FENDERSON | $6,603.50 | $6,603.50 | $0.00 E 03 | |
| 16598 | FENG | SANDY | | | $11,256.25 | $11,256.25 | $0.00 E 03 | |
| 32863 | FENTON JR | WILLIAM | G | PATRICIA QUINCY FENTON | $0.00 | $0.00 | $0.00 E 01 | |
| 201775 | FERGUSON | ALAN | B | | $2,231.40 | $2,231.40 | $0.00 E 03 | |
| 204773 | FERGUSON | JAMES | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 26703 | FERRARA | ANTHONY | S | | $0.00 | $0.00 | $0.00 D C | |
| 26705 | FERRARA | ROSARIA | | | $0.00 | $0.00 | $0.00 D C | D N |
| 27319 | FERRARA | JOSEPH | E | MARIE L FERRARA | $0.00 | $0.00 | $0.00 D B | |
| 203098 | FERRARA | THOMAS | W | | $5,273.44 | $5,273.44 | $0.00 E 03 | |
| 207667 | FERRARO | MICHAEL | M | | $55.00 | $55.00 | $0.00 E 03 | |
| 207668 | FERRARO | JEFFREY | D | | $893.75 | $893.75 | $0.00 E 03 | |
| 18074 | FERRAROTTI | LOUISE | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 205194 | FERRAROTTI REV | LOUISE | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 10 | |
| 19580 | FERRUCCI SR | ROCCO | D | | $0.00 | $0.00 | $0.00 E 01 | |
| 204172 | FETTER | STEVEN | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 994 | FETTERHOOF | RONALD | L | | $1,931.25 | $1,931.25 | $0.00 E 03 | |
| 6378 | FEY | ALVIN | J | | $0.00 | $0.00 | $0.00 E 01 | |
| 206844 | FEY | LAURA | M | | $13,612.50 | $13,612.50 | $0.00 E 03 | |
| 34083 | FHS-DIETCHE & FIELD | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 12431 | FICKEN | ELIZABETH | A | MARC THOMAS FICKEN | $2,137.50 | $2,137.50 | $0.00 D C | D N |
| 20205 | FIELD | GREGG | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 23027 | FIELD FAMILY | | | U S TRUST COMPANY TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 10743 | FIFE | GARY | D | | $0.00 | $0.00 | $0.00 E 06 | |
| 24336 | FIGULI | LAURA | A | | $5,981.25 | $5,981.25 | $0.00 D C | |
| 25738 | FILGUT | PAUL | R | | $881.25 | $881.25 | $0.00 D C | D N |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

50

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206344 | FILIPELLO | LYNDA | H | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 8207 | FILIPPELLI | CLEMENT | J | SANDRA G. FILIPPELLI | $1,040.63 | $1,040.63 | $0.00 | D C | D N | | |
| 9641 | FINE | JOE | L | | $0.00 | $0.00 | $0.00 | D C | D J | | |
| 22781 | FINE | STEPHEN | A | BANKERS TRUST | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 204900 | FINE | ELLIOT | | | $30.00 | $30.00 | $0.00 | E 03 | | | |
| 204950 | FINE | ELLIOT | | | $12,772.75 | $12,772.75 | $0.00 | E 03 | | | |
| 22780 | FINE K/S TRUST | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 206700 | FINKEL | PAMELA | L | JENNIFER L FINKEL | $1,387.43 | $1,387.43 | $0.00 | E 03 | | | |
| 206704 | FINKEL | DAVID | R | | $1,538.88 | $1,538.88 | $0.00 | E 03 | | | |
| 206705 | FINKEL | PAMELA | L | KURTIS S FINKEL | $1,007.81 | $1,007.81 | $0.00 | E 03 | | | |
| 200469 | FINKELSTEIN | HAROLD | | MARILYN FINKELSTEIN | $150.00 | $150.00 | $0.00 | E 03 | | | |
| 11523 | FINKLE | FLORENCE | L | | $4,715.63 | $4,715.63 | $0.00 | D C | | | |
| 19247 | FINLEY | DAVID | D | JUDITH REID FINLEY | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 2391 | FINN REVOCABLE FAMILY TRUST | | | PATRICK OR SHIRLEY FINN TTEES | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 202965 | FINNEGAN | ROBERT | W | | $12,286.92 | $12,286.92 | $0.00 | E 03 | | | |
| 21641 | FINNERTY | JANICE | M | | $3,226.13 | $3,226.13 | $0.00 | D P | | | |
| 14085 | FINOCCHIARO | VINCENT | G | JEAN FINOCCHIARO | $0.00 | $0.00 | $0.00 | D A | D B | | |
| 206456 | FIORE | MARINO | | MARGARET FIORE | $92,668.75 | $92,668.75 | $0.00 | E 03 | | | |
| 31094 | FIRST MERIT BANK NA | | | H B EBERT CHAR FDN | $0.00 | $0.00 | $0.00 | E 11 | | | |
| 33702 | FIRST NATIONAL BANK OF ISPWICH | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 11 | | | |
| 205204 | FIRST NAT'L BANK OF SANTA FE | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 | E 10 | | | |
| 23401 | FIRST UNION NATIONAL BANK | | | PBHG SELECT EQUITY FD | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 26767 | FIRST UNION NATL BANK | | | | $133,741.87 | $133,741.87 | $0.00 | E 03 | | | |
| 28057 | FIRSTBAY & CO | | | BLACK AND DECKER FUND 0380 | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 28058 | FIRSTBAY & CO | | | BLACK AND DECKER FUND 0380 | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 402 | FISCHER | CLARENCE | H | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 200882 | FISCHER | ARNOLD | B | HELEN M FISCHER | $2,298.75 | $2,298.75 | $0.00 | E 03 | | | |
| 200919 | FISCHER MOORE | ANNA | | | $0.00 | $0.00 | $0.00 | E 03 | | | |
| 32038 | FISHBACK | PETER | J | | $0.00 | $0.00 | $0.00 | E 01 | | | |
| 200940 | FISHBEIN | DEBORAH | L | MARTIN FISHBEIN | $5,025.00 | $5,025.00 | $0.00 | E 03 | | | |
| 200939 | FISHBEIN FAMILY | | | | $25.00 | $25.00 | $0.00 | E 03 | | | |
| 6310 | FISHER | JANE | G | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 6383 | FISHER | ELLEN | C | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 8821 | FISHER | MARK | B | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 201535 | FISHER | CAROL | A | | $75.00 | $75.00 | $0.00 | E 03 | | | |
| 203673 | FISHER | WILLIAM | | | $10,087.50 | $10,087.50 | $0.00 | E 03 | | | |
| 204800 | FISHER | HAROLD | R | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 205144 | FISHER | JACKLYN | M | | $2,756.40 | $2,756.40 | $0.00 | E 03 | | | |
| 207640 | FISHER | MARK | B | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 17300 | FISHER JR | EARLE | W | DAYNA M FARRIS-FISHER | $0.00 | $0.00 | $0.00 | D C | D N | | |
| 27077 | FISHMAN | ALIO | M | MARILENA FISHMAN | $0.00 | $0.00 | $0.00 | E 01 | | | |
| 22407 | FITHIAN JR | WILLIAM | R | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 13896 | FITZGERALD | CLYDE | J | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 203319 | FITZGERALD | KENNETH | W | | $6,597.00 | $6,597.00 | $0.00 | E 03 | | | |
| 207321 | FITZGERALD | JAMES | R | | $7,125.00 | $7,125.00 | $0.00 | E 03 | | | |
| 9158 | FIUME | ROBERT | V | | $0.00 | $0.00 | $0.00 | E 06 | | | |
| 24232 | FLACK | CAROL | | PAUL FLACK | $5,176.25 | $5,176.25 | $0.00 | D C | D N | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

51

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|--|--|---------|---------|------------------------------|---------|--|--|
| 208086 | FLAMING FLAMINGO HOLDINGS LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | | |
| 202159 | FLANAGAN | ROBERT | J | | $4,759.38 | $4,759.38 | $0.00 E 03 | | |
| 202907 | FLAXMAN | SANDRA | M | | $0.00 | $0.00 | $0.00 E 01 | | |
| 203563 | FLAYTON | LAWRENCE | | LINDA ROSE FLAYTON | $0.00 | $0.00 | $0.00 E 06 | | |
| 206202 | FLEGENHEIMER | OSCAR | B | | $6,907.50 | $6,907.50 | $0.00 E 03 | | |
| 21328 | FLEHARTY | LYNN | A | | $1,365.75 | $1,365.75 | $0.00 D C | D M | |
| 202002 | FLEISS | PAUL | M | | $12,352.50 | $12,352.50 | $0.00 E 03 | | |
| 43 | FLEMING | RAY | C | | $0.00 | $0.00 | $0.00 D B | | |
| 205631 | FLEMING | ALTON | L | | $3,627.00 | $3,627.00 | $0.00 E 03 | | |
| 18439 | FLETCHER (W&S) JAMES L.  -B | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 22969 | FLISK | MARY | A | DAWN BRANDEIS | $0.00 | $0.00 | $0.00 E 01 | | |
| 202053 | FLIT | NEIL | | | $0.00 | $0.00 | $0.00 D B | | |
| 201653 | FLOM | BERYL | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201880 | FLOOD | HELENE | | | $2,062.50 | $2,062.50 | $0.00 E 03 | | |
| 24143 | FLORDIA STATE BORAD OF ADMINIS | TATION | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | | |
| 206121 | FLORIDA STATE BOARD OF ADMIN | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | | |
| 205643 | FLOYD | DAVID | K | ANNE Z FLOYD | $1,552.51 | $1,552.51 | $0.00 E 03 | | |
| 200303 | FLY | JOHN | L | ROCHELLE K FLY | $4,475.00 | $4,475.00 | $0.00 E 03 | | |
| 202802 | FLYNN | JAMES | P | | $13.60 | $13.60 | $0.00 E 03 | | |
| 206150 | FND CLSD 08/00-RWJF-JP MORGAN | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | | |
| 206596 | FOCARETA | ROBERT | L | NANCY L FOCARETA | $6,656.00 | $6,656.00 | $0.00 E 03 | | |
| 13357 | FOERSTER | RAYMOND | A | RAYMOND A FOERSTER TTEE | $0.00 | $0.00 | $0.00 E 01 | | |
| 13637 | FOERSTER | DOROTHY | F | | $0.00 | $0.00 | $0.00 E 01 | | |
| 201550 | FOGARTY | BRIAN | | | $11,418.75 | $11,418.75 | $0.00 E 03 | | |
| 204326 | FOGARTY | BRIAN | D | | $11,418.75 | $11,418.75 | $0.00 E 03 | | |
| 20931 | FOGELSON | HUBERT | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | | |
| 20932 | FOGELSON | IDA | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | | |
| 204793 | FONDRIE | G RICHARD | | KATHRYN C FONDRIE | $1,682.14 | $1,682.14 | $0.00 E 03 | | |
| 2702 | FONTANA | RICHARD | G | | $3,400.00 | $3,400.00 | $0.00 D C | | |
| 203120 | FONTECILLA | MARIANO | S | | $0.00 | $0.00 | $0.00 E 01 | | |
| 25103 | FOODYM | JERRY | L | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202518 | FOOTE | MARYANN | | | $7,748.44 | $7,748.44 | $0.00 E 03 | | |
| 16073 | FOR LAWYERS TITLE INSURANCE | RETIREMENT PLAN | | WACHOVIA BANK | $0.00 | $0.00 | $0.00 E 06 | | |
| 4276 | FORBES | ROBERT | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206525 | FORBES | SYLVIA | | | $4,218.75 | $4,218.75 | $0.00 E 03 | | |
| 16074 | FORD | KATHLEEN | D | WACHOVIA BANK | $0.00 | $0.00 | $0.00 E 06 | | |
| 20747 | FORD | JOHN | W | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | | |
| 20748 | FORD | JOHN | W | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | | |
| 201808 | FORD | ROBERT | | | $27.50 | $27.50 | $0.00 E 03 | | |
| 205062 | FORD | ROBERT | | | $7,734.60 | $7,734.60 | $0.00 E 03 | | |
| 207563 | FORD | JOHN | E | | $3,252.25 | $3,252.25 | $0.00 E 03 | | |
| 20099 | FORD JR | BENSON | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 E 06 | | |
| 32974 | FORD-BWAY | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 32973 | FORD-CP | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 202146 | FORMELLA | CARL | | JAMES FORMELLA | $3,800.00 | $3,800.00 | $0.00 E 03 | | |
| 20557 | FORRESTER | JAMES | H | RUBY E FORRESTER (TTEE) | $16,117.50 | $16,117.50 | $0.00 D P | | |
| 202116 | FORREY | STEVEN | M | | $3,600.00 | $3,600.00 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

52

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 7329 | FORSGREN | LARRY | | CYNTHIA FORSGREN | $0.00 | $0.00 | $0.00 | E 06 | |
| 32040 | FORSTER | ARTHUR | R | DEANNA M FORSTER | $0.00 | $0.00 | $0.00 | E 07 | |
| 204258 | FORSYTHE | WILLIAM | J | ELAINE DANLEY FORSYTHE | $12,046.88 | $12,046.88 | $0.00 | E 03 | |
| 1031 | FORTE | JERRY | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 15056 | FORTE | FREDERICK | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202469 | FORTE | LINDA | E | GERALD JAMES FORTE | $1,687.50 | $1,687.50 | $0.00 | E 03 | |
| 207038 | FORTESCUE | ELLIOTT | | | $12,237.75 | $12,237.75 | $0.00 | E 03 | |
| 13006 | FORTH | KEVIN | B | | $0.00 | $0.00 | $0.00 | E 06 | |
| 204259 | FORTH IRRA | KEVIN | B | | $0.00 | $0.00 | $0.00 | E 03 | |
| 202195 | FORTIER | LAURIE | M | MERRILL LYNCH CUSTODIAN | $4.50 | $4.50 | $0.00 | E 03 | |
| 5323 | FORTIN | DENIS | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202599 | FORUM CAPITAL PARTNERS | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200295 | FOSNAUGH | CARL | L | | $4,598.44 | $4,598.44 | $0.00 | E 03 | |
| 205070 | FOSS MARITIME COMPANY | | | | $10,240.54 | $10,240.54 | $0.00 | E 03 | |
| 15705 | FOSTER | ALFRED | L | LEDA MAE FOSTER | $0.00 | $0.00 | $0.00 | E 06 | |
| 205665 | FOSTER | TIMOTHY | H | | $1,921.88 | $1,921.88 | $0.00 | E 03 | |
| 20548 | FOTENAKERS | ANTHONY | R | | $0.00 | $0.00 | $0.00 | E 01 | |
| 25676 | FOUNDATION HUDSON CAPITAL | KAISER | | THE NORTHERN TRUST CO | $0.00 | $0.00 | $0.00 | E 06 | |
| 22827 | FOUNDATION INC. | H-C:HARMARVILLE | | MR DON CALLAGHAN | $0.00 | $0.00 | $0.00 | E 07 | |
| 24598 | FOUNDATION, STRONG MID CAP | INDIANA UNIV. | | BNY MIDWEST TRUST CO | $0.00 | $0.00 | $0.00 | E 06 | |
| 16887 | FOUNDERS SOC DET INSITITUE ART | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 3495 | FOWLER | PAUL | L | | $0.00 | $0.00 | $0.00 | E 06 | |
| 12292 | FOWLER | JOAN | | | $8,468.25 | $8,468.25 | $0.00 | D C | |
| 21161 | FOWLER | RUTHANN | | | $6,599.38 | $6,599.38 | $0.00 | D C | D N |
| 2279 | FOX | WILLIAM | A | | $0.00 | $0.00 | $0.00 | E 03 | |
| 11032 | FOX | JOHN& THERESE | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 11205 | FOX | JOHN | M | | $0.00 | $0.00 | $0.00 | E 06 | |
| 19985 | FOX | RALPH | F | | $5,526.00 | $5,526.00 | $0.00 | D C | D M |
| 29304 | FOX | DONALD | W | | $4,359.38 | $4,359.38 | $0.00 | D C | D N |
| 100732 | FOX | THOMAS | J | | $0.00 | $0.00 | $0.00 | E 04 | |
| 201091 | FOX | BARBARA | J | | $0.00 | $0.00 | $0.00 | E 03 | |
| 202873 | FOX | FRANCIS | J | | $2,620.00 | $2,620.00 | $0.00 | E 03 | |
| 203793 | FOX | BARBARA | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 10280 | FR BIGELOW FDN LOOMIS SAYLES | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 | E 14 | |
| 200571 | FRANCIS | JOE | | | $6,994.28 | $6,994.28 | $0.00 | E 03 | |
| 206914 | FRANCIS | LEONARD | S | LOUISE T FRANCIS | $843.75 | $843.75 | $0.00 | E 03 | |
| 34082 | FRANCISCAN HLTH SYSTEM PENSION | | | MELLO/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 | |
| 200177 | FRANGIPANE | RICHARD | | | $2,847.60 | $2,847.60 | $0.00 | E 03 | |
| 1658 | FRANK | EDWARD | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 15236 | FRANK | DENISE | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 25011 | FRANK | GEORGE | B | LASALLE BANK NA | $0.00 | $0.00 | $0.00 | E 10 | |
| 32041 | FRANK | GARY | M | PC MONEY, PUR PLN | $0.00 | $0.00 | $0.00 | E 01 | |
| 300153 | FRANK | RICHARD | J | | $3,000.00 | $3,000.00 | $0.00 | E 03 | |
| 12183 | FRANK RUSSELL INVESTMENT CO | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 12185 | FRANK RUSSELL INVESTMENT CO | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 12190 | FRANK RUSSELL INVESTMENT CO | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202005 | FRANKEL | KENNETH | | | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

53

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 5555 FRANKLIN | PRISCILLA | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202201 FRANKLIN | DONALD | E | CAROLYNE E FRANKLIN | | $7,312.50 | $7,312.50 | $0.00 | E 03 | |
| 204918 FRANKLIN | MARION | | | | $14,650.00 | $14,650.00 | $0.00 | E 03 | |
| 205365 FRANKLIN | | | THOMAS H & CAROL J FRANKLIN | | $250.00 | $250.00 | $0.00 | E 03 | |
| 33583 FRANKLIN VALUE MARK TEMPLE GLO | GROWTH FUND | | JP MORGAN CHASE | | $12,580.00 | $12,580.00 | $0.00 | E 03 | |
| 205708 FRANKMAN | S DONALD | | | | $6,046.88 | $6,046.88 | $0.00 | E 03 | |
| 202204 FRANTZ | DONALD | E | | | $3,543.75 | $3,543.75 | $0.00 | E 03 | |
| 14138 FRANZ | CAROLINE | J | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203927 FRANZ & THORA FRANZ | PAUL | | PAUL G FRANZ TTEE | | $9,528.53 | $9,528.53 | $0.00 | E 03 | |
| 204515 FRATAMICO | JOHN | | ROSARIA FRATAMICO | | $5,118.75 | $5,118.75 | $0.00 | E 03 | |
| 206557 FRAUENHOFFER | BEATRICE | | BEATRICE E FRAUENHOFFER TTEE | | $100.00 | $100.00 | $0.00 | E 03 | |
| 25720 FRED HILL & SON CO | | | PNC BANK | | $0.00 | $0.00 | $0.00 | E 10 | |
| 7518 FREDENBURG | NANCY | J | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200804 FREDENBURG | NANCY | J | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 202974 FREDENBURG | JENNY | L | MLPFS CUSTODIAN | | $3,562.50 | $3,562.50 | $0.00 | E 03 | |
| 30394 FREDERICK | NORMA | | | | $4,657.50 | $4,657.50 | $0.00 | D C | D N |
| 203476 FREDERICK | RICHARD | D | | | $40.00 | $40.00 | $0.00 | E 03 | |
| 204785 FREDERICKS | BARBARA | D | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 206593 FREED | BERTRAM | H | | | $5,203.13 | $5,203.13 | $0.00 | E 03 | |
| 16077 FREEDLAND | NEIL | A | WACHOVIA BANK | | $0.00 | $0.00 | $0.00 | E 06 | |
| 5026 FREEDMAN | WILLIAM | B | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 17384 FREEDMAN FAMILY | | | MILTON & BEATRICE FREEDMAN | | $15,742.50 | $15,742.50 | $0.00 | D P | |
| 206258 FREEDMAN REV LVG | MARTHA | | MARTHA FREEDMAN TTEE | | $0.00 | $0.00 | $0.00 | E 01 | |
| 18063 FREEDMAN, P.C. -DCR-IR | ALLEN | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 | E 01 | |
| 18235 FREEDOM FORUM, INC | | | JP MORGAN -SL | | $0.00 | $0.00 | $0.00 | E 06 | |
| 18413 FREEDOM FORUM, INC-MCSTAY-SL | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 | E 06 | |
| 22005 FREEMAN | ALLETA | S | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 201292 FREEMAN | HILARY | K | | | $4,359.75 | $4,359.75 | $0.00 | E 03 | |
| 202527 FREEMAN | EARL | J | SUSAN E FREEMAN | | $2,537.50 | $2,537.50 | $0.00 | E 03 | |
| 32477 FREEMAN GROUP LTD PENSION | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201592 FREESE | DONALD | R | | | $2,175.00 | $2,175.00 | $0.00 | E 03 | |
| 204263 FREEZE | MARIE | M | MAX C FREEZE | | $0.00 | $0.00 | $0.00 | E 01 | |
| 22666 FREIGHT DRIVERS LOCAL 557 | PENSION FUND | | SIMONE ROCKSTROH | | $0.00 | $0.00 | $0.00 | E 07 | |
| 122 FREIMAN | HILDA | | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200667 FRELING | CARA | | | | $1,584.75 | $1,584.75 | $0.00 | E 03 | |
| 200440 FRENCH | KENNETH | | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 6881 FRENTZEL | DONALD | M | SUSAN GARRETT | | $0.00 | $0.00 | $0.00 | E 06 | |
| 204786 FRESE | DONALD | | MARILYN FRESE | | $2,259.38 | $2,259.38 | $0.00 | E 03 | |
| 204233 FREUND | GEORGE | M | | | $60.00 | $60.00 | $0.00 | E 03 | |
| 207176 FREUND | ANNA | G | | | $2,531.25 | $2,531.25 | $0.00 | E 03 | |
| 8540 FREYGANG | KENNETH | J | EDWARD JONES | | $790.00 | $790.00 | $0.00 | D C | D C |
| 201080 FRICHTEL | ROBERT | E | | | $4,687.50 | $4,687.50 | $0.00 | E 03 | |
| 203144 FRICHTEL | ROBERT | E | | | $1,401.57 | $1,401.57 | $0.00 | E 03 | |
| 207410 FRICK | LAURIE | N | | | $0.00 | $0.00 | $0.00 | E 07 | |
| 2457 FRICKE | CHARLES | A | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201860 FRICKEL | RALPH | | LINDA FRICKEL | | $4,706.40 | $4,706.40 | $0.00 | E 03 | |
| 6781 FRIEDMAN | SEYMOUR | F | | | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

54

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|
| 12513 FRIEDMAN | SUSAN | | | $2,736.40 | $2,736.40 | $0.00 | D C |
| 13774 FRIEDMAN | DANIEL | | | $0.00 | $0.00 | $0.00 | D C |
| 13956 FRIEDMAN | GEORGE | | | $0.00 | $0.00 | $0.00 | E 06 |
| 15830 FRIEDMAN | RICHARD | | | $22.50 | $22.50 | $0.00 | E 03 |
| 27690 FRIEDMAN | DORIS | W | US BANK NATL ASSOC | $10,017.19 | $10,017.19 | $0.00 | E 03 |
| 33351 FRIEDMAN | ARMAND | | EILEEN FRIEDMAN | $6,195.25 | $6,195.25 | $0.00 | D C |
| 33404 FRIEDMAN | RONALD | M | | $1,153.13 | $1,153.13 | $0.00 | E 03 |
| 200201 FRIEDMAN | RICHARD | | | $22.50 | $22.50 | $0.00 | E 03 |
| 203421 FRIEDMAN | SEYMOUR | F | | $0.00 | $0.00 | $0.00 | E 03 |
| 207726 FRIEDMAN | GEOFFREY | B | | $0.00 | $0.00 | $0.00 | E 06 |
| 27707 FRIEDMAN REVOCABLE TRUST | DANIEL | W | US BANK ASOCIATION | $4,223.44 | $4,223.44 | $0.00 | E 03 |
| 201109 FRIEDRICH | WAYNE | H | | $7,387.20 | $7,387.20 | $0.00 | E 03 |
| 201691 FRIEDRICH | WAYNE | H | | $7,387.20 | $7,387.20 | $0.00 | E 03 |
| 34086 FRIENDLY CASH BALANCE | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 |
| 34087 FRIENDLY CASH BALANCE | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 |
| 1483 FRIMKESS | STEVEN | A | | $1,378.50 | $1,378.50 | $0.00 | D C   D M |
| 27966 FRINGER | ROBERT | C | | $0.00 | $0.00 | $0.00 | E 06 |
| 3365 FRISONE | MARCO | | MARIE FRISCHE | $2,440.50 | $2,440.50 | $0.00 | D C |
| 202773 FRITSCH | ROBERT | W | ANN R FRITSCH | $5.00 | $5.00 | $0.00 | E 03 |
| 4667 FRITZ | MARGARETTE | H | | $3,037.50 | $3,037.50 | $0.00 | E 03 |
| 30012 FROCKS FOR STOCKS INVESTMENT C | LUB | | | $0.00 | $0.00 | $0.00 | E 06 |
| 202588 FROMDAHL | EARL | R | | $5,667.30 | $5,667.30 | $0.00 | E 03 |
| 203410 FROMM | ISIDORE | | | $5.00 | $5.00 | $0.00 | E 03 |
| 26138 FRONEY | ELEANOR | M | ETHAN FRONEY | $0.00 | $0.00 | $0.00 | E 06 |
| 202228 FROSCH | ADRIENNE | G | | $809.25 | $809.25 | $0.00 | E 03 |
| 200448 FROST | JAMES | C | GST TRUST FBO J C FROST | $6.50 | $6.50 | $0.00 | E 03 |
| 207478 FROST NATIONAL BANK | | | | $5,472.66 | $5,472.66 | $0.00 | E 03 |
| 207479 FROST NATIONAL BANK | | | | $100.00 | $100.00 | $0.00 | E 03 |
| 20045 FRUSELL, JR. | PAUL | R | | $0.00 | $0.00 | $0.00 | E 06 |
| 8617 FRY | ROBERT | G | HELEN J FRY | $0.00 | $0.00 | $0.00 | E 06 |
| 5659 FRYE | ROBERT | L | CHRISTOPHER ROBERT FRYE (UGMA) | $0.00 | $0.00 | $0.00 | E 06 |
| 202369 FRYE | DANNY | C | KIMLEY R FRYE | $687.60 | $687.60 | $0.00 | E 03 |
| 203682 FRYE | BRADLEY | K | L CATHY FRYE | $1,692.15 | $1,692.15 | $0.00 | E 03 |
| 207917 FTIF FRANKLIN MOTVAL BEACON | | | FRANKLIN TEMPLETON INVESTMENTS | $0.00 | $0.00 | $0.00 | E 06 |
| 203128 FUCHS | REINHARD | | | $609.38 | $609.38 | $0.00 | E 03 |
| 206360 FUCHS | CONNIE | L | | $2,206.13 | $2,206.13 | $0.00 | E 03 |
| 14627 FUDGE | PETER | J | KATHRYN M FUDGE | $0.00 | $0.00 | $0.00 | E 11 |
| 24848 FUELSHIP & CO FUND JG13 | | | | $0.00 | $0.00 | $0.00 | D B |
| 24849 FUELSHIP TOO FUND JG10 | | | | $0.00 | $0.00 | $0.00 | D B |
| 203533 FUHRMAN | DAVID | A | | $450.00 | $450.00 | $0.00 | E 03 |
| 16163 FUJIKAWA | MASAO | | EMIKO FUJIKAWA | $2,082.00 | $2,082.00 | $0.00 | D C |
| 202627 FULCHER | GENE | M | SUE G FULCHER | $2,488.50 | $2,488.50 | $0.00 | E 03 |
| 28217 FULKERSON | KIERAN | I | | $2,316.00 | $2,316.00 | $0.00 | D C |
| 16843 FULLER | JOSEPH | B | SELECT TRUST 6 | $0.00 | $0.00 | $0.00 | E 06 |
| 16875 FULLER | RUTHANNE | F | | $0.00 | $0.00 | $0.00 | E 06 |
| 202168 FULLER | BILL | W | | $3,625.00 | $3,625.00 | $0.00 | E 03 |
| 205450 FULLER | JAY | S | LETA A PEACEMAKER | $6,212.63 | $6,212.63 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

55

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 200307 FULMER | HARLAN | M | | $2,997.50 | $2,997.50 | $0.00 E 03 | | |
| 31146 FUND | THE COLLECTORS' | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 31385 FUND | SB CONVERTIBLE | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 25699 FUND LOOMIS/SAYLES | NGS DEFERED CAP | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 201264 FUNG | TONY | | DENNIS FUNG | $0.00 | $0.00 | $0.00 E 06 | | |
| 25966 FUNKHOUSER | JAMES | E | | $0.00 | $0.00 | $0.00 E 06 | | |
| 4626 FUTURE OPTICS INC PSP-C | | | BARNETT LANDERS FLEW TTEES | $0.00 | $0.00 | $0.00 E 06 | | |
| 23282 FW OLIN FOUNDATION | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 06 | | |
| 207715 G BRADFORD JONES FAMILY TRUST | | | | $400.00 | $400.00 | $0.00 E 03 | | |
| 205623 G&G PARNERS LTD PARTNERSHIP | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 32371 GABELLI GLOBAL CONVERT SECUR | FUND | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 32370 GABELLI SMALL CAP GROWTH FUND | | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 13784 GABRIEL | JEAN | | | $4,278.88 | $4,278.88 | $0.00 D C | | |
| 13785 GABRIEL | HERBERT | N | | $4,260.84 | $4,260.84 | $0.00 D A | D C | |
| 203340 GABRIS | ROBERT | T | GAIL SHALOUM | $3,100.00 | $3,100.00 | $0.00 E 06 | | |
| 24212 GADDIS | M | V | | $0.00 | $0.00 | $0.00 E 06 | | |
| 7327 GAGLIARDI | CHRIS | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 21061 GAGNE | ARTHUR | H | | $0.00 | $0.00 | $0.00 E 06 | | |
| 21062 GAGNE | ARTHUR | H | FLEURETTE GAGNE | $0.00 | $0.00 | $0.00 E 06 | | |
| 12132 GAHL | RALPH | D | | $6,903.00 | $6,903.00 | $0.00 D C | D M | |
| 202849 GAI | JOHN | J | DIANA G GAI | $4,125.00 | $4,125.00 | $0.00 E 03 | | |
| 3046 GAINES | JAMES | M | | $4,687.43 | $4,687.43 | $0.00 D C | | |
| 202029 GAISSER | THOMAS | K | JULIA H GAISSER | $2,985.00 | $2,985.00 | $0.00 E 03 | | |
| 30742 GALAMGAM | LOBING | C | | $881.25 | $881.25 | $0.00 D C | | |
| 1690 GALANTE | PHRAN | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200479 GALE | STANLEY | W | | $10,779.50 | $10,779.50 | $0.00 E 03 | | |
| 200897 GALE | NEAL | | | $711.00 | $711.00 | $0.00 E 03 | | |
| 207889 GALE | WILLIAM | H | | $8,837.50 | $8,837.50 | $0.00 E 03 | | |
| 207890 GALE | WILLIAM | H | WILLIAM H GALE TTEE | $561.50 | $561.50 | $0.00 E 03 | | |
| 7046 GALIGER | GERARD | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 23086 GALLACHER | DAVID | C | | $0.00 | $0.00 | $0.00 E 06 | | |
| 3401 GALLAGHER | D | R | E DEBORAH GALLAGHER | $0.00 | $0.00 | $0.00 E 06 | | |
| 200955 GALLAGHER | JOHN | L | | $5,400.00 | $5,400.00 | $0.00 E 03 | | |
| 32729 GALLANT | MAIILADA | E | | $9,773.44 | $9,773.44 | $0.00 E 03 | | |
| 202390 GALLENSTEIN | LISA | M | | $1,610.78 | $1,610.78 | $0.00 E 03 | | |
| 17727 GALLER | STANLEY | | SARA GALLER | $1,345.31 | $1,345.31 | $0.00 E 03 | | |
| 202753 GALLER | MARVIN | | ROBERTA GALLER | $0.00 | $0.00 | $0.00 E 03 | | |
| 204302 GALLER | STANLEY | | SARA GALLER | $1,345.31 | $1,345.31 | $0.00 E 03 | | |
| 100583 GALLO | JAMES | | ROBERT GALLO | $0.00 | $0.00 | $0.00 E 10 | | |
| 100584 GALLO | MELINDA | | C/O KEYBANK | $0.00 | $0.00 | $0.00 E 10 | | |
| 100585 GALLO | JAMES | C | C/O KEYBANK | $0.00 | $0.00 | $0.00 E 10 | | |
| 100613 GALLO | JAMES | C | C/F MICHAEL GALLO | $0.00 | $0.00 | $0.00 E 10 | | |
| 203218 GAMBINO | ROSE | M | | $9,483.38 | $9,483.38 | $0.00 E 03 | | |
| 205417 GAMBLE | DOLORES | F | | $4,447.28 | $4,447.28 | $0.00 E 03 | | |
| 203907 GAME TECH MARKETING | | | FARZAD SAGHIAN | $0.00 | $0.00 | $0.00 D B | | |
| 22768 GANASSI | FLOYD | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | | |
| 33672 GANDHI | PRAKASH | N | VIMAL PRAKASH GANDHI | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

56

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 34363 | GANDHI | PRAKASH | N | VIMAL PRAKASH GANDHI | $0.00 | $0.00 | $0.00 | E 06 | |
| 34364 | GANDHI | VIMAL | P | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206916 | GANDHI | RAJENDRA | D | USHA R GANDHI | $2,587.50 | $2,587.50 | $0.00 | E 03 | |
| 207244 | GANDHI | PRAKASH | N | VIMAL PRAKASH GANDHI | $0.00 | $0.00 | $0.00 | E 03 | |
| 207245 | GANDHI | PRAKASH | N | | $4,084.25 | $4,084.25 | $0.00 | E 03 | |
| 207246 | GANDHI | PRAKASH | N | | $125.00 | $125.00 | $0.00 | E 03 | |
| 202256 | GANGAWERE | CLYDE | E | DONNA J GANGAWERE | $923.25 | $923.25 | $0.00 | E 03 | |
| 207041 | GANTMAN | MARC | J | ROBERTA ROSE GANTMAN | $5,446.88 | $5,446.88 | $0.00 | E 03 | |
| 20298 | GANZHORN | MARLYN | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 28997 | GARABEDIAN | STEVEN | O | CHRISTINE GARABEDIAN | $0.00 | $0.00 | $0.00 | D B | |
| 200512 | GARBER | GAIL | S | | $7,234.50 | $7,234.50 | $0.00 | E 03 | |
| 2896 | GARCIA | ROBERT | J | LAURA E GARCIA | $0.00 | $0.00 | $0.00 | E 04 | |
| 204387 | GARCIA JR | LEOPOLDO | | | $5,531.25 | $5,531.25 | $0.00 | E 03 | |
| 204388 | GARCIA JR | LEOPOLDO | | | $3,515.86 | $3,515.86 | $0.00 | E 03 | |
| 29110 | GARDNER | ROBERT | | CYNTHIA GARDNER TRUST | $32,505.00 | $32,505.00 | $0.00 | D C | D M |
| 206486 | GARDNER | DEBORAH | K | | $26,494.18 | $26,494.18 | $0.00 | E 03 | |
| 206487 | GARDNER | TIMOTHY | R | | $13,159.00 | $13,159.00 | $0.00 | E 03 | |
| 28174 | GARDNER GROWTH FUND LP | LEWIS | | GOLDMAN SACHS & CO | $0.00 | $0.00 | $0.00 | E 06 | |
| 21347 | GARELL  MD | PAUL | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 12130 | GARELY | ELINOR | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 13696 | GARFUNKEL | WARREN | L | | $0.00 | $0.00 | $0.00 | E 06 | |
| 19275 | GARGER | DENNIS | A | ROBYN D GARGER | $0.00 | $0.00 | $0.00 | E 01 | |
| 200780 | GARLAND | JEROME | N | JEROME N GARLAND TTEE | $60.00 | $60.00 | $0.00 | E 03 | |
| 12893 | GAROFALO | MARYLOU | | CHRISTINE GAROFALO | $0.00 | $0.00 | $0.00 | E 01 | |
| 208021 | GARR | DAVID | F | | $5,703.47 | $5,703.47 | $0.00 | E 03 | |
| 2156 | GARRETSON JR | JOHN | H | | $0.00 | $0.00 | $0.00 | E 06 | |
| 5689 | GARVEY | MARILYN | B | | $0.00 | $0.00 | $0.00 | E 06 | |
| 20913 | GARY & BETH BIRNDAUM | | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 | |
| 6233 | GASNER | THOMAS | M | ILENE C GASNER | $0.00 | $0.00 | $0.00 | E 06 | |
| 180 | GASPAR | ALEX | | DEBBIE GASPAR | $0.00 | $0.00 | $0.00 | E 01 | |
| 200564 | GASPARRI-STURM | DEBORAH | | | $1,798.29 | $1,798.29 | $0.00 | E 03 | |
| 21065 | GASTROINTESTINAL MED CTR INC | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203720 | GATES | VAN | E | JEAN GATES | $2,757.97 | $2,757.97 | $0.00 | E 03 | |
| 201735 | GAUDETTE | BLANCHE | D | | $6,841.25 | $6,841.25 | $0.00 | E 03 | |
| 23737 | GAWLOWSKI | BOGDAN | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 13471 | GAY | WILLIAM | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 29632 | GAY | RICHARD | J | | $0.00 | $0.00 | $0.00 | E 01 | |
| 20935 | GAYLORD | ALEXANDER DR | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 | |
| 1289 | GAZZA | ALBERT | R | | $9,812.50 | $9,812.50 | $0.00 | D C | D M |
| 208326 | GBCM UMC COLLINS HLTH BEN | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 06 | |
| 208327 | GBCM UMC GEN PER COLLINS FDS | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 06 | |
| 26518 | GCIU SRDF ARK ASSET SPEC GROWT | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 8755 | GEDA RO | MARY | E | ANDREW R. GEDARO | $0.00 | $0.00 | $0.00 | E 06 | |
| 22767 | GEDULDIG  M.D. | MICHAEL | M | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 06 | |
| 9839 | GEE | DANNY | M | | $0.00 | $0.00 | $0.00 | E 06 | |
| 30530 | GEE | DAVID | R | | $0.00 | $0.00 | $0.00 | E 06 | |
| 100656 | GEGAMYAN | SARKIS | | | $0.00 | $0.00 | $0.00 | E 01 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

57

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 203768 | GEHLHOFF | KATHLEEN | K | | $8,766.00 | $8,766.00 | $0.00 E 03 | |
| 202047 | GEHMAN | HARVEY | | DOROTHY GEHMAN | $4,347.66 | $4,347.66 | $0.00 E 03 | |
| 204185 | GEIGER | JAMES | | | $0.00 | $0.00 | $0.00 E 03 | |
| 11294 | GELBAND | JERRY | | | $1,045.31 | $1,045.31 | $0.00 D C | D M |
| 1386 | GELBERG | HARRIS | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 207182 | GELLER | ALAN | S | | $6,399.00 | $6,399.00 | $0.00 E 03 | |
| 7999 | GELMAN | THEODORE | D | | $0.00 | $0.00 | $0.00 E 06 | |
| 200801 | GELMAN | THEODORE | D | | $0.00 | $0.00 | $0.00 E 03 | |
| 201484 | GELMAN | THEODORE | D | | $5,640.63 | $5,640.63 | $0.00 E 03 | |
| 200436 | GEMER | MORDECHAI | | | $6,372.00 | $6,372.00 | $0.00 E 03 | |
| 4982 | GEMMENGA | JOEL | J | ANN E GEMMENGA | $0.00 | $0.00 | $0.00 E 06 | |
| 202962 | GEMMILL | LEONARD | | CATHERINE M GEMMILL | $3,737.50 | $3,737.50 | $0.00 E 03 | |
| 18178 | GEN DYN HOURLY VEBA | | | FAM-FIDUCI | $0.00 | $0.00 | $0.00 E 06 | |
| 18208 | GEN DYN RET TR-BATH FAMCO | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 204659 | GENDRON | MICHAEL | W | KATHLEEN M GENDRON | $5,437.50 | $5,437.50 | $0.00 E 03 | |
| 13548 | GENERAL DYNAMICS | | | | $15,280.00 | $15,280.00 | $0.00 D C | D M |
| 13549 | GENERAL DYNAMICS VEBA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29450 | GENERAL ELECTRIC MORTGAGE INSU | CORPORATION | | THE PUTNAM ADVISORY COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 29098 | GENERAL MOTORS TRUST CO | | | C/O STATE STREET AS TRUSTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 31116 | GENERAL RETIREMENT SYS | JEFF BJURMN | | SOUTHTRUST BANK  TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 33546 | GENERAL SIGNAL INVESTMENT ADVI | SORS | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 15956 | GENERIC TRADING | | | SALVATORE A RISI | $0.00 | $0.00 | $0.00 E 06 | |
| 16855 | GENESEE CO RET SYST SIRACH/FLI | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 16853 | GENESYS REGIONAL MEDICA CENTER | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 1067 | GENF | RONALD | R | | $120.00 | $120.00 | $0.00 D P | |
| 11784 | GENNES | ALVIN | E | | $1,169.70 | $1,169.70 | $0.00 D C | D M |
| 10630 | GEORGE | EDMOND | M | | $2,583.75 | $2,583.75 | $0.00 D C | D M |
| 17441 | GEORGE | DONALD | J | | $7,968.75 | $7,968.75 | $0.00 D C | |
| 29257 | GEORGE | JOSEPH | | GRACY GEORGE | $0.00 | $0.00 | $0.00 E 06 | |
| 201208 | GEORGE | MARJORIE | P | | $0.00 | $0.00 | $0.00 E 03 | |
| 22864 | GEORGE SCHOOL | | | JAMES S KIRKPATRICK | $0.00 | $0.00 | $0.00 E 11 | |
| 29972 | GEORGENTON | COLEEN | B | | $0.00 | $0.00 | $0.00 E 01 | |
| 34095 | GEORGETOWN UNIVERSITY | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 34096 | GEORGETOWN UNIVERSITY | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 201864 | GERALD | BERNARD | D | | $6,937.50 | $6,937.50 | $0.00 E 03 | |
| 14734 | GERBER | SYDELLE | R | | $7,294.50 | $7,294.50 | $0.00 D C | |
| 177 | GERBINO | ANNE | | | $0.00 | $0.00 | $0.00 D B | |
| 28246 | GERLICH | KENNETH | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 207084 | GERSHON | ANDREW | | | $79.50 | $79.50 | $0.00 E 03 | |
| 16641 | GERSHUNOV | EUGENE | M | SOPHIE GERSHUNOV | $0.00 | $0.00 | $0.00 E 06 | |
| 2415 | GERSON | DANEIELA&MERISS | | ALAN D NATHAN TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 8168 | GERSTEIN | VALERIE | | | $0.00 | $0.00 | $0.00 D J | D N |
| 205046 | GERVASIO | FRANCIS | J | MARCIA J GERVASIO | $40.00 | $40.00 | $0.00 E 03 | |
| 208087 | GHANAT LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | |
| 5677 | GHERARDI | THOMAS | J | KERI-ANN GHERARDI | $0.00 | $0.00 | $0.00 E 06 | |
| 22828 | GHI PENSION PLAN | GHI LOCAL#153 | | MR THOMAS NEMETH | $0.00 | $0.00 | $0.00 E 11 | |
| 9481 | GIA PEN MUTUAL FDS | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

58

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 200468 GIACOBBI | CAROL | | | PAUL GIACOBBI | $3,366.80 | $3,366.80 | $0.00 | E 03 |
| 8206 GIALLELIS | JOANNNA | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 21716 GIALLONGO | RICHARD | A | | GAIL E GIALLONGO | $0.00 | $0.00 | $0.00 | D C |
| 200672 GIALLONGO | RICHARD | A | | | $0.00 | $0.00 | $0.00 | E 03 |
| 203357 GIAMO | ANTHONY | R | | EVELYN A GIAMO | $4,081.25 | $4,081.25 | $0.00 | E 03 |
| 203369 GIAMO | ANTHONY | R | | | $2,296.88 | $2,296.88 | $0.00 | E 03 |
| 29330 GIANDOMENICO | THOMAS | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 204992 GIANDOMENICO | THOMAS | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 11146 GIBB | ELSIE | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 | E 10 |
| 207407 GIBBLE | FRANK | M | | | $5,883.75 | $5,883.75 | $0.00 | E 03 |
| 205084 GIBBONS | JOHN | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 206536 GIBBONS | SANDRA | S | | | $0.00 | $0.00 | $0.00 | E 01 |
| 206745 GIBBS | MARVY | M | | | $0.00 | $0.00 | $0.00 | E 01 |
| 8983 GIBILISCO GRAVES PARTNERS LP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 22693 GIBRALTAR MANSOLEUM FLORIDA | MERCHANDISE CEM | | | | $0.00 | $0.00 | $0.00 | E 11 |
| 22692 GIBRALTAR MAUSOLEUM FOUNTAIN- | HEAD MEMORIAL | | | | $0.00 | $0.00 | $0.00 | E 11 |
| 22655 GIBRALTAR MAUSOLEUM-MANASOTA | MEMORIAL PARK | | | | $0.00 | $0.00 | $0.00 | E 11 |
| 22656 GIBRALTAR MAUSOLEUM-MANSION | MEMORIAL PARK | | | | $0.00 | $0.00 | $0.00 | E 11 |
| 30157 GIBSON | FRANK | A | | | $0.00 | $0.00 | $0.00 | E 06 |
| 206311 GIESE | FRANCES | M | | BONNIE JEAN GIESE | $1,087.50 | $1,087.50 | $0.00 | E 03 |
| 200419 GIFFORD | EDGAR | D | | | $28,944.00 | $28,944.00 | $0.00 | E 03 |
| 12969 GIGLIO | PAUL | G | | | $0.00 | $0.00 | $0.00 | D P |
| 4563 GILBERT | KENNETH | P | | | $0.00 | $0.00 | $0.00 | E 06 |
| 12867 GILBERT | ALLEN | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 32049 GILBERT | KARY | G | | | $0.00 | $0.00 | $0.00 | E 07 |
| 32050 GILBERT | KARY | G | | THE LAURA CHRISTINE GILBERT TR | $0.00 | $0.00 | $0.00 | E 07 |
| 32051 GILBERT | SARA | M | | KARY GLASS GILBERT TTEE | $0.00 | $0.00 | $0.00 | E 07 |
| 201582 GILBERT | EDITH | M | | | $0.00 | $0.00 | $0.00 | E 06 |
| 203510 GILBERT | JUDY | A | | | $4,540.95 | $4,540.95 | $0.00 | E 03 |
| 208014 GILBERT | BLITZ | | | | $0.00 | $0.00 | $0.00 | E 03 |
| 178 GILES | FAYE | L | | | $0.00 | $0.00 | $0.00 | E 06 |
| 100016 GILES | ANNA | D | | | $0.00 | $0.00 | $0.00 | E 07 |
| 207048 GILES | FAYE | L | | | $0.00 | $0.00 | $0.00 | E 03 |
| 13685 GILLETT | WILLIS | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 32054 GILLIAM | RICHARD | A | | MICHELLE L GILLIAM | $0.00 | $0.00 | $0.00 | E 07 |
| 200484 GILLIES | DEE ANN | | | DEE ANN GILLIES TTEE | $2,325.00 | $2,325.00 | $0.00 | E 03 |
| 10786 GILLISPIE | SCOTT | J | | MARIANNE B GILLISPIE | $1,068.75 | $1,068.75 | $0.00 | D C   D N |
| 206760 GILLITZER | RICHARD | J | | | $6,542.00 | $6,542.00 | $0.00 | E 03 |
| 200274 GILMORE | HARLAN | R | | | $0.00 | $0.00 | $0.00 | E 01 |
| 7552 GILNER | LOUIS | D | | | $0.00 | $0.00 | $0.00 | E 06 |
| 203684 GILRIS | JOHN | M | | | $321.15 | $321.15 | $0.00 | E 03 |
| 13341 GIMBEL | JOHN | H | | | $2,938.00 | $2,938.00 | $0.00 | D C   D M |
| 6496 GIMELLI | JOAN | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205915 GINCHANSKY | ELLIOT | J | | | $1,479.66 | $1,479.66 | $0.00 | E 03 |
| 14745 GINDI MD | MAURICE | | | ASSOC. | $0.00 | $0.00 | $0.00 | E 06 |
| 201703 GINSBERG | RUSSELL | S | | | $544.50 | $544.50 | $0.00 | E 03 |
| 205827 GINSBURG | STEPHEN | | | | $0.00 | $0.00 | $0.00 | E 01 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

59

| Claim | Claimant | | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|---|
| 6870 | GIOSA | LOUIS | A | | BONNIE LEE GIOSA | $0.00 | $0.00 | $0.00 D B | |
| 202628 | GIOTES | ARTIE | G | | | $14,100.00 | $14,100.00 | $0.00 E 03 | |
| 202373 | GIRAGOSIAN | KEVIN | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205525 | GIROLAMO | THOMAS | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 203159 | GIRSCH | THOMAS | | | KAREN GIRSCH | $0.00 | $0.00 | $0.00 E 06 | |
| 203974 | GIRSCH | THOMAS | | | KAREN GIRSCH | $0.00 | $0.00 | $0.00 E 06 | |
| 6117 | GIVENS | ELVIN | H | | DIXIE LEE GIVENS | $3,717.18 | $3,717.18 | $0.00 D C | |
| 100512 | GIVNTA | GAETANO | | | COLLEEN GIVNTA | $0.00 | $0.00 | $0.00 E 01 | |
| 4534 | GIZZARELLI | ADELE | L | | ATTILIO L GIZZARELLI | $2,365.41 | $2,365.41 | $0.00 D C | D M |
| 13015 | GLADDEN | WILLIAM | M | | | $2,695.00 | $2,695.00 | $0.00 D C | |
| 4835 | GLADSTONE | CAROLE | L | | HOWARD KENNETH GLADSTONE | $0.00 | $0.00 | $0.00 E 01 | |
| 201296 | GLANZ | ELEANOR | | | HERMAN GLANZ DECD | $7.50 | $7.50 | $0.00 E 03 | |
| 206503 | GLAS | MICHAEL | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200978 | GLASER | CARL | G | | BARBARA JEAN GLASER | $843.75 | $843.75 | $0.00 E 03 | |
| 200979 | GLASER | CARL | G | | BARBARA JEAN GLASER | $2,228.43 | $2,228.43 | $0.00 E 03 | |
| 204537 | GLASER | MICHAEL | H | | | $1,617.19 | $1,617.19 | $0.00 E 03 | |
| 19604 | GLASER FINANCIAL GROUP | | | | | $6,273.75 | $6,273.75 | $0.00 D C | D M |
| 8982 | GLASS | ROBERT | D | | | $0.00 | $0.00 | $0.00 E 06 | |
| 20920 | GLASS | ROBERT | A | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 32056 | GLASS | NEEL | W | | GURANTEE & TRUST | $0.00 | $0.00 | $0.00 E 07 | |
| 200841 | GLASS | ROBERT | D | | | $0.00 | $0.00 | $0.00 E 03 | |
| 202571 | GLASSBURN | KATHLEEN | | | | $6,230.63 | $6,230.63 | $0.00 E 03 | |
| 202572 | GLASSBURN | RICHARD | B | | | $10,275.00 | $10,275.00 | $0.00 E 03 | |
| 202573 | GLASSBURN | RICHARD | B | | SAMUEL BOWN GLASSBURN | $20.00 | $20.00 | $0.00 E 03 | |
| 202574 | GLASSBURN | RICHARD | B | | STEPHANIE KATHLEEN GLASSBURN | $1,520.00 | $1,520.00 | $0.00 E 03 | |
| 202589 | GLASSBURN JR | ALBA | R | | | $21,611.63 | $21,611.63 | $0.00 E 03 | |
| 18596 | GLASSMEYER | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 07 | |
| 32129 | GLASS-SMYTHE | SHANNON | E | | LESLIE ANN GLASS TTEE | $0.00 | $0.00 | $0.00 E 01 | |
| 208318 | GLAXO WELLCOME RET | | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 11 | |
| 23393 | GLAZIERS | GLASSWKERS | | | FIRST UNION NATIONAL BANK | $25,827.71 | $25,827.71 | $0.00 E 03 | |
| 2653 | GLAZIERS & GLASS PEN (CUST) | | | | FIRST NATIONAL BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 3927 | GLEISSNER | GENE | H | | CLARE L GLEISSNER | $0.00 | $0.00 | $0.00 E 06 | |
| 18058 | GLEN | MITCHEL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 28562 | GLENDENNING INVESTMENT GROUP | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 6097 | GLENN | JOHN | V | | | $58,640.63 | $58,640.63 | $0.00 E 03 | |
| 204576 | GLENN | GREG | | | | $5,312.50 | $5,312.50 | $0.00 E 03 | |
| 207426 | GLENNON | ELEANOR | I | | ROBERT LEO GLENNON | $3,412.50 | $3,412.50 | $0.00 E 03 | |
| 8738 | GLICK | ARTHUR | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207731 | GLICK | EUGENE | S | | | $300.00 | $300.00 | $0.00 E 03 | |
| 23564 | GLOB OP LP | | | | LAZARD ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 206086 | GLOBAL STRATEGY | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 200769 | GLUNTS | DORIS | | | | $17,719.50 | $17,719.50 | $0.00 E 03 | |
| 34270 | GM GROUP TRUST | | | | MELLON/BOSTON SAFE AS AGENT | $55,219.68 | $55,219.68 | $0.00 E 03 | |
| 34271 | GM GROUP TRUST | | | | MELLON/BOSTON SAFE AS AGENT | $1,021,671.03 | $1,021,671.03 | $0.00 E 03 | |
| 34273 | GM GROUP TRUST LOOMIS SAYLES | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 | |
| 206001 | GM M/R/T JP MORGAN SMALL CAP | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 206002 | GM M/R/T LEHMAN MGMT CO-GT | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

60

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|---|---------|---------|------------|---------|---|---|
| 205998 GM M/R/T MORGAN CONVERTIBLE G | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 01 | | |
| 207734 GNUSE | JACQUELYN | A | HUGH NICKOLAS HENDRIX | $2,258.28 | $2,258.28 | $0.00 E 03 | | |
| 25860 GO | AURELIA | E | | $0.00 | $0.00 | $0.00 E 04 | | |
| 27530 GOBLE | JEFFREY | J | LINDA MARIE GOBLE | $0.00 | $0.00 | $0.00 E 01 | | |
| 100713 GODETTE JR | JAMES | P | | $0.00 | $0.00 | $0.00 E 01 | | |
| 203355 GODFREY | SUZANNE | W | GRAHAM W L GODFREY MNR/GA | $3,590.63 | $3,590.63 | $0.00 E 03 | | |
| 205959 GODFREY | LINDA | M | | $3,417.08 | $3,417.08 | $0.00 E 03 | | |
| 207383 GODRIDGE | SUZANNE | | | $7,312.50 | $7,312.50 | $0.00 E 03 | | |
| 205199 GOETZ INV AGY | EDWARD | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 10 | | |
| 10286 GOFEN & GLOSSBERG PS X-59 CLSD | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 01 | | |
| 1095 GOLATO | A | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 23816 GOLD | WILLIAM | | HELEN ANN GOLD | $0.00 | $0.00 | $0.00 E 06 | | |
| 24208 GOLD | MARK | S | JANICE R GOLD | $0.00 | $0.00 | $0.00 E 06 | | |
| 24371 GOLD | GILBERT | S | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205258 GOLD | MARK | S | JANICE R GOLD | $0.00 | $0.00 | $0.00 E 03 | | |
| 25982 GOLDADE | JAMES | J | | $4,631.26 | $4,631.26 | $0.00 E 03 | | |
| 25983 GOLDADE | JAMES | J | | $890.63 | $890.63 | $0.00 E 03 | | |
| 6140 GOLDBERG | CONRAD | | REGINE GOLDBERG | $0.00 | $0.00 | $0.00 E 01 | | |
| 6682 GOLDBERG | MEL | C | | $15.00 | $15.00 | $0.00 E 03 | | |
| 14698 GOLDBERG | ELLEN | F | | $0.00 | $0.00 | $0.00 E 01 | | |
| 20749 GOLDBERG | JAN | P | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | | |
| 21633 GOLDBERG | ROBERT | H | | $0.00 | $0.00 | $0.00 E 06 | | |
| 300050 GOLDBERG | GRACE | | | $0.00 | $0.00 | $0.00 D B | | |
| 25014 GOLDBLATT | MAURICE | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | | |
| 203448 GOLDENBERG | IRVIN | F | | $150.00 | $150.00 | $0.00 E 03 | | |
| 203828 GOLDFARB FAMILY | | | RONALD A GOLDFARB | $200.00 | $200.00 | $0.00 E 03 | | |
| 456 GOLDMAN | ERIC | S | | $0.00 | $0.00 | $0.00 E 01 | | |
| 1085 GOLDMAN | FRANK | | PATRICIA L GOLDMAN | $0.00 | $0.00 | $0.00 E 07 | | |
| 1086 GOLDMAN | FRANK | | PATRICIA L GOLDMAN | $0.00 | $0.00 | $0.00 E 03 | | |
| 1649 GOLDMAN | ELISABETH | | TED EVANS U/CA UTMA | $0.00 | $0.00 | $0.00 D B | | |
| 21001 GOLDMAN | J | | LASALLE BANK | $0.00 | $0.00 | $0.00 E 07 | | |
| 27145 GOLDMAN | ARTHUR | S | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200572 GOLDMAN | STANLEY | D | | $1,181.25 | $1,181.25 | $0.00 E 03 | | |
| 202219 GOLDMAN | HAROLD | S | | $25.00 | $25.00 | $0.00 E 03 | | |
| 202220 GOLDMAN | HAROLD | S | | $25.00 | $25.00 | $0.00 E 03 | | |
| 202811 GOLDMAN | T MARVIN | | | $5,963.60 | $5,963.60 | $0.00 E 03 | | |
| 203584 GOLDMAN | GLORIA | | GALE E & SUSAN J GOLDMAN | $0.00 | $0.00 | $0.00 E 06 | | |
| 208066 GOLDMAN | HENRY | | DOLORES GOLDMAN | $0.00 | $0.00 | $0.00 E 06 | | |
| 27146 GOLDMAN FAMILY | | | ARTHUR & CAROL GOLDMAN | $0.00 | $0.00 | $0.00 E 06 | | |
| 206099 GOLDMAN SACHS | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | | |
| 206100 GOLDMAN SACHS | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | | |
| 206307 GOLDSBURY JR EQUITY | CHRISTOPHER | | C/O COLUMBIA MGMT GROUP | $13,953.60 | $13,953.60 | $0.00 E 03 | | |
| 28957 GOLDSMITH | JACQUELINE | G | | $900.00 | $900.00 | $0.00 D C | D M |
| 6699 GOLDSTEIN | LOUIS | | | $0.00 | $0.00 | $0.00 D B | | |
| 8914 GOLDSTEIN | HELEN | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 15316 GOLDSTEIN | ELLSWORTH | | | $22,560.00 | $22,560.00 | $0.00 D C | D M |
| 30878 GOLDSTEIN | RONA | | | $0.00 | $0.00 | $0.00 E 07 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

61

| Claim | Claimant | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|
| 201952 GOLDSTEIN | DORIS | | | $0.00 | $0.00 | $0.00 E 06 | |
| 30879 GOLDSTEIN,DELORES REICHMAN TR | RONA | | U/W/O  JULIUS REICHMAN | $0.00 | $0.00 | $0.00 E 07 | |
| 206734 GOLDSTINE | MERRILLYN | S | | $5,031.25 | $5,031.25 | $0.00 E 03 | |
| 9126 GOLDSTON | MICHAEL | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207518 GOMBERG | ROBERT | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 13989 GOMEZ | JUAN | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 205661 GOMEZ | JUAN | C | | $0.00 | $0.00 | $0.00 E 03 | |
| 205663 GOMEZ | JAUN | C | | $0.00 | $0.00 | $0.00 E 03 | |
| 207662 GOMIEN | ROGER | B | | $0.00 | $0.00 | $0.00 E 03 | |
| 27994 GOMIEN SEP/IRA | ROGER | B | | $0.00 | $0.00 | $0.00 E 06 | |
| 17789 GONDELA | BEVERLY | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 17790 GONDELA | FRANK | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 203817 GONDELA | BEVERLY | P | C/O MERRILL LYNCH | $0.00 | $0.00 | $0.00 E 06 | |
| 203818 GONDELA | FRANK | M | C/O MERRILL LYNCH | $0.00 | $0.00 | $0.00 E 06 | |
| 200441 GONYO | GERALD | G | | $0.00 | $0.00 | $0.00 E 01 | |
| 32058 GONZALES | JUAN | J | JOHN P GONZALES | $0.00 | $0.00 | $0.00 E 07 | |
| 4651 GOOD | CATHY | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4652 GOOD | LARRY | | CATHY GOOD | $0.00 | $0.00 | $0.00 E 06 | |
| 25181 GOOD | RONAD | W | | $5,878.58 | $5,878.58 | $0.00 D P | D S |
| 5784 GOODALE | JESS | S | | $150,900.00 | $150,900.00 | $0.00 D C | D N |
| 200392 GOODE | DENIS | L | ANNA MARIE GOODE | $0.50 | $0.50 | $0.00 E 03 | |
| 20745 GOODHARD | VICTOR | E | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 201627 GOODKIND | PENELOPE | M | | $1,674.38 | $1,674.38 | $0.00 E 03 | |
| 200154 GOODMAN | JESSE | | CAROL S GOODMAN | $10.00 | $10.00 | $0.00 E 03 | |
| 200810 GOODMAN | VALERIE | A | SHELDON L GOODMAN | $6,062.63 | $6,062.63 | $0.00 E 03 | |
| 202976 GOODWIN | SCOTT | K | | $0.00 | $0.00 | $0.00 E 06 | |
| 204147 GOODWIN - REV | JEAN | T | JEAN T & ARTHUR F GOODWIN TTEE | $3,949.22 | $3,949.22 | $0.00 E 03 | |
| 202052 GOOLSBY | ALLAN | P | | $3,421.88 | $3,421.88 | $0.00 E 03 | |
| 207298 GOONAN | PATRICK | J | | $9,375.00 | $9,375.00 | $0.00 E 03 | |
| 6178 GORCZYCA | STANLEY | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 261 GORDON | SCOTT | P | | $0.00 | $0.00 | $0.00 E 01 | |
| 262 GORDON | JEFFREY | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 5066 GORDON | MELVIN | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 20985 GORDON | SYLVIA | | LASALLE BANK | $0.00 | $0.00 | $0.00 E 10 | |
| 100742 GORDON | BARRY | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 201175 GORDON | NANCY | | | $1,762.50 | $1,762.50 | $0.00 E 03 | |
| 202189 GORDON | ANN | C | HOLTER F GRAHAM | $5,094.14 | $5,094.14 | $0.00 E 03 | |
| 203244 GORDON | ROBERT | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 16882 GORDY FOUNDATION INC AGENT | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201770 GORE | W FREDERICK | | | $9,421.89 | $9,421.89 | $0.00 E 03 | |
| 208090 GORGONIAN LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | |
| 202516 GORKA | WILLIAM | | | $3,065.00 | $3,065.00 | $0.00 E 03 | |
| 23971 GORMAN | MICHAEL | E | MARGARET GORMAN | $2,317.50 | $2,317.50 | $0.00 D C | D M |
| 30346 GORMAN | ROBERT | W | TONE E GORMAN | $0.00 | $0.00 | $0.00 E 04 | |
| 202801 GORMANDY | FRED | A | | $4,774.38 | $4,774.38 | $0.00 E 03 | |
| 205802 GORSKI | JOSEPH | R | | $9,326.25 | $9,326.25 | $0.00 E 03 | |
| 25236 GORTNER | RUSSELL | E | MARY ELLEN GORTNER | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

62

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 204797 | GOSNAY | LAURA | P | | $1,201.65 | $1,201.65 | $0.00 | E 03 | |
| 14179 | GOSS | DARRELL | | | $4,599.75 | $4,599.75 | $0.00 | D C | D M |
| 202729 | GOSS | RENE | L | IRENE KURNYK GOSS | $10.00 | $10.00 | $0.00 | E 03 | |
| 204148 | GOSSEL & PHYLLIS GOSSEL REV LV | CLIFFORD | | CLIFFORD & PHYLLIS GOSSEL TTEE | $3,054.75 | $3,054.75 | $0.00 | E 03 | |
| 19119 | GOUCH | ANTHONY | D | | $4,781.25 | $4,781.25 | $0.00 | D C | D N |
| 19646 | GOULD | GARY | L | RUTH ANN GOULD | $0.00 | $0.00 | $0.00 | E 01 | |
| 201188 | GOULD | GERALD | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 202352 | GOULD | GARY | L | RUTH ANN GOULD | $0.00 | $0.00 | $0.00 | E 03 | |
| 208147 | GOUNTANIS | ALEX | | JOHN GOUNTANIS | $11,195.31 | $11,195.31 | $0.00 | E 03 | |
| 206445 | GOUZE | PHILIP | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 1718 | GOWAN (DECEASED) | PATRICK | M | DOLORIS N GOWAN (TTEE) | $0.00 | $0.00 | $0.00 | E 06 | |
| 206960 | GOYAL | DEV | R | | $1,800.00 | $1,800.00 | $0.00 | E 03 | |
| 207085 | GOYAL | SAGAR | M | | $3,313.35 | $3,313.35 | $0.00 | E 03 | |
| 31369 | GRACE | JOHN | S | | $0.00 | $0.00 | $0.00 | E 04 | |
| 100283 | GRACE | JOHN | S | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206678 | GRACE | JOYCE | D | | $9,609.75 | $9,609.75 | $0.00 | E 03 | |
| 206679 | GRACE | JOYCE | D | | $17,166.00 | $17,166.00 | $0.00 | E 03 | |
| 16847 | GRACE BLDG & EXPANSION FUND | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 33012 | GRACE JR | OLIVER | R | | $0.00 | $0.00 | $0.00 | E 06 | |
| 100282 | GRACE JR | OLIVER | R | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203638 | GRACEY | R KENT | | | $2,537.50 | $2,537.50 | $0.00 | E 03 | |
| 6177 | GRADY | DOROTHY | | THOMAS GRADY | $7,057.50 | $7,057.50 | $0.00 | D C | D M |
| 1645 | GRAMS | JAMES | E | | $0.00 | $0.00 | $0.00 | E 01 | |
| 204399 | GRANADOS | RICARDO | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 28822 | GRAPHIC COMM R& D GUARDIAN CAP | | | MELLON TRUT BOST & CO AGENT | $0.00 | $0.00 | $0.00 | E 06 | |
| 22865 | GRAPHICARTS IND PENSION TRUST | | | AUTHUR S DINKIN | $0.00 | $0.00 | $0.00 | E 06 | |
| 23899 | GRASSELLI | ROBERT | K | NATIONAL CITY ANK | $0.00 | $0.00 | $0.00 | E 11 | |
| 204066 | GRAUER | MARILYN | J | | $2,675.00 | $2,675.00 | $0.00 | E 03 | |
| 28766 | GRAVES | ROBERT | E | | $0.00 | $0.00 | $0.00 | E 06 | |
| 5499 | GRAVESEN (DR) | ROY | G | BARBARA GRAVESEN | $0.00 | $0.00 | $0.00 | E 06 | |
| 27637 | GRAWE | STEVEN | G | SARA B GRAWE | $0.00 | $0.00 | $0.00 | E 04 | |
| 207598 | GRAWE | STEVEN | G | SARA B GRAWE | $0.00 | $0.00 | $0.00 | E 03 | |
| 9398 | GRAY | ARDEN | M | | $0.00 | $0.00 | $0.00 | E 06 | |
| 10757 | GRAY | SALLIE | W | GRAY FAMILY | $0.00 | $0.00 | $0.00 | E 04 | |
| 20912 | GRAY | RONALD | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 | |
| 202544 | GRAY | JAMES | C | | $3,614.06 | $3,614.06 | $0.00 | E 03 | |
| 17348 | GRAY JR | SHERMAN | W | | $6,376.00 | $6,376.00 | $0.00 | D C | |
| 19333 | GRAYLESS | ROBERT | | | $16,038.75 | $16,038.75 | $0.00 | D C | |
| 204346 | GRAYSON | LUCILLE | D | | $52.00 | $52.00 | $0.00 | E 03 | |
| 19731 | GRAYVIEL | MARIANNE | W | | $10,120.50 | $10,120.50 | $0.00 | D P | |
| 28128 | GREAT LAKES PROTECTION FUND | | | HARRIS BANK | $0.00 | $0.00 | $0.00 | E 06 | |
| 24251 | GREAT NORTHWEST CONTRACTING LT | | | RICK LETROY, PRESIDENT | $0.00 | $0.00 | $0.00 | E 04 | |
| 13305 | GRECO | JONATHAN | P | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206211 | GREECHAN | JOSETTE | L | | $11,132.81 | $11,132.81 | $0.00 | E 03 | |
| 17415 | GREEN | SHIRLEY | | WALTER P & HOWARD L GREEN | $42,000.00 | $42,000.00 | $0.00 | D A | |
| 19301 | GREEN | PATRICIA | A | | $6,274.00 | $6,274.00 | $0.00 | D C | |
| 25019 | GREEN | CHRISTINE | A | LASALLE BANK NA | $0.00 | $0.00 | $0.00 | E 10 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

63

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200273 GREEN | JOAN | C | | | $2,109.00 | $2,109.00 | $0.00 E 03 | | | |
| 202312 GREEN | ROSEMARY | M | | | $1,640.63 | $1,640.63 | $0.00 E 03 | | | |
| 206465 GREEN | LORIS | E | | | $0.00 | $0.00 | $0.00 E 07 | | | |
| 207070 GREEN | JAMES | K | | | $15,367.50 | $15,367.50 | $0.00 E 03 | | | |
| 23299 GREEN BUS LINES EMP RET PL | | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 14 | | | |
| 19815 GREENBERG | NEIL | | | | $10,718.75 | $10,718.75 | $0.00 D N | D P | | |
| 20648 GREENBERG | BERNARD | J | | MARGIE GREENBERG | $927.75 | $927.75 | $0.00 D C | D N | | |
| 203284 GREENBERG | ABE | I | | JUDY S GREENBERG JT WROS | $4,092.75 | $4,092.75 | $0.00 E 03 | | | |
| 207445 GREENBERG | BYRON | S | | HELENA GREENBERG TRUST | $0.00 | $0.00 | $0.00 E 06 | | | |
| 1469 GREENBERG (CUST) | HOWARD | | | FBO SCOTT GREENBERG | $0.00 | $0.00 | $0.00 D C | | | |
| 369 GREENBERG (DECD) | JACK | | | RICHARD B GREENBURG | $0.00 | $0.00 | $0.00 E 03 | | | |
| 203283 GREENBERG IRRA | ABRAHAM | I | | FBO ABRAHAM I GREENBERG | $1,462.50 | $1,462.50 | $0.00 E 03 | | | |
| 300092 GREENBRIER FUTURES PARTNERS | | | | | $0.00 | $0.00 | $0.00 E 01 | | | |
| 12283 GREENE | SELMA | | | SETH DAVID GREENE | $12,144.38 | $12,144.38 | $0.00 E 03 | | | |
| 202165 GREENE | ERNA | W | | | $50.00 | $50.00 | $0.00 E 03 | | | |
| 202689 GREENE | SELMA | | | SETH DAVID GREENE | $12,144.38 | $12,144.38 | $0.00 E 03 | | | |
| 20908 GREENEBAUM | VERA | E | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 14 | | | |
| 207252 GREENHALGH | JUDITH | L | | | $9,402.75 | $9,402.75 | $0.00 E 03 | | | |
| 207454 GREENHALGH | JUDITH | L | | GEORGE R GREENHALGH | $9,402.75 | $9,402.75 | $0.00 E 03 | | | |
| 203385 GREENHOW FAMILY | | | | JANET GREENHOW TTEE | $1,255.38 | $1,255.38 | $0.00 E 03 | | | |
| 16743 GREENLAND | NANCY | N | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 18867 GREENSBORO RUSSELL | 1000 GROWTH | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 | | | |
| 206353 GREENSIDE | CLIFFORD | L | | | $17,050.00 | $17,050.00 | $0.00 E 03 | | | |
| 3828 GREENWALD | JEFFREY | | | TOBI GREENWALD | $0.00 | $0.00 | $0.00 D B | | | |
| 10854 GREENWALD | JOAN | K | | | $2,408.00 | $2,408.00 | $0.00 D C | D M | | |
| 9642 GREER | RUTH | C | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 202708 GREGG | DARIA | A | | | $0.00 | $0.00 | $0.00 E 01 | | | |
| 203735 GREGORIUS | HENRICUS | J | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 203368 GREINER | PAUL | | | | $8,109.38 | $8,109.38 | $0.00 E 03 | | | |
| 202027 GREWELL | JOHN | G | | | $9,161.10 | $9,161.10 | $0.00 E 03 | | | |
| 202028 GREWELL | JOHN | G | | | $120.00 | $120.00 | $0.00 E 03 | | | |
| 1952 GRIBBS | LEOLA | Y | | ROMAN S BRIBBS | $0.00 | $0.00 | $0.00 E 06 | | | |
| 20049 GRIECO JR. | A JOHN | | | IRENE J. GRIECO | $0.00 | $0.00 | $0.00 E 06 | | | |
| 963 GRIEGO | RONALD | W | | MARY JOAN GRIEGO | $0.00 | $0.00 | $0.00 E 06 | | | |
| 30491 GRIER | ROBERT | L | | | $8,799.64 | $8,799.64 | $0.00 D C | | | |
| 201207 GRIER | WAYMOND | A | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 4376 GRIESE | ELMER | W | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 31572 GRIFFIN | UAB | | | SOUTHTRUST BANK AS TRUSTEE | $0.00 | $0.00 | $0.00 E 06 | | | |
| 206416 GRIFFIN | L PERRY | | | BECCA GRIFFIN | $0.00 | $0.00 | $0.00 E 06 | | | |
| 329 GRIFFITH | GERALDINE | V | | | $0.00 | $0.00 | $0.00 E 01 | | | |
| 16783 GRIFFITH | JOHN | G | | | $0.00 | $0.00 | $0.00 D C | | | |
| 206875 GRIFFITH | BONNIE | B | | | $3,187.50 | $3,187.50 | $0.00 E 03 | | | |
| 300066 GRIFFITH | WILLIAM | H | | MYRTHIS J GRIFFITH | $5.00 | $5.00 | $0.00 E 03 | | | |
| 5514 GRILL | HIROKO | K | | | $0.00 | $0.00 | $0.00 E 06 | | | |
| 201950 GRILLI | JAMES | E | | | $1,875.50 | $1,875.50 | $0.00 E 03 | | | |
| 16601 GRIMALDI | NANCY | W | | | $1,175.00 | $1,175.00 | $0.00 D C | | | |
| 7357 GRIMM | MARK | B | | | $0.00 | $0.00 | $0.00 E 06 | | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

64

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|-------------|---------|--|
| 200509 GRIMM | ROY | H | | VIRGINIA H GRIMM | $835.35 | $835.35 | $0.00 E 03 | |
| 206343 GRIMM | MARK | B | | | $0.00 | $0.00 | $0.00 E 03 | |
| 10930 GRINBERG | MIKE | | | SOPHIA GRINBERG | $1,968.75 | $1,968.75 | $0.00 D C | D M |
| 18228 GRINNELL POOLED- MARK ASSET | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 207187 GRITSKO | RAYMOND | M | | | $10,806.25 | $10,806.25 | $0.00 E 03 | |
| 203187 GROBERG | IDA | G | | | $12.25 | $12.25 | $0.00 E 03 | |
| 205048 GRONER | NATALIE | | | NATALIE GRONER TTEE | $30.00 | $30.00 | $0.00 E 03 | |
| 203559 GROSKREUTZ | SUSAN | P | | | $50.00 | $50.00 | $0.00 E 03 | |
| 205632 GROSS | WALTER | A | | CAROL C GROSS | $0.00 | $0.00 | $0.00 E 01 | |
| 207223 GROSS | LOUIS | J | | MARILYN KALLET | $2,658.75 | $2,658.75 | $0.00 E 03 | |
| 207258 GROSS | WILLIAM | J | | | $30.00 | $30.00 | $0.00 E 03 | |
| 9695 GROSSE | MANFRED | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207317 GROSSER | MORTON | D | | | $0.00 | $0.00 | $0.00 E 03 | |
| 200686 GROSSMAN | ALAN | H | | | $2,727.90 | $2,727.90 | $0.00 E 03 | |
| 4369 GROTH | MARIE | A | | | $3,447.66 | $3,447.66 | $0.00 D A | D P |
| 10320 GROTH | GENE | A | | | $7,174.20 | $7,174.20 | $0.00 D P | |
| 200350 GROTHE | ELKE | H | | | $37,250.00 | $37,250.00 | $0.00 E 03 | |
| 31294 GROUP | JAMES | | | | $0.00 | $0.00 | $0.00 E 11 | |
| 31567 GROUP PS-QAM | MAYFAIR MEDICAL | | | SOUTHTRUST BANK AS TRUSTEE | $0.00 | $0.00 | $0.00 E 04 | |
| 205149 GROVER | JARVIS | A | | DOROTHY V GROVER | $4,339.06 | $4,339.06 | $0.00 E 03 | |
| 8795 GROWER | ALEX | | | | $3,662.55 | $3,662.55 | $0.00 E 03 | |
| 31109 GROWTH FUND | DRIEHAUS MIDCAP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31132 GROWTH FUND (GROWTH) | AMERICANCENTURY | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 25690 GROWTH OPERS | URSJJ TCW | | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 16079 GROWTH RETIREMENT TRUSTS | WACHOVIA CAPITA | L | | WACHOVIA BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 203764 GRUDZIEN | JOHN | M | | STEPHEN M COONS | $1,546.88 | $1,546.88 | $0.00 E 03 | |
| 2652 GRUPO (INV AGT)   ARTILIZ | | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 300133 GTE IMC FUND G | | | | MELLON GLOBAL SECURITIES SERV | $0.00 | $0.00 | $0.00 E 06 | |
| 28784 GTE SERV CORP TMC LIQUIDATION | | | | MELLON TRUST/BOST & CO AS AGNT | $0.00 | $0.00 | $0.00 E 04 | |
| 28788 GTE SERVICE CORP GTE IMC EQUIT | | | | MELLON TRUST BOAST & CO AS AGE | $0.00 | $0.00 | $0.00 E 06 | |
| 28810 GTE SERVICE CORP GTE IMC FUND | | | | MELLON TRUST BOST CO AGENT | $0.00 | $0.00 | $0.00 E 06 | |
| 28776 GUARDIAN AMERICAN EQUITY | | | | MELLON TRUST/BOST & CO AS AGNT | $0.00 | $0.00 | $0.00 E 06 | |
| 203464 GUCCIONE | PALMO | | | OLGA GUCCIONE | $1,321.88 | $1,321.88 | $0.00 E 03 | |
| 31055 GUDELSKY | ISADORE | | | J PETER SKINKANICH-PRES & CIO | $131,772.00 | $131,772.00 | $0.00 E 03 | |
| 31056 GUDELSKY | HARRY | | | J PETER SKINKANICH-PRES & CIO | $89,634.00 | $89,634.00 | $0.00 E 03 | |
| 16878 GUENTHER | ROBERT | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27597 GUERNSEY (70) T | THE ROTHSCHILD | | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 10 | |
| 202511 GUEST | LARRY | D | | | $100.00 | $100.00 | $0.00 E 03 | |
| 25706 GUGGEIS | GEORGE | F | | JOAN E GUGGEIS | $0.00 | $0.00 | $0.00 E 10  E 11 | |
| 208256 GUIDESTONE FUNDS | | | | LOOMIS SAYLES & COMPANY LP | $469,250.00 | $469,250.00 | $0.00 E 03 | |
| 203500 GUINN | JEROME | J | | | $11,670.00 | $11,670.00 | $0.00 E 03 | |
| 208092 GUITAR LTD | | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | |
| 10837 GULLO | DORIS | J | | | $2,531.25 | $2,531.25 | $0.00 D C | D M |
| 203972 GUNN | CAROLYN | C | | | $881.25 | $881.25 | $0.00 E 03 | |
| 205667 GUNTHNER | ROBERT | | | | $25,781.25 | $25,781.25 | $0.00 E 03 | |
| 204513 GUPTA | NARENDAR | K | | RUKMANI GUPTA | $0.00 | $0.00 | $0.00 E 06 | |
| 100644 GURDAK | GEROGE | P | | MADELINE L ROMEN GURDAK | $0.00 | $0.00 | $0.00 E 07 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

65

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 15051 GUROWITZ | MARTIN | G | | | $0.00 | $0.00 | $0.00 D C | |
| 203606 GURRENTZ REV | MORTON | | MORTON GURRENTZ TTEE | | $8,750.00 | $8,750.00 | $0.00 E 03 | |
| 202046 GURRINO | JOSEPH | L | | | $4,419.45 | $4,419.45 | $0.00 E 03 | |
| 201206 GUSTAFSON | JEFFREY | S | | | $0.00 | $0.00 | $0.00 E 01 | |
| 206365 GUTCH | KAREN | | | | $3,712.00 | $3,712.00 | $0.00 E 03 | |
| 3259 GUTHRIA | ROBERT | F | | | $0.00 | $0.00 | $0.00 D A   D C | |
| 22790 GUTMAN | JANE | H | BANKERS TRUST | | $0.00 | $0.00 | $0.00 E 06 | |
| 20929 GUTTERMAN | ARTHUR | | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 E 07 | |
| 25002 GUTTERMAN | ARTHUR | | LASALLE BANK NA | | $0.00 | $0.00 | $0.00 E 06 | |
| 203931 GUYNN | PATRICIA | C | BENJAMIN E GUYNN | | $0.00 | $0.00 | $0.00 D B | |
| 20919 H WILLIAMS FAMILY TRUST | | | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 E 07 | |
| 20158 HAAG | MICHAEL | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 1212 HAAN | DOUGLAS | W | | | $5,367.19 | $5,367.19 | $0.00 D C   D N | |
| 31173 HAAS | BRUCE | M | GLENN R HAAS | | $0.00 | $0.00 | $0.00 E 01 | |
| 31955 HAAS | KURT | W | BRUCE M HAAS | | $0.00 | $0.00 | $0.00 E 01 | |
| 200688 HAAS | CLIFFORD | B | ANDREA HAAS | | $937.50 | $937.50 | $0.00 E 03 | |
| 203039 HAAS | MILTON | | | | $15.00 | $15.00 | $0.00 E 03 | |
| 18244 HAAS FUND-DIETCHE & FIELD | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 | |
| 204205 HABBINGA | RICHARD | H | | | $2,671.50 | $2,671.50 | $0.00 E 03 | |
| 300003 HACK | DANIEL | G | | | $0.00 | $0.00 | $0.00 E 03 | |
| 29157 HACK  IRA | DANIEL | G | WAYNE HUMMER INVST LLC CUST | | $0.00 | $0.00 | $0.00 E 06 | |
| 14755 HACKETT | PAUL STEVEN | | | | $2,090.00 | $2,090.00 | $0.00 D C   D M | |
| 204226 HACKETT | ROBERT | N | | | $30.00 | $30.00 | $0.00 E 03 | |
| 202328 HADALLER | JOHN | L | MARDELLE M HADALLER | | $1,617.19 | $1,617.19 | $0.00 E 03 | |
| 29853 HADDAD | GLEN | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27205 HADOVSKI | DEE ANN | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27206 HADOVSKI | LEONARD | W | DEE ANN HADOVSKI | | $0.00 | $0.00 | $0.00 E 06 | |
| 15272 HAGAN | DENNIS | M | | | $0.00 | $0.00 | $0.00 E 07 | |
| 206605 HAGAN | ROBERT | G | | | $13,604.30 | $13,604.30 | $0.00 E 03 | |
| 27965 HAGEN | SANDRA | C | | | $0.00 | $0.00 | $0.00 E 01 | |
| 205345 HAGHIGHAT | AHMAD | | PARVANEH HAGHIGHAT | | $5,695.31 | $5,695.31 | $0.00 E 03 | |
| 204787 HAHN | JOHN | C | DOROTHY J HAHN | | $100.00 | $100.00 | $0.00 E 03 | |
| 4067 HAI | SHLOMO | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207030 HAILS | MARIE | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206659 HAIN | EDMUND | | | | $31,188.75 | $31,188.75 | $0.00 E 03 | |
| 206660 HAIN | ALETHEA | A | | | $30,990.05 | $30,990.05 | $0.00 E 03 | |
| 202847 HAINES | ALAN | D | | | $1,028.62 | $1,028.62 | $0.00 E 03 | |
| 12424 HAIR | ELIZABETH | G | | | $0.00 | $0.00 | $0.00 E 06 | |
| 34099 HAL INVESTMENTS LEUXEMBOURG SA | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 | |
| 207111 HALAMA | MICHAEL | | | | $4,134.38 | $4,134.38 | $0.00 E 03 | |
| 207112 HALAMA | MICHAEL | | | | $4,134.38 | $4,134.38 | $0.00 E 03 | |
| 207113 HALAMA | DAVID | R | | | $4,102.88 | $4,102.88 | $0.00 E 03 | |
| 207114 HALAMA | DAVID | R | | | $4,102.88 | $4,102.88 | $0.00 E 03 | |
| 207115 HALAMA | DAVID | R | JEAN NICOLETTA HALAMA | | $2,506.88 | $2,506.88 | $0.00 E 03 | |
| 207116 HALAMA | DAVID | | JEAN HALAMA | | $2,506.88 | $2,506.88 | $0.00 E 03 | |
| 207118 HALAMA BROTHERS DEVELOPMENT | | | | | $4,118.63 | $4,118.63 | $0.00 E 03 | |
| 207392 HALES | KENNETH | | | | $627.50 | $627.50 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

66

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 3079 | HALL | JAMES | M | KAREN HALL | $0.00 | $0.00 | $0.00 E 06 | |
| 200387 | HALL | RANDOLPH | L | | $205.25 | $205.25 | $0.00 E 03 | |
| 200626 | HALL | ANN | H | | $0.00 | $0.00 | $0.00 E 01 | |
| 201713 | HALL | JOSEPH | W | | $10,312.50 | $10,312.50 | $0.00 E 03 | |
| 203292 | HALL | ROBERT | A | | $3,412.50 | $3,412.50 | $0.00 E 03 | |
| 203639 | HALL | JOHN | E | | $6,761.70 | $6,761.70 | $0.00 E 03 | |
| 205578 | HALL | DAVID | J | NANCY A HALL | $668.89 | $668.89 | $0.00 E 03 | |
| 200654 | HALLETT | RICHARD | P | | $741.00 | $741.00 | $0.00 E 03 | |
| 206046 | HALLIBURTON CO | | | STATE STREET CORP | $128,625.00 | $128,625.00 | $0.00 E 03 | |
| 206047 | HALLIBURTON CO | | | STATE STREET CORP | $78,390.63 | $78,390.63 | $0.00 E 03 | |
| 206048 | HALLIBURTON CO | | | STATE STREET CORP | $4,106.25 | $4,106.25 | $0.00 E 03 | |
| 206049 | HALLIBURTON CO | | | STATE STREET CORP | $3,543.75 | $3,543.75 | $0.00 E 03 | |
| 208283 | HALLIBURTON HIGH YIELD | | | LOOMIS SAYLES & COMPANY LP | $123,125.00 | $123,125.00 | $0.00 E 03 | |
| 33076 | HALLMARK | MASTER | T | CAMDEN YIELD STRATEGIES | $0.00 | $0.00 | $0.00 E 06 | |
| 33077 | HALLMARK | MASTER | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32420 | HALLMARK CARDS | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 32412 | HALLMARK CARDS H2P3 | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 206144 | HALLMARK CARDS INC | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 203893 | HALLMARK MASTER | | | C/O CAMDEN ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 203449 | HALLOCK JR | EUGENE | D | | $862.50 | $862.50 | $0.00 E 03 | |
| 8758 | HALPERIN | WALTER | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200443 | HALPREN | HENRY | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202356 | HALSTED | WILLIAM | G | VELVA J HALSTED | $2,316.88 | $2,316.88 | $0.00 E 03 | |
| 16520 | HAM | SYBIL | L | JAMES R HAM | $0.00 | $0.00 | $0.00 D C     D M |
| 203777 | HAM | ALICE | D | | $6,409.50 | $6,409.50 | $0.00 E 03 | |
| 12992 | HAMASHIGE | SHINICHI | | CONSTANCE J HAMASHIGE | $1,621.63 | $1,621.63 | $0.00 E 03 | |
| 200974 | HAMASHIGE | SHINICHI | | CONSTANCE J HAMASHIGE | $1,621.49 | $1,621.49 | $0.00 E 03 | |
| 13825 | HAMBURGER | JANE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 15533 | HAMBY | WILLIE | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 200903 | HAMBY | WILLIE | L | | $0.00 | $0.00 | $0.00 E 03 | |
| 22758 | HAMILTON | DORRANCE | H | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 28543 | HAMILTON | GERALD | W | | $3,104.24 | $3,104.24 | $0.00 D P | |
| 29296 | HAMILTON | ROBERT | T | UNA M HAMILTON | $0.00 | $0.00 | $0.00 E 06 | |
| 30474 | HAMILTON | RICHARD | O | | $0.00 | $0.00 | $0.00 E 06 | |
| 201941 | HAMILTON | TIMOTHY | R | | $993.75 | $993.75 | $0.00 E 03 | |
| 22667 | HAMILTON JR | S. MATTHEW | V | S MATTHEW V HAMILTON SR | $0.00 | $0.00 | $0.00 E 07 | |
| 300084 | HAMMAN | ALICE | J | | $9,057.66 | $9,057.66 | $0.00 E 03 | |
| 200178 | HAMMER | RUTH | | | $3,459.38 | $3,459.38 | $0.00 E 03 | |
| 200195 | HAMMER | RUTH | | | $3,459.38 | $3,459.38 | $0.00 E 03 | |
| 206207 | HAMMERS | MELVIN | | | $15.00 | $15.00 | $0.00 E 03 | |
| 207471 | HAMMES | ANNE | P | | $629.02 | $629.02 | $0.00 E 03 | |
| 28402 | HAMMOND | PAUL | | | $5,459.25 | $5,459.25 | $0.00 E 03 | |
| 205134 | HAMPTON | ILOMAE | E | | $5.00 | $5.00 | $0.00 E 03 | |
| 33638 | HAMPTON UNIV NICHOLAS APPLEGAT | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 04 | |
| 204231 | HAMRICK | D KENT | | | $340.00 | $340.00 | $0.00 E 03 | |
| 28273 | HAN | HUI | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31340 | HAN | HUI | | | $0.00 | $0.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

67

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | |
|-------|----------|--|--|---------|---------------------------|------------|---------|--|--|
| 202784 HANDMAN | JEROME | L | GLORIA B HANDMAN | | $4,080.00 | $4,080.00 | $0.00 E 03 | |
| 206920 HANIK | RICHARD | E | | | $0.00 | $0.00 | $0.00 E 04 | |
| 204899 HANISH | JOSEPH | J | | | $3,810.94 | $3,810.94 | $0.00 E 03 | |
| 32176 HANNEY | OSCAR | L | | | $0.00 | $0.00 | $0.00 E 01 | |
| 29727 HANNIGAN | BARBARA | T | | | $4,183.46 | $4,183.46 | $0.00 D C | D M |
| 5995 HANSEN | RONALD | D | | | $0.00 | $0.00 | $0.00 E 06 | |
| 20744 HANSEN | GARY & SHIRLEY | | FOUNDERS ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 06 | |
| 22462 HANSEN | IRVIN | A | LOIS E HANSEN | | $3,135.69 | $3,135.69 | $0.00 E 03 | |
| 205431 HANSEN | MERWIN | D | MERWIN D HANSEN TTEE | | $618.75 | $618.75 | $0.00 E 03 | |
| 4590 HANSON | HAROLD | W | GERALDINE M HANSON | | $11,238.75 | $11,238.75 | $0.00 D C | D M |
| 201327 HANSON | BARBARA | M | | | $12,634.00 | $12,634.00 | $0.00 E 03 | |
| 201391 HANSON | BARBARA | | | | $12,634.00 | $12,634.00 | $0.00 E 03 | |
| 201796 HANSON | ELMER | J | | | $2,588.75 | $2,588.75 | $0.00 E 03 | |
| 201326 HANSON JR | FRANK | | | | $14.00 | $14.00 | $0.00 E 03 | |
| 201400 HANSON JR | FRANK | | BARBARA MAE HANSON | | $15,829.38 | $15,829.38 | $0.00 E 03 | |
| 207885 HANULA | LORRAINE | G | | | $5.00 | $5.00 | $0.00 E 03 | |
| 13364 HANZLIK | CHRIS | J | | | $0.00 | $0.00 | $0.00 E 04 | |
| 15759 HARBOR GROWTH FUND | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 300178 HARBOR SECURITIES LLC | | | CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 | |
| 32063 HARCOURT | ROBERT | N | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201771 HARDEN | LURLIE | A | LURLIE A HARDEN TTEE | | $2,062.69 | $2,062.69 | $0.00 E 03 | |
| 204203 HARDY | ROBERT | J | | | $4,725.00 | $4,725.00 | $0.00 E 03 | |
| 205298 HARELSON /JAMES E HARELSON REV | JAMES | | JUANITA HARELSON TTEE | | $42.00 | $42.00 | $0.00 E 03 | |
| 11160 HARFD HOSP FD AETNA EQUITY | | | BANK OF AMERICA NA | | $0.00 | $0.00 | $0.00 E 06 | |
| 201871 HARGROVE | WILLIAM | | | | $0.00 | $0.00 | $0.00 D B | |
| 33197 HARI | JAMES | E | KATHERINE A HARI | | $0.00 | $0.00 | $0.00 E 01 | |
| 207623 HARI | JAMES | E | KATHERINE A HARI | | $0.00 | $0.00 | $0.00 E 03 | |
| 207650 HARI | JAMES | E | MORGAN STANLEY DW INC | | $1,921.88 | $1,921.88 | $0.00 E 03 | |
| 9183 HARIBAHAI | GOPAUL | | | | $13,027.50 | $13,027.50 | $0.00 D C | D N |
| 200160 HARKER | ROBERT | I | | | $3,062.50 | $3,062.50 | $0.00 E 03 | |
| 200984 HARKNESS | DONALD | R | MARY NISHI HARKNESS | | $2,156.25 | $2,156.25 | $0.00 E 03 | |
| 205457 HARLAN | R LARRY | | | | $3,403.13 | $3,403.13 | $0.00 E 03 | |
| 205835 HARLING | RICHARD | L | | | $50.00 | $50.00 | $0.00 E 03 | |
| 203376 HARMEL | ERNESTINE | F | MEREL H HARMEL | | $4,454.10 | $4,454.10 | $0.00 E 03 | |
| 18989 HARMON | JEFF | | CAROLINE R HARMON | | $0.00 | $0.00 | $0.00 E 01 | |
| 26507 HARMS | JOHN | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22673 HAROLD KATZ MIDCAP PORTFOLIO | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202800 HARP JR | HUBERT | A | | | $5,602.50 | $5,602.50 | $0.00 E 03 | |
| 13992 HARPER | DENNIS | K | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202748 HARPER | KAREN | F | A G EDWARDS & SONS INC CUST | | $6,372.00 | $6,372.00 | $0.00 E 03 | |
| 202215 HARPOLE | BILLY | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29650 HARRINGTON | JOSEPH | H | | | $0.00 | $0.00 | $0.00 D C | D M |
| 201254 HARRINGTON | THOMAS | F | | | $0.00 | $0.00 | $0.00 D B | |
| 3801 HARRIS | JEROME | L | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4487 HARRIS | ROBERT | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14070 HARRIS | ROBERT | I | | | $3,038.75 | $3,038.75 | $0.00 D C | D M |
| 32874 HARRIS | PATRICIA | S | JULIUS L RUSSU | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

68

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 200491 HARRIS | JUDITH | S | | | $3,059.44 | $3,059.44 | $0.00 E 03 | |
| 200873 HARRIS | JEROME | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 202478 HARRIS | ROBERT | A | | | $0.00 | $0.00 | $0.00 E 03 | |
| 203211 HARRIS | ROBERT | E | | | $2,779.69 | $2,779.69 | $0.00 E 03 | |
| 204461 HARRIS | YORK | R | ALICE E HARRIS | | $75.00 | $75.00 | $0.00 E 03 | |
| 32912 HARRIS J.C.G. TR | | | INVESTORS BANK & TRUST CO | | $0.00 | $0.00 | $0.00 E 10 | |
| 32911 HARRIS W. G. II | | | INVESTORS BANK & TRUST CO | | $0.00 | $0.00 | $0.00 E 10 | |
| 22753 HARRISON | ANTHONY | | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 01 | |
| 31176 HARRISON | BRAD | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 9921 HART | CHARLES | D | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200531 HART | CHARLES | D | | | $0.00 | $0.00 | $0.00 E 03 | |
| 200868 HART | JAMES | H | | | $18,656.25 | $18,656.25 | $0.00 E 03 | |
| 201738 HART | ROBERT | L | | | $2,412.55 | $2,412.55 | $0.00 E 03 | |
| 202598 HART | WILLIAM | L | | | $8,415.32 | $8,415.32 | $0.00 E 03 | |
| 203106 HARTEG | PAUL | J | ANGELA E HARTEG | | $2,310.68 | $2,310.68 | $0.00 E 03 | |
| 300119 HARTFORD FIRE INSURANCE CO-PUT | | | | | $315,505.50 | $315,505.50 | $0.00 E 03 | |
| 202147 HARTJOY | PATRICIA | C | | | $4,749.25 | $4,749.25 | $0.00 E 03 | |
| 206965 HARTJOY | PATRICIA | C | | | $4,749.25 | $4,749.25 | $0.00 E 03 | |
| 6163 HARTMAN | DONALD | K | | | $0.00 | $0.00 | $0.00 D B | D D |
| 14761 HARTMAN | BARRY | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 28010 HARTMAN | DONALD | L | | | $1,800.00 | $1,800.00 | $0.00 E 06 | |
| 201380 HARTMAN | LEANN | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201834 HARTMAN | ARTHUR | C | | | $7,827.75 | $7,827.75 | $0.00 E 03 | |
| 204962 HARTMAN | JACK | P | | | $20.00 | $20.00 | $0.00 E 03 | |
| 202055 HARTMANN | FREDERICK | J | | | $1,125.00 | $1,125.00 | $0.00 E 03 | |
| 18214 HARTMARX-PHOENIX MUTUAL | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 | |
| 202268 HARTNETT | DANIEL | C | | | $200.00 | $200.00 | $0.00 E 03 | |
| 205097 HARTSELL | C FRANKLIN | | | | $99,575.00 | $99,575.00 | $0.00 E 03 | |
| 206071 HARVARD UNIVERSITY | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | |
| 203953 HARVEY | ROBERT | F | | | $3,010.50 | $3,010.50 | $0.00 E 03 | |
| 32383 HARWOOD | HILDA | | WILLIAM S DAVIDSON TTEE | | $0.00 | $0.00 | $0.00 E 06 | |
| 207812 HARWOOD | JOHN | D | | | $3,740.63 | $3,740.63 | $0.00 E 03 | |
| 205276 HASBROUCK | IRA | | ARLENE HASBROUCK | | $0.00 | $0.00 | $0.00 E 01 | |
| 200236 HASELTON | SHIRLEY | B | | | $10,468.75 | $10,468.75 | $0.00 E 03 | |
| 200969 HASELTON GRANDCHILDREN | | | PN HASELTON, SB HASELTON & JJ | | $2,859.38 | $2,859.38 | $0.00 E 03 | |
| 23525 HASKIN JR | ROBERT | W | | | $23,233.13 | $23,233.13 | $0.00 E 03 | |
| 205229 HASLINGER DIVERSIFIED VENTURES | LIMITED | | | | $35,841.00 | $35,841.00 | $0.00 D C | D M |
| 203226 HASS | MARVIN | L | MAVIS M HASS | | $2,119.50 | $2,119.50 | $0.00 E 03 | |
| 28715 HASSELBRINK | CHET | L | SUSAN A HASSELBRINK TTEE | | $0.00 | $0.00 | $0.00 E 06 | |
| 29527 HATCHWAY & CO FUND | | | STATE STREET BANK | | $0.00 | $0.00 | $0.00 E 06 | |
| 29528 HATCHWAY & CO FUND | | | STATE STREET BANK | | $0.00 | $0.00 | $0.00 E 06 | |
| 29529 HATCHWAY & CO FUND WHIP | | | STATE STREET BANK | | $0.00 | $0.00 | $0.00 E 06 | |
| 208093 HATFIELD LTD | | | C/O MERRILL LYNCH INT BANK | | $0.00 | $0.00 | $0.00 E 07 | |
| 204877 HAUGHIAN | JANE | M | DANIEL G HAUGHIAN JR | | $0.00 | $0.00 | $0.00 E 01 | |
| 891 HAUPERT FINANCIAL SERVICES, | INC. | | | | $0.00 | $0.00 | $0.00 D B | |
| 3053 HAUPT | CHARLES | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22755 HAUSEN | NANCY | K | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 01 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

69

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 22757 | HAUSEN | GREGG | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 22756 | HAUSEN INC | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 22754 | HAUSEN INC. P/S/P | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 16981 | HAUSER | ROBERT | G | | $9,000.00 | $9,000.00 | $0.00 D P | D S |
| 29023 | HAUSMAN | MARIE | E | MARIE E HAUSMAN | $0.00 | $0.00 | $0.00 E 06 | |
| 11358 | HAUSSMANN HOLDINGS NV | | | ZWEIG COMPANIES | $0.00 | $0.00 | $0.00 E 04 | |
| 2961 | HAVENER | MARY LOU | | EVERETT HAVENER | $1,900.00 | $1,900.00 | $0.00 D C | D M |
| 6761 | HAVERE | RAYMOND | V | MOLLY R VAN HAVERE | $25.00 | $25.00 | $0.00 E 03 | |
| 23952 | HAWAII CONFERENCE FOUNDATION | PROLEY REVY | | FIRST HAWAIIAN BANK | $10,982.81 | $10,982.81 | $0.00 E 03 | |
| 23948 | HAWAIIAN AIRLINES INC | | | FIRST HAWAIIAN BANK TRUSTEE | $2,564.06 | $2,564.06 | $0.00 E 03 | |
| 201114 | HAWANA | SABRY | | FAWZIA HAWANA | $1,003.75 | $1,003.75 | $0.00 E 03 | |
| 204915 | HAWANA | SABRY | | FAWZIA HAWANA | $1,003.75 | $1,003.75 | $0.00 E 03 | |
| 25857 | HAWKINS | THOMAS | B | | $0.00 | $0.00 | $0.00 E 01 | |
| 206249 | HAWKINS | S | B | CATHERINE HAWKINS | $398.44 | $398.44 | $0.00 E 03 | |
| 206551 | HAWKINS | MARK | R | | $0.00 | $0.00 | $0.00 E 01 | |
| 11023 | HAWKS | TIMOTHY | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 18587 | HAY | R | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 29851 | HAY | RYAN | C | | $0.00 | $0.00 | $0.00 D C | |
| 10104 | HAYES | VIOLET | L | | $0.00 | $0.00 | $0.00 E 11 | |
| 12843 | HAYES | MICHAEL | | | $0.00 | $0.00 | $0.00 D B | |
| 201028 | HAYES | CHARLES | H | KAREN S HAYES | $50.00 | $50.00 | $0.00 E 03 | |
| 203005 | HAYES JR | HENRY | W | | $3,318.75 | $3,318.75 | $0.00 E 03 | |
| 201923 | HAYES WHEELS SMALL CAP | | | USBANK | $0.00 | $0.00 | $0.00 E 11 | |
| 202160 | HAYNES | HELEN | G | | $5,179.88 | $5,179.88 | $0.00 E 03 | |
| 24670 | HAYS | JANE | M | | $9,096.88 | $9,096.88 | $0.00 D A | D C |
| 21615 | HAZELCORN | JANE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203300 | HAZLAK | STANLEY | M | | $18,558.75 | $18,558.75 | $0.00 E 03 | |
| 207093 | HAZRA | ANUP | | BANANI HAZRA | $8,912.50 | $8,912.50 | $0.00 E 03 | |
| 22654 | H-C HARMARVILLE REHAB CENER | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206025 | HCGT LARGE CAP EQUITY FRANKLIN | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 200779 | HEADLEY | BARBARA | A | ALLEN B & R TIMOTHY HEADLEY TT | $10,887.50 | $10,887.50 | $0.00 E 03 | |
| 200002 | HEADWATERS CAPITAL LLC | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200003 | HEADWATERS CAPITAL LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 | |
| 20594 | HEALY | KARA | L | GLORIA J HEALY | $12,287.50 | $12,287.50 | $0.00 D C | |
| 200750 | HEARNEY | JAMES | J | | $50.00 | $50.00 | $0.00 E 03 | |
| 14982 | HEATH | THOMAS | B | ANNA LANE HEATH (UGMA) MD | $0.00 | $0.00 | $0.00 E 06 | |
| 200708 | HEBLE | DANIEL | E | JANICE M HEBLE | $0.00 | $0.00 | $0.00 E 06 | |
| 30901 | HECHT | RICHARD | L | | $0.00 | $0.00 | $0.00 D B | |
| 30902 | HECHT | RICHARD | M | | $0.00 | $0.00 | $0.00 D B | |
| 30903 | HECHT | RICHARD | M | | $0.00 | $0.00 | $0.00 D B | |
| 8468 | HECKSCHER | ROBERTO | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202693 | HEDLIN | VIRGINIA | L | | $2,110.00 | $2,110.00 | $0.00 E 03 | |
| 13385 | HEDLUND | EVA | E | | $0.00 | $0.00 | $0.00 D P | |
| 203530 | HEDLUND | KATHLEEN | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 1104 | HEFFNER JR | EDWARD | W | | $0.50 | $0.50 | $0.00 D C | |
| 7635 | HEGGE | JEFFREY | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 7636 | HEGGE | JEFFREY | M | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

70

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|---|---|---|---|---|---|---|---|
| 203561 | HEGGIE | JOHN | M | | $11,098.13 | $11,098.13 | $0.00 E 03 |
| 18357 | HEI JOHN MCSTAY INV COUNSEL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 18285 | HEI-FRED ALGER MANAGEMENT | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 300057 | HEILL | AXEL | | | $0.00 | $0.00 | $0.00 E 03 |
| 200190 | HEINE | JOHN | J | | $5,272.29 | $5,272.29 | $0.00 E 03 |
| 100180 | HEINEMEIER | TERRY | L | | $70.00 | $70.00 | $0.00 E 03 |
| 207600 | HEINEMEIER | TERRY | L | | $70.00 | $70.00 | $0.00 E 03 |
| 207083 | HEINICK | ROBERT | J | RICHARD JAMES HEINICK | $1,380.47 | $1,380.47 | $0.00 E 03 |
| 2303 | HEINLEIN | ROBERT | J | | $0.00 | $0.00 | $0.00 E 01 |
| 202834 | HEINTZELMAN | CLYDE | A | | $1,079.44 | $1,079.44 | $0.00 E 03 |
| 34286 | HEINZ HOWARD END J MCSTAY CUST | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 |
| 34287 | HEINZ VIRA I END J MCSTAY CUST | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 |
| 16032 | HEISTER | RICHARD | B | | $4,459.50 | $4,459.50 | $0.00 D C |
| 200732 | HEITSCHMIDT | ALLEN | G | | $15.00 | $15.00 | $0.00 E 03 |
| 6944 | HEITZER | DAVID | M | | $0.00 | $0.00 | $0.00 E 06 |
| 713 | HELLER | BURRILL | W | | $0.00 | $0.00 | $0.00 E 06 |
| 2196 | HELMAN | MORRIS | | | $0.00 | $0.00 | $0.00 E 06 |
| 13962 | HELMHECKEL | THOMAS | A | | $0.00 | $0.00 | $0.00 E 04 |
| 27862 | HELMS | J | L | | $0.00 | $0.00 | $0.00 E 06 |
| 207751 | HELT | MAUREEN | | | $0.00 | $0.00 | $0.00 E 01 |
| 200414 | HELWEH | GINA | G | | $50.00 | $50.00 | $0.00 E 03 |
| 200603 | HEMERLE | KATHLEEN | A | | $50.00 | $50.00 | $0.00 E 03 |
| 206757 | HEMSTREET | GEORGE | | IOMOGENE HEMSTREET CO TTEE | $6,748.25 | $6,748.25 | $0.00 E 03 |
| 15989 | HENAULT | JILL | S | | $3,618.00 | $3,618.00 | $0.00 D C |
| 9825 | HENDERSON | MARY | | JOHN HENDERSON | $0.00 | $0.00 | $0.00 D B |
| 19751 | HENDERSON | EVELINE | F | | $515.04 | $515.04 | $0.00 E 03 |
| 20469 | HENDERSON | DEBORAH | P | | $2,854.69 | $2,854.69 | $0.00 D C   D M |
| 201622 | HENDERSON | LORI | E | | $0.00 | $0.00 | $0.00 E 01 |
| 30892 | HENI | BENNO | | ANNE HENI | $6,480.75 | $6,480.75 | $0.00 D P |
| 21882 | HENKE | VIRGIL | L | | $0.00 | $0.00 | $0.00 E 06 |
| 21883 | HENKE | JUDY | F | | $0.00 | $0.00 | $0.00 E 06 |
| 18113 | HENKEL- MORGAN STANLEY | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 |
| 200904 | HENKELS | THOMAS | L | | $12,656.72 | $12,656.72 | $0.00 E 03 |
| 200889 | HENKLE | ROBERT | L | | $400.00 | $400.00 | $0.00 E 03 |
| 201460 | HENKLE | CLAIRE | | | $0.00 | $0.00 | $0.00 E 03 |
| 29717 | HENLEY | MARY | H | | $0.00 | $0.00 | $0.00 D C   D M |
| 300016 | HENLEY | HUGH | | | $3,726.56 | $3,726.56 | $0.00 E 03 |
| 10732 | HENNINGS | FRANCES | R | | $2,212.50 | $2,212.50 | $0.00 D C   D N |
| 9483 | HENRI MEIS TRUST | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 04 |
| 8257 | HENRY | DIANA | W | | $4,548.75 | $4,548.75 | $0.00 D C |
| 9292 | HENRY | SYLIVIA | | | $0.00 | $0.00 | $0.00 E 06 |
| 202214 | HENRY | SYLVIA | | | $0.00 | $0.00 | $0.00 E 03 |
| 203318 | HENRY | JERRY | T | | $39,937.50 | $39,937.50 | $0.00 E 03 |
| 207050 | HENRY | DALE | | | $3,299.75 | $3,299.75 | $0.00 E 03 |
| 201290 | HENSCHEL | LAWRENCE | | ANITA HENSCHEL | $538.02 | $538.02 | $0.00 E 03 |
| 26197 | HENSEL | STEVEN | C | | $0.00 | $0.00 | $0.00 D C   D M |
| 26198 | HENSEL | CAROLYN | S | | $7,625.00 | $7,625.00 | $0.00 D C   D M |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

71

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|--------:|-----------:|--------:|--|
| 205575 | HENSON | DAVID | L | | $6,288.25 | $6,288.25 | $0.00 | E 03 |
| 15028 | HERBEL | DANE | M | | $0.00 | $0.00 | $0.00 | E 06 |
| 21006 | HERBERT CIBUL MDSC | | | | $0.00 | $0.00 | $0.00 | E 07 |
| 203620 | HERLEVICH | ARTHUR | J | BEVERLY CORDELLIA HERLEVICH | $0.00 | $0.00 | $0.00 | D B |
| 23715 | HERLIHY | CONSTANCE | G | | $0.00 | $0.00 | $0.00 | E 06 |
| 23714 | HERLIHY III | THOMAS | | | $0.00 | $0.00 | $0.00 | E 06 |
| 30225 | HERMAN | KAREN | | JOAN BENNETT | $0.00 | $0.00 | $0.00 | E 06 |
| 30540 | HERMAN | JEROME | A | | $0.00 | $0.00 | $0.00 | E 01 |
| 30419 | HERMAN BATH TRUST | | | RUTH BATH,HARVEY BERGMIN CO TR | $9,885.00 | $9,885.00 | $0.00 | D C   D N |
| 16226 | HERMANSON | PAUL | D | PAUL D HERMANSON TTEE | $0.00 | $0.00 | $0.00 | D C |
| 202663 | HERMANSON | PAUL | D | | $0.00 | $0.00 | $0.00 | E 03 |
| 17280 | HERMANSSON | INGE | | | $0.00 | $0.00 | $0.00 | E 06 |
| 200316 | HEROOK | ALAN | T | | $5.00 | $5.00 | $0.00 | E 06 |
| 204401 | HERRMANN | FRED | B | | $1,122.52 | $1,122.52 | $0.00 | E 03 |
| 22819 | HERSCHEL SMITH CHAR.REM TRUST | ASHBRIDGE, | | MR HARVEY SWEDLOFF | $0.00 | $0.00 | $0.00 | E 07 |
| 203634 | HERSHMAN | WILLIAM | P | | $7,560.00 | $7,560.00 | $0.00 | E 03 |
| 27708 | HERST TRUST | GERALD | | US BANK ASSOCIATION | $4,223.44 | $4,223.44 | $0.00 | E 03 |
| 18039 | HERZFELD | JAN | | | $0.00 | $0.00 | $0.00 | E 07 |
| 27854 | HESS | JOHN | A | | $0.00 | $0.00 | $0.00 | E 06 |
| 200840 | HEWITT | WILLIE | G | JACQUELINE HEWITT | $1,948.05 | $1,948.05 | $0.00 | E 03 |
| 7167 | HEWLETT | CLIFFORD | D | | $0.00 | $0.00 | $0.00 | E 06 |
| 34103 | HEWLETT PACKARD MASTER | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 03 |
| 18226 | HEYWOOD TRUST DOREEN L. -D | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10   E 11 |
| 33636 | HF HAMDEN PENSION FD PHOENIX | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 |
| 201621 | HIBBARD | JACK | M | | $847.98 | $847.98 | $0.00 | E 03 |
| 201089 | HICKS | ROBERT | W | CAROLYN A HICKS | $1,641.25 | $1,641.25 | $0.00 | E 03 |
| 203521 | HICKS | | | FRED NORD TTEE | $3,232.88 | $3,232.88 | $0.00 | E 03 |
| 206961 | HIGDAY | JOE | C | | $34,456.13 | $34,456.13 | $0.00 | E 03 |
| 201448 | HIGGINS | MICHAEL | T | MILDRED V HIGGINS | $20.00 | $20.00 | $0.00 | E 03 |
| 17474 | HIGGS | MARY | A | KIM KUREJA | $0.00 | $0.00 | $0.00 | E 01 |
| 208275 | HIGH YIELD PRIT | | | LOOMIS SAYLES & COMPANY LP | $1,173,832.50 | $1,173,832.50 | $0.00 | E 03 |
| 22791 | HIGHLAND | JOSEPH & DORTHY | | BANKERS TRUST | $0.00 | $0.00 | $0.00 | E 11 |
| 10276 | HIGHLAND PARK ORTHO H-129/132 | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 | E 01 |
| 33037 | HIGHLIGHT & CO H929 | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 33039 | HIGHLIGHT & CO H929 | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 11995 | HILDEBRANDT | NANCY | | ED F HILDEBRANDT | $0.00 | $0.00 | $0.00 | D D   D O |
| 14405 | HILDERBRAND | JOAN | | | $0.00 | $0.00 | $0.00 | E 06 |
| 12554 | HILL | NANCY | S | | $0.00 | $0.00 | $0.00 | E 04 |
| 13063 | HILL | WALLACE | | ANNA M HILL | $6,201.56 | $6,201.56 | $0.00 | D C   D N |
| 203038 | HILL | RAYMOND | C | DOLORES M HILL | $12,481.50 | $12,481.50 | $0.00 | E 03 |
| 203437 | HILL | GLEN | H | ARLENE D HILL | $3,965.63 | $3,965.63 | $0.00 | E 03 |
| 3511 | HILLIARD | CHARLES | A | DOROTHY S HILLIARD | $8,535.00 | $8,535.00 | $0.00 | D C |
| 201083 | HILLMAN | JIMMYE | S | HELEN F HILLMAN TTEE | $924.54 | $924.54 | $0.00 | E 03 |
| 205668 | HIMMELBERGER | SAMUEL | L | | $6,203.25 | $6,203.25 | $0.00 | E 03 |
| 3314 | HINES | MICHAEL | A | | $0.00 | $0.00 | $0.00 | D C   D N |
| 5942 | HINES | WILLIAM | J | JESSICA Z HINES | $0.00 | $0.00 | $0.00 | E 06 |
| 5943 | HINES | WILLIAM | J | | $0.00 | $0.00 | $0.00 | D C   D M |

BOSTON CHICKEN, INC SECURITIES LITIGATION                                                    72
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | |
|-------|----------|---|---|---------|---------|------------|---------|---|---|---|
| 13730 | HINES | MARLIA | A | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 1556 | HINES FAMILY TRUST | | | ANTHONY V HINES | $1,035.94 | $1,035.94 | $0.00 | D C | D M | |
| 206869 | HINMAN HOWARD & KATTELL FOR AN | | | BANK ONE TRUST CO NA | $0.00 | $0.00 | $0.00 | E 11 | | |
| 207319 | HINSCH | HERMAN | A | | $1,818.75 | $1,818.75 | $0.00 | E 03 | | |
| 17881 | HINTZ HOLMAN & HECKSHER INC | | | NOVEM | $0.00 | $0.00 | $0.00 | E 06 | | |
| 17882 | HINTZ HOLMAN & HECKSHER INC | | | JUBILEE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 203819 | HINZE | FREDERIC | F | | $8,564.06 | $8,564.06 | $0.00 | E 03 | | |
| 19714 | HIRSCH | SARYL | S | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 201352 | HIRSCH-SAMUELSON | SARYL | S | | $0.00 | $0.00 | $0.00 | E 03 | | |
| 202259 | HITCHIAS | ROBERT | | | $0.00 | $0.00 | $0.00 | D B | | |
| 202785 | HITES | LEWIS | | CHERYL R HITES | $1,200.00 | $1,200.00 | $0.00 | E 03 | | |
| 30947 | HK TRADING LIMITED PARTNERSHIP | | | COMPENSATION BUREAU | $0.00 | $0.00 | $0.00 | E 06 | | |
| 18071 | HLUSTIK | JACK | R | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | | |
| 18069 | HLUSTIK, HUIZENGA & WILLIAMS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | | |
| 18070 | HLUSTIK. | JACK | R | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | E 11 |
| 16885 | HMECKE | THEODORE | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 1232 | HO | ANTHONY | | JEAN HSU | $0.00 | $0.00 | $0.00 | E 06 | | |
| 29126 | HO | CHEUK | F | GRACE HO | $0.00 | $0.00 | $0.00 | E 06 | | |
| 205600 | HO | LEE | F | YEH MAY HO | $30.00 | $30.00 | $0.00 | E 03 | | |
| 206779 | HOBAN | BARBARA | A | | $4,380.00 | $4,380.00 | $0.00 | E 03 | | |
| 33837 | HOBART FAMILY LIMITED #2-IA | | | MELLON/BOSTON SAFE AS AGENT | $8,062.41 | $8,062.41 | $0.00 | E 03 | | |
| 202774 | HODGES | ANDY | B | | $6,131.25 | $6,131.25 | $0.00 | E 03 | | |
| 18591 | HODGES & SHIPLEY | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 205986 | HOECHST CELANESE SVGS PL WALL | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 | | |
| 28071 | HOEHN | MARTIN | R | | $0.00 | $0.00 | $0.00 | E 07 | | |
| 203021 | HOEHNE | ROBERT | H | | $1,654.69 | $1,654.69 | $0.00 | E 03 | | |
| 201822 | HOELKER | FRANZ | J | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 6463 | HOFFER | JOSEPH | | MAE HOFFER   TTE | $6,204.50 | $6,204.50 | $0.00 | E 03 | | |
| 203522 | HOFFER | JOSEPH & MAE | | JOSEPH & MAE HOFFER TTEE | $6,204.50 | $6,204.50 | $0.00 | E 03 | | |
| 3861 | HOFFMAN | ART | | BOURNE STENSTROM CAPITAL MNGT | $0.00 | $0.00 | $0.00 | E 06 | | |
| 21130 | HOFFMAN | GERALD | L | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 26293 | HOFFMAN | MICHAEL | R | DIANA L HOFFMAN | $0.00 | $0.00 | $0.00 | E 06 | | |
| 26701 | HOFFMAN | STANLEY | W | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 32066 | HOFFMAN | CARRIE | A | | $0.00 | $0.00 | $0.00 | E 07 | | |
| 32068 | HOFFMAN | JULIE | E | | $0.00 | $0.00 | $0.00 | E 07 | | |
| 204928 | HOFFMAN | BARRY | G | | $0.00 | $0.00 | $0.00 | E 07 | | |
| 33568 | HOFFMAN LA ROCHE MORGAN GRENFE | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 201020 | HOFFMANN | LARRY | J | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 13285 | HOFMANN | OTMAR | J | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 14274 | HOFMANN | CHARLES | S | | $7,462.77 | $7,462.77 | $0.00 | D P | | |
| 1820 | HOFSTRA | GLENN | B | BILLIE J HOFSTRA | $0.00 | $0.00 | $0.00 | E 06 | | |
| 1821 | HOFSTRA | GLENN | B | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 202368 | HOGAN | JO ANN | | | $1,293.60 | $1,293.60 | $0.00 | E 03 | | |
| 2142 | HOGE | WALTER | R | | $0.00 | $0.00 | $0.00 | D B | | |
| 20925 | HOGGINS | GRAHAM | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 06 | | |
| 203457 | HOLBROOK JR | GEORGE | M | ROBIN REBECCA HOLBROOK | $15.00 | $15.00 | $0.00 | E 03 | | |
| 25856 | HOLCOMB | THOMAS | | SHEILA HOLCOMB | $0.00 | $0.00 | $0.00 | E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

73

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|-------|----------|--|--|---------|---------|------------|---------|
| | | | | | | **Recognized Losses** | |
| 204589 HOLCOMBE | HAROLD | E | | | $498.75 | $498.75 | $0.00 E 03 |
| 200754 HOLCOMBE CAUBLE | SARA | J | | | $11,112.50 | $11,112.50 | $0.00 E 03 |
| 200895 HOLCOMBE CAUBLE | SARA | J | | | $11,112.50 | $11,112.50 | $0.00 E 03 |
| 200923 HOLCOMBE CAUBLE | SARA | J | | | $11,112.50 | $11,112.50 | $0.00 E 03 |
| 200004 HOLD BROTHERS ON LINE INV | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200005 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200008 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200009 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200010 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200011 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200013 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200014 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200015 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200016 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200017 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200018 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200019 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200020 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 200021 HOLD BROTHERS ON-LINE INV SRVC | | | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 E 06 |
| 202095 HOLDEN | RALPH | W | | | $20.00 | $20.00 | $0.00 E 03 |
| 207294 HOLDEN | THOMAS | G | | | $11,812.50 | $11,812.50 | $0.00 E 03 |
| 202658 HOLDER JR | DONALD | C | | | $8,465.63 | $8,465.63 | $0.00 E 03 |
| 203698 HOLE JR | ROBERT | B | | | $50.00 | $50.00 | $0.00 E 03 |
| 6897 HOLLAND | ELVIRA | A | | | $0.00 | $0.00 | $0.00 E 06 |
| 201390 HOLLANDER | BERNARD | | | | $1.75 | $1.75 | $0.00 E 03 |
| 100668 HOLLE | PETER | J | | | $0.00 | $0.00 | $0.00 E 01 |
| 203195 HOLLINGWORTH | DONALD | B | | | $25.00 | $25.00 | $0.00 E 03 |
| 32376 HOLMAN | DAVID | O | WILLIAM S DAVIDSON TTEE | | $0.00 | $0.00 | $0.00 E 06 |
| 201156 HOLMAN | PAUL | A | | | $60.00 | $60.00 | $0.00 E 03 |
| 6725 HOLMBERG | SCOTT | D | | | $0.00 | $0.00 | $0.00 E 01 |
| 201346 HOLMES | JUNETTE | C | | | $0.00 | $0.00 | $0.00 E 01 |
| 203886 HOLMES | WILLIAM | B | RUTH E HOLMES | | $0.00 | $0.00 | $0.00 E 03 |
| 207313 HOLOCHER | CLARENCE | R | | | $0.00 | $0.00 | $0.00 E 01 |
| 21803 HOLPERIN | DAVID | J | JULIE A HOLPERIN | | $0.00 | $0.00 | $0.00 E 06 |
| 201859 HOLSTE | LARRY | D | GAYLE HOLSTE | | $4,335.00 | $4,335.00 | $0.00 E 03 |
| 201815 HOLSTEAD | LINDSAY | C | R E SMITH TESTAMENTRAY | | $4,353.53 | $4,353.53 | $0.00 E 03 |
| 5432 HOLTON | STEPHEN | B | JASON B HOLTON (UGMA) | | $0.00 | $0.00 | $0.00 E 06 |
| 201162 HOLTON | ROBERT | P | | | $14,155.50 | $14,155.50 | $0.00 E 03 |
| 201277 HOLTON | JOHN | K | SUSAN C HOLTON | | $20.00 | $20.00 | $0.00 E 03 |
| 8748 HOLTZMAN | EARL | G | ANNA BARNETT | | $0.00 | $0.00 | $0.00 E 06 |
| 15326 HOLUB | FRANK | J | DAWN MARIE HOLUB | | $0.00 | $0.00 | $0.00 E 06 |
| 207961 HOLY CROSS MID CAP | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 32726 HOLZBERG | LARRY | | | | $0.00 | $0.00 | $0.00 D B |
| 32727 HOLZBERG | LARRY | | KAREN HOLZBERG | | $0.00 | $0.00 | $0.00 D B |
| 16284 HOMAYOUN | KAYVAN | K | | | $0.00 | $0.00 | $0.00 E 06 |
| 200657 HOME THERAPY INC PENSION PLAN | | | | | $0.00 | $0.00 | $0.00 E 01 |
| 34102 HONEYWELL MASTER FUND | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

74

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 20911 | HONIGMAN-SINGER | KAY | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 06 |
| 22744 | HOOPER | RALPH | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 01 |
| 20727 | HOOVER | CAROL | J | | $68,220.00 | $68,220.00 | $0.00 | D P |
| 201816 | HOPSON | COURTNEY | C | R E SMITH TESTAMENTARY | $4,353.53 | $4,353.53 | $0.00 | E 03 |
| 207575 | HOREN | HERBERT | | | $0.00 | $0.00 | $0.00 | E 07 |
| 20959 | HORNER TRUST | NANCY | A | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 |
| 24215 | HOROWITZ | ALBIN | | LOIS HOROWITZ | $0.00 | $0.00 | $0.00 | E 06 |
| 200352 | HOROWITZ | BERNARD | | | $3,692.85 | $3,692.85 | $0.00 | E 03 |
| 200702 | HOROWITZ | SYDNEY | | | $30.00 | $30.00 | $0.00 | E 03 |
| 200908 | HOROWITZ | DONALD | M | JUDITH M HOROWITZ | $3,293.14 | $3,293.14 | $0.00 | E 03 |
| 202604 | HOROWITZ | ALLEN | B | ALLEN B HOROWITZ TTEE | $3,478.13 | $3,478.13 | $0.00 | E 03 |
| 205892 | HOROWITZ | CAROLE | A | JACK HOROWITZ | $1,220.63 | $1,220.63 | $0.00 | E 03 |
| 19197 | HORVATH | EDWARD | J | PAMELA M HORVATH | $600.00 | $600.00 | $0.00 | E 03 |
| 19198 | HORVATH | EDWARD | J | PAMELA M HORVATH | $600.00 | $600.00 | $0.00 | E 03 |
| 200458 | HORVATH | EDWARD | J | PAMELA M HORVATH | $600.00 | $600.00 | $0.00 | E 03 |
| 2414 | HORVITZ | SUSAN | G | CITIZENS BANK CUSTODIAN | $0.00 | $0.00 | $0.00 | E 06 |
| 202440 | HOSFORD | ANGELA | | | $1,190.63 | $1,190.63 | $0.00 | E 03 |
| 34126 | HOSHEK MED | SILVIO | F | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 |
| 29214 | HOSKINS | ERIC | G | ROSANNA MARIE HOSKINS | $22.50 | $22.50 | $0.00 | E 03 |
| 18391 | HOTEL & RESTAURANT-STATES-SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 12912 | HOTHAM | PATRICIA | M | | $1,162.50 | $1,162.50 | $0.00 | D C |
| 201200 | HOUDEK | LADD | E | | $12,786.50 | $12,786.50 | $0.00 | E 03 |
| 2091 | HOULIHAN | DAVID | J | | $3,628.75 | $3,628.75 | $0.00 | D C |
| 30414 | HOUSE | KEVIN | L | | $993.75 | $993.75 | $0.00 | D C | D N |
| 207948 | HOUSE | DWAYNE | A | | $0.00 | $0.00 | $0.00 | E 03 |
| 208246 | HOUSTON FIREFIGHTERS RELIEF & | | | LOOMIS SAYLES & COMPANY LP | $500.00 | $500.00 | $0.00 | E 03 |
| 208242 | HOUSTON MUNICIPAL EOMPLY PENSI | | | LOOMIS SAYLES & COMPANY LP | $243,125.00 | $243,125.00 | $0.00 | E 03 |
| 206148 | HOUSTON MUNICIPAL EPS | | | STATE STREET CORP | $211,819.65 | $211,819.65 | $0.00 | E 03 |
| 203458 | HOWARD | JAMES | C | | $15,765.63 | $15,765.63 | $0.00 | E 03 |
| 203402 | HOWARD IRRA | DARWIN | L | | $3,168.75 | $3,168.75 | $0.00 | E 03 |
| 6659 | HOWELL | DON | R | | $0.00 | $0.00 | $0.00 | E 01 |
| 30276 | HOWELL | GLENN | R | | $1,837.50 | $1,837.50 | $0.00 | D C | D M |
| 200784 | HOWELL | LAUD | | VIRGINIA HOWELL | $3,445.50 | $3,445.50 | $0.00 | E 03 |
| 204085 | HOWICK | RAYMOND | C | LAURIE W HOWICK | $5,053.13 | $5,053.13 | $0.00 | E 03 |
| 205654 | HOWLAND | KRISTIN | P | | $1,593.75 | $1,593.75 | $0.00 | E 03 |
| 11025 | HOXHA | ABDULLAH | | | $0.00 | $0.00 | $0.00 | D C | D M |
| 204655 | HOYEM | DAVID | S | | $10.00 | $10.00 | $0.00 | E 03 |
| 204364 | HOYLE | HYE | O | | $1,883.25 | $1,883.25 | $0.00 | E 03 |
| 14173 | HOYTT | DONALD | | HOMER B NEWMAN | $0.00 | $0.00 | $0.00 | E 06 |
| 17787 | HOYTT | DON | | HOMER B NEWMAN | $0.00 | $0.00 | $0.00 | E 06 |
| 18381 | HPOPS-AMERICAN EXPRESS -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 205837 | HSIAO | MING | H | | $4,775.00 | $4,775.00 | $0.00 | E 03 |
| 1702 | HSU | WU-HSUAN | | | $50.00 | $50.00 | $0.00 | E 03 |
| 6042 | HSU | HENRY | Y | | $11,098.00 | $11,098.00 | $0.00 | D C | D M |
| 6960 | HSU | MING | | | $6,195.00 | $6,195.00 | $0.00 | D C | D M |
| 200187 | HSU | WU-HSUAN | | | $50.00 | $50.00 | $0.00 | E 03 |
| 203538 | HSU | CHI | F | | $563.01 | $563.01 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

75

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 203415 HUANG | ANNE | Y | | | $4,687.50 | $4,687.50 | $0.00 E 03 | | |
| 1520 HUBBARD | FELICE | V | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 5844 HUBBARO | RONALD | J | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 13272 HUBER | MARY | M | | | $4,987.50 | $4,987.50 | $0.00 E 03 | | |
| 200632 HUBER | J BRIAN | | | | $6,565.63 | $6,565.63 | $0.00 E 03 | | |
| 200323 HUBLI | CHRISTINE | M | | | $35.00 | $35.00 | $0.00 E 03 | | |
| 200324 HUBLI | RICHARD | H | | | $3,414.25 | $3,414.25 | $0.00 E 03 | | |
| 204457 HUBRICH | RONALD | M | | | $80.00 | $80.00 | $0.00 E 03 | | |
| 14719 HUBSCHER | BEVERLY | L | | | $0.00 | $0.00 | $0.00 D B | | |
| 203071 HUCHRO | WALTER | P | MADELINE W HUCHRO | | $2,574.05 | $2,574.05 | $0.00 E 03 | | |
| 203568 HUDSON | FREDERICK | S | | | $6,813.26 | $6,813.26 | $0.00 E 03 | | |
| 54 HUE | SHUI | C | KENNETH W HUE | | $0.00 | $0.00 | $0.00 E 01 | | |
| 200172 HUE | SHUI | C | KENNETH W HUE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200173 HUE | SHUI | C | EDWIN HUE | | $0.00 | $0.00 | $0.00 E 03 | | |
| 200513 HUFF | RICHARD | C | | | $3,037.50 | $3,037.50 | $0.00 E 03 | | |
| 205240 HUGHES | APHRODITE | J | | | $13.50 | $13.50 | $0.00 E 03 | | |
| 207297 HUGHES | TERRY | H | | | $0.00 | $0.00 | $0.00 D P | | |
| 206008 HUGHES AIRCRAFT M/R/T ARDSLEY | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206007 HUGHES AIRCRAFT M/R/T FRONTIER | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206006 HUGHES ELECTRONIC M/R/T-HIMCO | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18809 HUGHES ELECTRONICS MRT ARDSLEY | | | BANKERS TRUST CORPORATION | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18808 HUGHES ELECTRONICSMRT GLIMCO | | | BANKERS TRUST CORPORATION | | $0.00 | $0.00 | $0.00 E 06 | | |
| 15502 HUIE | CHUN | K | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204644 HULBOJ | MARGARET | S | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 10285 HULL | JONATHAN | D | US BANK TRUST NA AS CUSTODIAN | | $0.00 | $0.00 | $0.00 E 11 | | |
| 207130 HULL | MARJORIE | L | PAUL R HULL DECD | | $0.00 | $0.00 | $0.00 E 01 | | |
| 200661 HUME | JOHN | | BARBARA JEAN HUME | | $50.00 | $50.00 | $0.00 E 03 | | |
| 19984 HUNDAL | JATINDERJIT | K | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 205889 HUNGERFORD | RAYMOND | G | MARGUETTA KING HUNGERFORD | | $14,662.50 | $14,662.50 | $0.00 E 03 | | |
| 29964 HUNSINGER | JAN | S | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205836 HUNT | ROBERT | A | TEDI S HUNT | | $0.00 | $0.00 | $0.00 E 06 | | |
| 100473 HUNTER | HELEN | F | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203576 HUNTER | KATHERINE | M | | | $1,228.75 | $1,228.75 | $0.00 E 03 | | |
| 33376 HURBERT JR | KENNETH | L | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 28748 HURKA JR | V | R | MARCINE R HURKA | | $1,678.75 | $1,678.75 | $0.00 D C | D M |
| 19934 HURLEY | GREGORY | B | | | $600.00 | $600.00 | $0.00 D C | | |
| 7751 HUSE | WILLIAM | H | WILMA B. HUSE | | $0.00 | $0.00 | $0.00 E 04 | | |
| 20078 HUSON | CRABBE | | COMERICA BANK, LORI PERRAULT | | $0.00 | $0.00 | $0.00 E 11 | | |
| 9761 HUSSELMAN | ALAN | S | NANCY N. HUSSELMAN | | $0.00 | $0.00 | $0.00 E 06 | | |
| 207308 HUSSEY | ALICE | B | | | $13,087.50 | $13,087.50 | $0.00 E 03 | | |
| 207546 HUSSEY | HOWARD | S | | | $1,979.10 | $1,979.10 | $0.00 E 03 | | |
| 203333 HUSTED | ROBERT | | | | $956.25 | $956.25 | $0.00 E 03 | | |
| 202226 HUSTON | IVANKA | | | | $2,798.19 | $2,798.19 | $0.00 E 03 | | |
| 204587 HUSTON | DOANLD | E | | | $4,889.06 | $4,889.06 | $0.00 E 03 | | |
| 204028 HUTH | RICHARD | M | KAREN HUTH | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200741 HUTSON | MICHAEL | R | | | $9,876.00 | $9,876.00 | $0.00 E 03 | | |
| 200388 HUTTON | DEAN | E | | | $8,625.00 | $8,625.00 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

76

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 206795 HUTTON | DEAN | E | | | $8,625.00 | $8,625.00 | $0.00 E 03 | | |
| 205172 HUTTULA | PAULA | A | ALBERT E BRADANINI | | $2,200.00 | $2,200.00 | $0.00 E 03 | | |
| 206453 HUYNH | XUONG | | | | $2,859.38 | $2,859.38 | $0.00 E 03 | | |
| 206554 HUYNH | XUONG | | | | $22.00 | $22.00 | $0.00 E 03 | | |
| 28663 HYAMS | IRVING & ADA | | WARREN HYAMS | | $0.00 | $0.00 | $0.00 E 06 | | |
| 207634 HYATT | MICHAEL | V | ALLENA F HYATT | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200851 HYDUK | NANCY | A | | | $10.00 | $10.00 | $0.00 E 03 | | |
| 300138 I A T S E NATIONAL PENSION FU | | | C/O AMALGAMATED BANK | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203829 IAFFALDANO | DON | P | ROSEMARY IAFFALDANO | | $954.75 | $954.75 | $0.00 E 03 | | |
| 9286 IANNACONE | RONALD | A | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205734 IANNACONE | RICHARD | T | RICHARD T IANNACONE TTEE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 20970 IB OFT LOC 710 PENSION FUND | | | LASALLE BANK | | $0.00 | $0.00 | $0.00 E 06 | | |
| 33634 IBM I-H EQUITY TRANSFERS | | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 06 E 10 | | |
| 33586 IBM PALISADE CONVERTIBLE | | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 04 | | |
| 208057 IBM R/S | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 208048 IBM R1000 ALPHA R/S | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 208047 IBM R1000 R/S | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 33588 IBM TCW ASSET MANAGED | | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 11 | | |
| 33597 IBM US FIXED INCOME AA | | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 10 | | |
| 33584 IBM: ARK ASSET MANAGEMENT | | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 32170 IBRAHIM | FIKRY | F | | | $2,935.05 | $2,935.05 | $0.00 D C | D M |
| 29491 ICECAP & CO FUND -UKCG | | | BELLSOUTH REP. RETIRED TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206145 ICI AMERICAS INC | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206146 ICI AMERICAS INC | | | STATE STREET CORP | | $36,389.31 | $36,389.31 | $0.00 E 03 | | |
| 200396 IDEN | CHARLES | R | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 200397 IDEN | CHARLES | R | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 202278 IDEN | CHARLES | | | | $50.00 | $50.00 | $0.00 E 03 | | |
| 100852 IDS LIFE SERIES MANAGED PORTF | | | AMERICAN EXPRESS TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206217 IDS LIFE SERIES MGD PORTFOLIO | | | AMERICAN EXPRESS TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 34449 IHC/JENNISON ASSOCIATION | | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 25987 III N EQUITY FUND | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 10314 ILBERMAN | BARRY | | EILEEN M ILBERMAN | | $0.00 | $0.00 | $0.00 E 06 | | |
| 10315 ILBERMAN | GLORIA | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 33565 ILGWA NATIONAL RETIRE FUND ALL | IANCE CAPITAL | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18080 ILLINOIS MASONIC MEDICAL CTR. | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 11 | | |
| 202462 IMBER | DORIS | | | | $2,172.13 | $2,172.13 | $0.00 E 03 | | |
| 200150 IMHOFF | HARRY | | | | $5,034.38 | $5,034.38 | $0.00 E 03 | | |
| 200536 IMMEL | VINCENT | C | | | $6,456.38 | $6,456.38 | $0.00 E 03 | | |
| 29516 INDIANA UNIV FOUND-MID CAP | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 31088 INDUSTRIAL COMM OF ARIZONA | | | J PETER SKINKANICH-PRES & CIO | | $140,787.00 | $140,787.00 | $0.00 E 03 | | |
| 26579 INDUSTRIAL MGMT & RESEARCH GP | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200277 INFELD | LEWIS | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205762 INFURNA | ALPHONSE | | | | $37,281.25 | $37,281.25 | $0.00 E 03 | | |
| 205768 INFURNA | PATRICIA | | | | $37,281.25 | $37,281.25 | $0.00 E 03 | | |
| 7872 INGALLS | MARILYN | J | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 2005 INGEGNERI | GEORGE | | FRANCES INGEGNERI | | $0.00 | $0.00 | $0.00 D B | | |
| 2006 INGEGNERI | CHRIS | | GEORGE INGEGNERI | | $0.00 | $0.00 | $0.00 D B | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

77

| Claim | Claimant | | | Partner | Recognized Losses | | |
|-------|----------|--|--|---------|---------|------------|---------|
| | | | | | Claimed | Disallowed | Allowed |
| 205799 | INGEGNERI | CHRIS | | GIORGIO INGEGNERI | $176.25 | $176.25 | $0.00 E 03 |
| 205800 | INGEGNERI | GEORGE | | FRANCES INGEGNERI | $176.25 | $176.25 | $0.00 E 03 |
| 206995 | INGROS | SAMUEL | F | | $0.00 | $0.00 | $0.00 E 04 |
| 15849 | INGUAGGIATO | ANTHONY | | | $0.00 | $0.00 | $0.00 E 06 |
| 18136 | INLAND- DRIEHAUS CAPITAL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 11149 | INSILCO MASTER S BERNSTEIN | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 04 |
| 207952 | INSTITUTIONAL MID CAP | | | | $0.00 | $0.00 | $0.00 E 06 |
| 207754 | INTELISANO | OLGA | V | | $3,358.75 | $3,358.75 | $0.00 E 03 |
| 22792 | INTERFACE GROUP DBPP | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 01 |
| 24868 | INTERMEDATE GROWTH FUND B | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 |
| 24867 | INTERMEDIATE GROWTH FD | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 |
| 25373 | INTERMEDIATE GROWTH FD | | | GINA & CO | $0.00 | $0.00 | $0.00 E 06 |
| 25372 | INTERMEDIATE GROWTH FUND B | | | GINA & CO | $0.00 | $0.00 | $0.00 E 06 |
| 24869 | INTERMEDIATE VALUE FD | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 |
| 24870 | INTERMEDIATE VALUE FD B | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 |
| 207494 | INTERNATIONAL JELLICOE S A | | | LUIS STILLMAN | $16,687.50 | $16,687.50 | $0.00 E 03 |
| 208270 | INTL UNION OF OPERAT ENGINEERS | | | LOOMIS & SAYLES COMPANY LP | $500.00 | $500.00 | $0.00 E 03 |
| 32389 | INV FD DIETCH & FIELD ADVISORS | INC | | M&T BANK CUST UB FOUNDAITON PO | $0.00 | $0.00 | $0.00 E 04 |
| 14255 | INVESO PERPETUAL AMERICAN | SNALLER TRUST | | CITICORP COMPANY LIMITED TTEE | $0.00 | $0.00 | $0.00 E 06 |
| 29495 | INVESTMENT CLUB | BRIDGE | | | $0.00 | $0.00 | $0.00 E 06 |
| 31106 | INVESTMENT GROUP | ARAGON | | C/O CITADEL INVESTMENT GROUP | $0.00 | $0.00 | $0.00 E 04 |
| 30511 | INVESTMENT SECURITIES LLC | BERNARD MADOFF | L | | $0.00 | $0.00 | $0.00 E 06 |
| 30945 | INZELBUCH | JOSHUA | | SCOTT INZELBUCH | $0.00 | $0.00 | $0.00 E 01 |
| 205828 | IRACE | KEITH | | | $16,690.13 | $16,690.13 | $0.00 E 03 |
| 29580 | IREDELL IV | ROBERT | | | $0.00 | $0.00 | $0.00 E 06 |
| 29515 | IRON WORKERS OF WESTERN PA | | | | $0.00 | $0.00 | $0.00 E 06 |
| 208284 | IRONWORKERS DIST COUN OF NEW E | | | LOOMIS SAYLES & COMPANY LP | $104,712.50 | $104,712.50 | $0.00 E 03 |
| 32215 | IRONWORKERS OF NEW ENGLAND | | | | $0.00 | $0.00 | $0.00 E 06 |
| 7360 | ISAACSON | KATINA | E | | $0.00 | $0.00 | $0.00 E 07 |
| 17345 | ISAACSON | ROGER | M | | $0.00 | $0.00 | $0.00 E 06 |
| 32071 | ISAACSON | THOMAS | O | ROBERTA I ISAACSON | $0.00 | $0.00 | $0.00 E 07 |
| 11939 | ISTA INSURANCE TRUST | | | | $0.00 | $0.00 | $0.00 E 06 |
| 201432 | ITKIN | ESTELLE | S | | $2,368.80 | $2,368.80 | $0.00 E 03 |
| 18111 | ITW-DIETCHE & FIELD ADVISERS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 18112 | ITW-THE PHOENIX | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 208322 | IUOE LOCAL 15 PENSION FD | | | THE BANK OF NEW YORK | $103,717.75 | $103,717.75 | $0.00 E 03 |
| 206827 | IVANCOVICH | JOYCE | H | | $3,078.19 | $3,078.19 | $0.00 E 03 |
| 202717 | IVANKOWSKI | EMIL | | ROSA IVANKOWSKI | $632.81 | $632.81 | $0.00 E 03 |
| 201303 | IVEY | BARBARA | J | | $2,929.69 | $2,929.69 | $0.00 E 03 |
| 34150 | IW OF W PA-PSP-STRONG-GROWTH | EQUITY | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 |
| 34151 | IW OF W PA-PSP-STRONG-GROWTH | BALANCE | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 |
| 22837 | IWC RESOURCES IPE DIVISION | OXFORDFINANCIAL | | IPE DIVISION | $0.00 | $0.00 | $0.00 E 06 |
| 200412 | IZENSTARK | IRA | S | | $3,436.88 | $3,436.88 | $0.00 E 03 |
| 204002 | J F JANSSENS ENTERPRISES INC | | | | $5,171.50 | $5,171.50 | $0.00 E 03 |
| 33639 | J IRVINE FDN WEISS PECK/GREER | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 07 |
| 25700 | J.P. MORGAN BALANCED FUND | CIBA ISP | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 201458 | JABALEY | PATSY | D | | $5,696.88 | $5,696.88 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

78

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 201459 JABALEY | FRED | A | | | $5,696.88 | $5,696.88 | $0.00 E 03 | |
| 205272 JABLIN | AMY | S | | | $25.00 | $25.00 | $0.00 E 03 | |
| 202854 JACHYM | THEODORE | J | | | $6,285.08 | $6,285.08 | $0.00 E 03 | |
| 16846 JACK IAA | WILLIAM | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10069 JACKSON | JACK | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 15026 JACKSON | ELMO | E | | | $11,250.00 | $11,250.00 | $0.00 D C | |
| 24497 JACKSON | BEVERLY | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203994 JACKSON | FRED | S | | | $13,195.31 | $13,195.31 | $0.00 E 03 | |
| 205909 JACKSON | CALVIN | R | | | $0.00 | $0.00 | $0.00 E 01 | |
| 2240 JACOBS | LEWIS | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10590 JACOBS | ROGER | | | | $0.00 | $0.00 | $0.00 D C | D M |
| 20837 JACOBS | RICHARD | L | | | $0.00 | $0.00 | $0.00 D A | D B |
| 22074 JACOBS | KEN | | | MARA JACOBS | $3,163.15 | $3,163.15 | $0.00 E 03 | |
| 22506 JACOBS | EDNA & H ROBERT | | | H ROBERT JACOBS TTEE | $12,937.50 | $12,937.50 | $0.00 D C | D J |
| 29164 JACOBS (CUSTODIAN) | CAROL | I | | KAITLIN A JACOBS(MINOR) | $0.00 | $0.00 | $0.00 E 06 | |
| 18693 JACOBSEN | SUSAN | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 9849 JAFFE | BENITA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 9850 JAFFE | RONALD | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100100 JAFFRAY | PIPER | | | JUNE K KLEMME | $3,713.00 | $3,713.00 | $0.00 E 03 | |
| 200831 JAGODA | BARRY | L | | | $15.00 | $15.00 | $0.00 E 03 | |
| 206789 JAGODA | BARRY | L | | | $5.00 | $5.00 | $0.00 E 03 | |
| 6228 JAKUBOWSKI | DANIEL | E | CARROLL C JAKUBOWSKI | | $0.00 | $0.00 | $0.00 E 06 | |
| 12335 JAMES | MELVIN | W | | | $1,175.30 | $1,175.30 | $0.00 D C | D M |
| 12935 JAMES | KODUVATGARA | | | MARIAMMA K JAMES | $0.00 | $0.00 | $0.00 E 06 | |
| 200773 JAMES | PHILIP | S | | | $40.00 | $40.00 | $0.00 E 03 | |
| 204726 JAMES | PETER | B | | | $9,091.25 | $9,091.25 | $0.00 E 03 | |
| 25512 JAMES T TRAPP MGD EQUITY ACCT | | | | RADIOLOGY OF TUPELO PS PLAN | $0.00 | $0.00 | $0.00 E 06 | |
| 206261 JAMISON | BARRY | | | | $3,718.59 | $3,718.59 | $0.00 E 03 | |
| 23107 JANE JORDAN/LEA & KENNETH AHL | | | | PNC BANK | $0.00 | $0.00 | $0.00 E 14 | |
| 20079 JANEROM AGENCY | BARBARA | | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 E 06 | |
| 27436 JANES | WILLIAM | T | STEPHANIE A JANES | | $0.00 | $0.00 | $0.00 E 06 | |
| 203480 JANES | STEPHANIE | A | | | $0.00 | $0.00 | $0.00 E 03 | |
| 158 JANSAK | HELEN | | | LINDA JANSAK | $0.00 | $0.00 | $0.00 E 01 | |
| 201728 JANSING | GERALD | M | | | $2,559.38 | $2,559.38 | $0.00 E 03 | |
| 201729 JANSING | WINIFRED | C | | | $26.50 | $26.50 | $0.00 E 03 | |
| 555 JANUS FLEXIBLE INCOME FUND | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205954 JANUS TWENTY FUND | | | | | $31,750.00 | $31,750.00 | $0.00 E 03 | |
| 18598 JAR 1967 TRUST BOSTON PARTNER | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 204324 JARISLOWSKY | OTTI | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 29567 JARKE | FRANK | H | LYNN MARY JARKE | | $0.00 | $0.00 | $0.00 E 07 | |
| 2001 JASAITIS | MICHAEL | J | | | $0.00 | $0.00 | $0.00 E 04 | |
| 201870 JAY | ALBERT | E | | | $0.00 | $0.00 | $0.00 E 01 | |
| 202975 JAYNE URSO | LAURA | | | | $0.00 | $0.00 | $0.00 E 03 E 07 |
| 33422 JEEWEK | ANNE | T | | | $3,625.00 | $3,625.00 | $0.00 D C | |
| 207874 JEFFERSON | KATHY | L | DAVID STEPHEN POINTS | | $0.00 | $0.00 | $0.00 E 01 | |
| 6569 JEJ LTD RETIREMENT TRUST | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 208160 JEJURIKAR | SUBHASH | G | MIRA SUBHASH JEJURIKAR | | $60.00 | $60.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

79

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 208161 JEJURIKAR | SUBHASH | G | | | $1,185.00 | $1,185.00 | $0.00 | E 03 |
| 208162 JEJURIKAR | MIRA | S | | | $1,165.00 | $1,165.00 | $0.00 | E 03 |
| 203358 JEMS A PARTNERSHIP | | | MICHAEL GILBERT | | $900.00 | $900.00 | $0.00 | E 03 |
| 28276 JEN | HONG | L | | | $0.00 | $0.00 | $0.00 | E 06 |
| 31339 JEN | HONG | L | | | $0.00 | $0.00 | $0.00 | E 06 |
| 31343 JEN | HOUN | P | MARGARET JEN | | $250.00 | $250.00 | $0.00 | E 03 |
| 206462 JENKINS | LEE | A | | | $0.00 | $0.00 | $0.00 | E 01 |
| 204623 JENKS | ROY | J | | | $4,535.16 | $4,535.16 | $0.00 | E 03 |
| 17887 JENNINGS | KENNETH | H | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205452 JENNINGS REED | KAROL | K | | | $1,402.50 | $1,402.50 | $0.00 | E 03 |
| 9924 JENSEN | ELMER | R | EMILY A JENSEN | | $5,221.65 | $5,221.65 | $0.00 | E 03 |
| 203746 JENSEN | JEANETTE | C | | | $2,634.38 | $2,634.38 | $0.00 | E 03 |
| 13726 JERD | TRACIE | R | | | $0.00 | $0.00 | $0.00 | E 06 |
| 202447 JERDE | LOREN | M | | | $3,018.75 | $3,018.75 | $0.00 | E 03 |
| 13290 JEROME | GAIL | A | | | $7,062.50 | $7,062.50 | $0.00 | E 03 |
| 7502 JERRY | BENSINGER | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 13484 JESSELSON | MICHAEL | G | | | $0.00 | $0.00 | $0.00 | E 06 |
| 100341 JESSEN | KAREN | K | | | $0.00 | $0.00 | $0.00 | E 06 |
| 300033 JESSEY | CHRISTINE | R | | | $10.00 | $10.00 | $0.00 | E 03 |
| 208280 JESSICA NACHMAN TRUST EQU ACCO | | | LOOMIS SAYLES & COMPANY LP | | $822.00 | $822.00 | $0.00 | E 03 |
| 208009 JESSUP | CHARLES | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205422 JETTER | JOHN | M | | | $1,543.39 | $1,543.39 | $0.00 | E 03 |
| 20951 JH COX TRUST | | | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 | D O |
| 23123 JIBS | | | PNC BANK | | $0.00 | $0.00 | $0.00 | E 14 |
| 29514 JIK INVESTMENTS TWO-LP-RCO | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 16865 JIMINER MIG BIRD FNDT INC TRUA | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 18073 JJS FAMILY LIMITED PARTNERSHIP | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 | E 11 |
| 10217 JOEL B ROSES | | | HELAINE ROSES | | $0.00 | $0.00 | $0.00 | E 06 |
| 1463 JOHAN | MARY | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 3430 JOHANSSON | GUNNAR | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 5348 JOHANSSON | JAMES | M | | | $0.00 | $0.00 | $0.00 | E 06 |
| 200724 JOHANSSON | JAMES | M | | | $0.00 | $0.00 | $0.00 | E 03 |
| 28705 JOHL | JOHN | T | | | $0.00 | $0.00 | $0.00 | E 04 |
| 4453 JOHN | FRANK | A | | | $0.00 | $0.00 | $0.00 | D C   D M |
| 100639 JOHN | THOMAS | | | | $0.00 | $0.00 | $0.00 | D B |
| 28182 JOHN HOPKINS UNIVERSITY | | | MERCANTILE SAFE DEPOSIT& TRUST | | $360.00 | $360.00 | $0.00 | E 03 |
| 201059 JOHNS | JOHN | F | | | $42,795.00 | $42,795.00 | $0.00 | E 03 |
| 49 JOHNSON | MARTIN | W | | | $0.00 | $0.00 | $0.00 | E 06 |
| 1942 JOHNSON | GLEN | J | ALMA JANICE JOHNSON | | $0.00 | $0.00 | $0.00 | E 06 |
| 2987 JOHNSON | GLENN | J | | | $0.00 | $0.00 | $0.00 | E 06 |
| 6924 JOHNSON | EUGENE | | | | $0.00 | $0.00 | $0.00 | D B |
| 19386 JOHNSON | GRACE | A | BARBARA A. JOHNSON TTEE | | $0.00 | $0.00 | $0.00 | E 01 |
| 22521 JOHNSON | DANIEL | | | | $0.00 | $0.00 | $0.00 | D B |
| 23119 JOHNSON | YVONNE | | PNC BANK | | $0.00 | $0.00 | $0.00 | E 14   E 15 |
| 28726 JOHNSON | ANN | S | BETHANY D JOHNSON | | $0.00 | $0.00 | $0.00 | D C |
| 29007 JOHNSON | HAROLD | A | MARGARET A JOHNSON | | $25,625.00 | $25,625.00 | $0.00 | E 03 |
| 32072 JOHNSON | JONI | L | | | $0.00 | $0.00 | $0.00 | E 07 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

80

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 200486 JOHNSON | WALTER | L | | | $2,207.58 | $2,207.58 | $0.00 E 03 | |
| 202109 JOHNSON | DALE | | LINDSAY B NEVALAIN | | $4.00 | $4.00 | $0.00 E 03 | |
| 202727 JOHNSON | VIONA | M | | | $5,728.13 | $5,728.13 | $0.00 E 03 | |
| 203086 JOHNSON | VONDA | L | VONDA L JOHNSON TTEE | | $9,528.53 | $9,528.53 | $0.00 E 03 | |
| 203135 JOHNSON | YVONNE | C | | | $4,379.06 | $4,379.06 | $0.00 E 03 | |
| 203240 JOHNSON | RICHARD | S | KARIN JENEEL JOHNSON | | $8,004.12 | $8,004.12 | $0.00 E 03 | |
| 204737 JOHNSON | RONALD | H | | | $2,151.56 | $2,151.56 | $0.00 E 03 | |
| 205356 JOHNSON | FRANK | M | | | $2,707.50 | $2,707.50 | $0.00 E 03 | |
| 205702 JOHNSON | MARTIN | W | | | $0.00 | $0.00 | $0.00 E 03 | |
| 205793 JOHNSON | EDGAR | M | MARTIN WILSON JOHNSON | | $0.00 | $0.00 | $0.00 E 06 | |
| 206336 JOHNSON | GERALD | H | ELEANOR F JOHNSON | | $667.24 | $667.24 | $0.00 E 03 | |
| 206899 JOHNSON | GREG | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 207594 JOHNSON | DOROTHY | | | | $6,147.00 | $6,147.00 | $0.00 E 03 | |
| 207813 JOHNSON | CAROL | B | | | $975.00 | $975.00 | $0.00 E 03 | |
| 203441 JOHNSON MD | CURTIS | C | | | $5.50 | $5.50 | $0.00 E 03 | |
| 30861 JOHNSON-BARGER | KATHERINE | A | | | $12,421.88 | $12,421.88 | $0.00 E 03 | |
| 204468 JOKHY | SHARON | K | | | $2,675.25 | $2,675.25 | $0.00 E 03 | |
| 204469 JOKHY | PARVEZ | N | | | $5,714.06 | $5,714.06 | $0.00 E 03 | |
| 5501 JONES | WILLIAM | R | | | $0.00 | $0.00 | $0.00 E 06 | |
| 16209 JONES | BARBARA | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 19118 JONES | SIDNEY | O | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200333 JONES | PAMELA | C | | | $1,153.05 | $1,153.05 | $0.00 E 03 | |
| 200989 JONES | BARBARA | A | WILLIAM A JONES | | $6,025.00 | $6,025.00 | $0.00 E 03 | |
| 201049 JONES | MARGARET | D | | | $4,359.38 | $4,359.38 | $0.00 E 03 | |
| 201236 JONES | JAMES | M | | | $0.00 | $0.00 | $0.00 E 03 | |
| 201519 JONES | THOMAS | R | KATHLEEN S JONES | | $5.00 | $5.00 | $0.00 E 03 | |
| 202113 JONES | FORREST | L | | | $4,757.81 | $4,757.81 | $0.00 E 03 | |
| 202710 JONES | JEAN | K | JAMES E JONES TTEE | | $2,606.25 | $2,606.25 | $0.00 E 03 | |
| 207435 JONES | BARRY | W | | | $3,562.50 | $3,562.50 | $0.00 E 03 | |
| 206191 JONES & CO | EDWARD | D | | | $3,337.50 | $3,337.50 | $0.00 E 03 | |
| 1340 JONES JR | CLIFFORD | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5088 JONES JR | DANIEL | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203614 JONES TTEE | JEAN | K | JAMES E JONES TTEE | | $2,606.25 | $2,606.25 | $0.00 E 03 | |
| 204459 JOONDEPH | JEROME | | | | $1,030.00 | $1,030.00 | $0.00 E 03 | |
| 204465 JOONDEPH | FRANCES | | | | $1,180.00 | $1,180.00 | $0.00 E 03 | |
| 204474 JOONDEPH | JEROME | | | | $517.50 | $517.50 | $0.00 E 03 | |
| 207578 JOPE | THEODORE | W | | | $1,125.00 | $1,125.00 | $0.00 E 03 | |
| 207579 JOPE | THEODORE | W | NICHOLAS R JOPE | | $178.13 | $178.13 | $0.00 E 03 | |
| 19302 JORDAN | DALLAS | W | PEARL JORDAN | | $2,069.76 | $2,069.76 | $0.00 D C   D M | |
| 28481 JORDAN | LAWRENCE | J | ADVANCED DIAGNOSTIC IMAGING | | $0.00 | $0.00 | $0.00 E 06 | |
| 201025 JORDAN JR | WILLIAM | E | | | $10,105.20 | $10,105.20 | $0.00 E 03 | |
| 11127 JORDON'S MEATS PS-WESTFIELD | | | BANK OF AMERICA NA | | $0.00 | $0.00 | $0.00 E 06 | |
| 167 JOSEPH | JAMES | | ANN JOSEPH | | $0.00 | $0.00 | $0.00 E 03 | |
| 1676 JOSEPH | JAMES | | ANN JOSEPH | | $2,225.00 | $2,225.00 | $0.00 E 03 | |
| 21168 JOSEPH J. SKELTON RESIDUARY | | | PNC BANK | | $0.00 | $0.00 | $0.00 E 06 | |
| 100598 JOSEPH S HOOVER REV SUB-ACCT | | | C/O KEYBANK NA | | $0.00 | $0.00 | $0.00 E 11 | |
| 204558 JOSHUA | JOHN | | | | $50.00 | $50.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

81

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | |
| 204559 JOSHUA | NATALIE | | | | $100.00 | $100.00 | $0.00 E 03 |
| 201631 JOSWICK | DAVID | C | | | $0.00 | $0.00 | $0.00 E 04 |
| 15938 JOSWIRK | DAVID | C | BARBARA J JOSWICK | | $0.00 | $0.00 | $0.00 E 04 |
| 7559 JOYCE | THOMAS | P | | | $0.00 | $0.00 | $0.00 E 06 |
| 7561 JOYCE | DONNA | A | | | $0.00 | $0.00 | $0.00 E 04 |
| 201371 JOYCE | WILLIAM | G | | | $10,081.25 | $10,081.25 | $0.00 E 03 |
| 206188 JOYCE | THOMAS | P | DONNA A JOYCE | | $50.00 | $50.00 | $0.00 E 03 |
| 208096 JOYTREE LTD | | | C/O MERRILL LYNCH INT BANK | | $0.00 | $0.00 | $0.00 E 07 |
| 34484 JP MORGAN SECURITIES | | | | | $0.00 | $0.00 | $0.00 E 04 |
| 100193 JP MORGAN SECURITIES INC | | | | | $0.00 | $0.00 | $0.00 E 04 |
| 20743 JPGLLC | | | FOUNDERS ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 06 |
| 206850 JPM GLOBAL BAL-US SMALL CO R50 | | | | | $0.00 | $0.00 | $0.00 E 03 |
| 204292 JULIANO | ANTHONY | | | | $100.00 | $100.00 | $0.00 E 03 |
| 204322 JUN | CHOLL | K | YOUNG A JUN | | $60.00 | $60.00 | $0.00 E 03 |
| 207169 JUNDT | TERRY | N | | | $0.00 | $0.00 | $0.00 E 01 |
| 34439 JUNDT GROWTH FUND-CUSTODY | | | | | $0.00 | $0.00 | $0.00 E 04 |
| 34443 JUNDT US EMERGING GROWTH FUND | | | | | $0.00 | $0.00 | $0.00 E 04 |
| 23712 JUNG | DAVID | H | BOON KOON TAN JUNG | | $0.00 | $0.00 | $0.00 E 06 |
| 31952 JUNO | WILLIAM | W | | | $0.00 | $0.00 | $0.00 E 06 |
| 201094 JURIC | IVAN | A | OLIVE M JURIC | | $100.00 | $100.00 | $0.00 E 03 |
| 18077 JUST, M. TRUST F/B/O WINTERS | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 01 |
| 10284 K A KREBS PROFIT SH TR K 284 | | | US BANK TRUST NA AS CUSTODIAN | | $0.00 | $0.00 | $0.00 E 01 |
| 22783 K.B. INVESTMENT PARTNERS | | | BANKERS TRUST | | $0.00 | $0.00 | $0.00 E 06 |
| 14564 KACHEL | VICTOR | R | LISA P KACHEL | | $1,840.50 | $1,840.50 | $0.00 D C |
| 201111 KACHINSKY | EDWARD | F | | | $15,461.25 | $15,461.25 | $0.00 E 03 |
| 300045 KAGEL | ROBERT | | | | $5,765.63 | $5,765.63 | $0.00 E 03 |
| 206362 KAHAN | SIMON | | | | $0.00 | $0.00 | $0.00 E 01 |
| 206529 KAHANE | ILSE | | MICHELE KAHANE | | $7,312.50 | $7,312.50 | $0.00 E 03 |
| 22942 KAHLER | LEILA | | | | $0.00 | $0.00 | $0.00 E 01 |
| 9393 KAHN | ISRAEL | A | | | $0.00 | $0.00 | $0.00 D B |
| 11547 KAHN | BRUCE | R | | | $0.00 | $0.00 | $0.00 E 06 |
| 21833 KAHN | ROBERT | J | MONICA KAHN | | $0.00 | $0.00 | $0.00 E 06 |
| 28141 KAHN | DORIS | F | HARRIS BANK | | $0.00 | $0.00 | $0.00 E 06 |
| 31158 KAHN | MURRAY | | VIVIAN KAHN | | $0.00 | $0.00 | $0.00 E 06 |
| 202202 KAHN | ALFRED | E | | | $150.00 | $150.00 | $0.00 E 03 |
| 202203 KAHN | ALFRED | E | | | $36,281.25 | $36,281.25 | $0.00 E 03 |
| 205679 KAHN | DORIS | F | | | $0.00 | $0.00 | $0.00 E 03 |
| 207257 KAHN | GAIL | | | | $35,444.25 | $35,444.25 | $0.00 E 03 |
| 25704 KAIER | EDWARD | J | PNC BANK | | $0.00 | $0.00 | $0.00 E 10 |
| 201182 KAISER | JANET | S | | | $0.00 | $0.00 | $0.00 D B |
| 201902 KAISER | RONALD | | | | $1,068.90 | $1,068.90 | $0.00 E 03 |
| 34132 KAISER HILL MASTER | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 |
| 23777 KALAL | PATRICIA | A | | | $0.00 | $0.00 | $0.00 E 01 |
| 204685 KALANQUIN FAMILY LIVING | | | JOHN A & PHYLLIS C KALANQUIN | | $100.00 | $100.00 | $0.00 E 03 |
| 33498 KALCICH | STEVEN | C | | | $0.00 | $0.00 | $0.00 D C |
| 6336 KALK | JOHN | M | | | $0.00 | $0.00 | $0.00 E 06 |
| 30602 KALLUPURAKAL | JACOB | J | ANNAMMA J KALLUPURAKAL | | $0.00 | $0.00 | $0.00 D B |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

82

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|
| 203983 KALODNER | ELIZABETH | D | | $30.00 | $30.00 | $0.00 E 03 | |
| 9663 KALYVAS JR | LEO | | | $12,465.00 | $12,465.00 | $0.00 D C | |
| 11150 KAMAN CORP MAS FAM INC | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 06 | |
| 206471 KAMEL | AOUIDAD | | | $611.25 | $611.25 | $0.00 E 03 | |
| 205807 KAMINSKY | SAUL | S | | $5,250.00 | $5,250.00 | $0.00 E 03 | |
| 300035 KAMINSKY | SAUL | S | | $5,250.00 | $5,250.00 | $0.00 E 03 | |
| 202254 KANDEL | LORRAINE | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 24319 KANE | GORDON | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 14824 KANNADY | LOUIS | B | FRANCES ALBERTA KANNADY | $11,155.00 | $11,155.00 | $0.00 D C | |
| 26261 KANNAS | RONALD | N | | $3,096.00 | $3,096.00 | $0.00 D C | D M |
| 10502 KANNE | MILES | F | MARJORIE M KANNE | $0.00 | $0.00 | $0.00 E 06 | |
| 33514 KANTER | SELMA | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 33515 KANTER | SELMA | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 203744 KAO | ALLEN | | LIVIA KAO | $1,371.15 | $1,371.15 | $0.00 E 03 | |
| 4808 KAPLAN | SOL | | ELLEN KAPLAN | $0.00 | $0.00 | $0.00 E 04 | |
| 7068 KAPLAN | JENNIFER | C | | $3,432.00 | $3,432.00 | $0.00 D C | |
| 8544 KAPLAN | MICAH | B | | $885.75 | $885.75 | $0.00 D C | D N |
| 8545 KAPLAN | DAVID | H | | $885.75 | $885.75 | $0.00 D C | D N |
| 8546 KAPLAN | ADENA | B | | $885.75 | $885.75 | $0.00 D C | D N |
| 10260 KAPLAN | SIDNEY | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 10 | |
| 14507 KAPLAN | SOL | | ELLEN KAPLAN | $0.00 | $0.00 | $0.00 E 06 | |
| 201827 KAPLAN | MARILYN | | | $12,744.00 | $12,744.00 | $0.00 E 03 | |
| 207767 KAPLAN | BETTE | W | | $6,653.25 | $6,653.25 | $0.00 E 03 | |
| 13985 KAPLAN TRUST | WARREN | | | $0.00 | $0.00 | $0.00 D C | |
| 27241 KAPLAN TRUST | ALBERT | | FIFTH THIRD BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 11891 KARAS | NORMAN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5246 KARCHER | WILLIAM | C | MARY E KARCHER | $0.00 | $0.00 | $0.00 E 06 | |
| 202509 KARCHER | DANIEL | M | | $6,750.00 | $6,750.00 | $0.00 E 03 | |
| 10925 KARETNICK | NAOMI | | | $0.00 | $0.00 | $0.00 E 06 | |
| 6264 KARLIN | ILYNE | G | | $0.00 | $0.00 | $0.00 E 01 | |
| 206707 KARMEN | STEVE | | BEAR STEARNS SEC CORP CUST | $0.00 | $0.00 | $0.00 E 01 | |
| 100122 KARP | MARILYNN | | IVAN C KARP | $9,750.00 | $9,750.00 | $0.00 E 03 | |
| 15848 KARP FAMILY TRUST | | | STEVEN KARP | $0.00 | $0.00 | $0.00 D B | |
| 3108 KARPF | GERALD | L | MARIE G KARPF TTEE | $0.00 | $0.00 | $0.00 E 04 | |
| 201759 KARR | HOWARD | E | DAWANDA J KARR | $6,562.50 | $6,562.50 | $0.00 E 03 | |
| 33142 KARSLRUD | WAYNE | B | | $3,065.97 | $3,065.97 | $0.00 D C | |
| 203311 KARWASKI | MARK | J | | $26.00 | $26.00 | $0.00 E 03 | |
| 204282 KASE | JANE | | | $450.80 | $450.80 | $0.00 E 03 | |
| 207875 KASHANI | JOSEPH | | LEORA KASHANI | $12.50 | $12.50 | $0.00 E 03 | |
| 5569 KASPER | ROBERT | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 14940 KASPER | CARMEN | A | | $0.00 | $0.00 | $0.00 E 05 | |
| 205617 KASPER | CARMEN | A | | $0.00 | $0.00 | $0.00 E 03 | |
| 6723 KASSEL | DAVID | L | | $0.00 | $0.00 | $0.00 D B | D D |
| 2255 KAST | RONALD | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 202670 KASTLER | DIETER | F | | $0.00 | $0.00 | $0.00 E 01 | |
| 203988 KATES | LINDA | | | $2,536.25 | $2,536.25 | $0.00 E 03 | |
| 204721 KATSEFF | PETER | L | | $3,281.25 | $3,281.25 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

83

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 10815 | KATZ | HAROLD | | | $0.00 | $0.00 | $0.00 E 06 | |
| 19381 | KATZ | HAROLD | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200254 | KATZ | SAMUEL | M | | $4,891.50 | $4,891.50 | $0.00 E 03 | |
| 200563 | KATZ | JERRY | S | | $50.00 | $50.00 | $0.00 E 03 | |
| 207443 | KATZ | CAROL | M | | $5,862.13 | $5,862.13 | $0.00 E 03 | |
| 207978 | KATZ | RICHARD | | | $0.00 | $0.00 | $0.00 E 03 | |
| 22722 | KATZ FUND | HAROLD | | HAROLD KATZ | $0.00 | $0.00 | $0.00 E 06 | |
| 15973 | KAUFFMAN | CRAIG | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 9831 | KAUFFMANN | PATRICIA | B | | $7,734.38 | $7,734.38 | $0.00 E 03 | |
| 206403 | KAUFFMANN | PATRICIA | B | | $7,125.00 | $7,125.00 | $0.00 E 03 | |
| 203959 | KAUFMAN | RONALD | E | | $67,125.00 | $67,125.00 | $0.00 E 03 | |
| 207260 | KAUFMAN | WILLIAM | | C/O WELLS FARGO | $0.00 | $0.00 | $0.00 E 06 | E 10 |
| 207370 | KAUFMAN | SHEILA | K | | $4,827.50 | $4,827.50 | $0.00 E 03 | |
| 207371 | KAUFMAN | ROBERT | M | | $2,925.30 | $2,925.30 | $0.00 E 03 | |
| 200646 | KAUTSCH | JOHN | F | MARJORIE CAROL KAUTSCH | $4,339.06 | $4,339.06 | $0.00 E 03 | |
| 3685 | KAVALER | FRANKLIN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206446 | KAZAZ | ISAAC | | JOYCE KAZAZ | $0.00 | $0.00 | $0.00 E 06 | |
| 208168 | KAZZ | RICHARD | | | $9,300.57 | $9,300.57 | $0.00 E 03 | |
| 205154 | KEANE | WILLIAM | P | | $1,001.56 | $1,001.56 | $0.00 E 03 | |
| 205126 | KEARNEY | DANIEL | F | | $5,015.63 | $5,015.63 | $0.00 E 03 | |
| 200384 | KEEFE | BEVERLY | J | | $1,171.88 | $1,171.88 | $0.00 E 03 | |
| 205977 | KEEFE | BEVERLY | J | | $1,171.88 | $1,171.88 | $0.00 E 03 | |
| 31013 | KEELINE | THOMAS | S | MARILYN M KEELINE | $0.00 | $0.00 | $0.00 E 06 | |
| 6930 | KEELING | BILLY | G | JANET S. KEELING | $0.00 | $0.00 | $0.00 E 06 | |
| 7991 | KEENAN | CARON | | LYNN KEENAN JTWROS | $1,765.63 | $1,765.63 | $0.00 D C | |
| 201450 | KEENER | JAMES | Q | | $5,484.75 | $5,484.75 | $0.00 E 03 | |
| 32002 | KEESING | MARCELLINE | | | $0.00 | $0.00 | $0.00 E 07 | |
| 204633 | KEETH | LEO | F | | $5,671.88 | $5,671.88 | $0.00 E 03 | |
| 201014 | KEGRIS | LILIANE | | | $0.00 | $0.00 | $0.00 E 03 | |
| 207871 | KEGU | MARK | T | | $2,133.75 | $2,133.75 | $0.00 E 03 | |
| 202643 | KEHRER | WILLIAM | T | | $2,840.63 | $2,840.63 | $0.00 E 03 | |
| 25412 | KEITH M ORME IRREV FAM ED TRST | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 200186 | KEIZER | JAN | | | $2,379.30 | $2,379.30 | $0.00 E 03 | |
| 5965 | KELLER | JUSTIN | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 17003 | KELLER | FAY | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 25991 | KELLER | SUSAN | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 100623 | KELLER GROUP MID-CONT COL | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 1607 | KELLEY | DAVID | R | BETTY JEAN KELLEY | $0.00 | $0.00 | $0.00 E 01 | |
| 4439 | KELLEY | WILLIAM | M | | $0.00 | $0.00 | $0.00 E 07 | |
| 26548 | KELLEY JR | JAMES | D | | $4,851.22 | $4,851.22 | $0.00 D C | |
| 202477 | KELLMAN | CLAIRE | | | $50.00 | $50.00 | $0.00 E 03 | |
| 200872 | KELLNER | HOWARD | | | $0.00 | $0.00 | $0.00 E 01 | |
| 5743 | KELLY | VERA | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 7798 | KELLY | ROBERT | W | | $6,696.75 | $6,696.75 | $0.00 D C | D M |
| 33315 | KELLY | JOSEPH | G | KATHLEEN N KELLY | $1,570.63 | $1,570.63 | $0.00 D A | D C |
| 100071 | KELLY | JAMES | M | CALLISTA K AMBROSE | $0.00 | $0.00 | $0.00 E 06 | |
| 200280 | KELLY | PATRICIA | | | $7,116.00 | $7,116.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

84

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200490 KELSCH | GERALD | J | | | $3,662.50 | $3,662.50 | $0.00 | E 03 | | |
| 4816 KELTER | JOSEPH | K | | | $1,916.60 | $1,916.60 | $0.00 | D C | D M | |
| 7806 KEMNITZ | ROBERT | I | | | $0.00 | $0.00 | $0.00 | D C | D N | |
| 24344 KEMPLER | HENRY | | | | $0.00 | $0.00 | $0.00 | D C | D M | |
| 205041 KENDALL | DEBORAH | | | | $5,960.91 | $5,960.91 | $0.00 | E 03 | | |
| 13923 KENDLER | EARL | | | | $0.00 | $0.00 | $0.00 | E 04 | | |
| 1291 KENIRY | NIGEL | B | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 207809 KENNEDY | C EARL | | DORIS M KENNEDY | | $6,262.50 | $6,262.50 | $0.00 | E 03 | | |
| 204409 KENNEY JR | JOSEPH | | JOAN KENNEY | | $5,437.50 | $5,437.50 | $0.00 | E 03 | | |
| 206644 KENNY | MARGARET | | | | $818.75 | $818.75 | $0.00 | E 03 | | |
| 20264 KEPPEL | JOHN | L | RUTH A KEPPEL | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 206512 KERBEL | CHARLES | J | LOIS J KERBEL | | $8,212.50 | $8,212.50 | $0.00 | E 03 | | |
| 7993 KERCHEVILLE | JOE | B | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 202483 KERCHEVILLE | JOE | B | | | $0.00 | $0.00 | $0.00 | E 03 | | |
| 15772 KERN | STEPHEN | S | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 203247 KERN | KEITH | O | | | $6,693.75 | $6,693.75 | $0.00 | E 03 | | |
| 15902 KERR | JOHN | K | MARJORIE A KERR | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 207630 KERR DISTRIBUTING CO INC | | | | | $15,187.50 | $15,187.50 | $0.00 | E 03 | | |
| 10538 KERRY | JANIS | L | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 200134 KERSHNER | ANDREW | S | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 | E 07 | | |
| 200136 KERSHNER | ANDREW | S | C/O CLASS ACTION SERVICES | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 20740 KERSTEIN (MD) | | | FOUNDERS ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 872 KERTIS | GEORGE | E | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 15712 KETCHAM | PATRICIA | C | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 205277 KETELHUT SR | JERRY | L | | | $1,439.18 | $1,439.18 | $0.00 | E 03 | | |
| 204237 KETNER | ROBERT | C | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 206316 KEVER | GERALYN | | | | $8,437.50 | $8,437.50 | $0.00 | E 03 | | |
| 539 KEYS | CARSON | M | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 29635 KHAN | RAZA | S | | | $2,700.00 | $2,700.00 | $0.00 | D C | D N | |
| 200393 KHAN | MOHAMED | A | JAMEEL U KHAN | | $7,375.00 | $7,375.00 | $0.00 | E 03 | | |
| 200394 KHAN | MOHAMED | A | | | $7,350.00 | $7,350.00 | $0.00 | E 03 | | |
| 4105 KHANI | SANDI | | FRED KHANI | | $0.00 | $0.00 | $0.00 | D C | | |
| 10352 KHANI | HOWARD | S | JONI KHANI | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 8490 KHANNA | RAKESH | | | | $13,692.00 | $13,692.00 | $0.00 | D C | D M | |
| 207827 KHANNA | RAMESH | | | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 207979 KHANNA | LATA | | | | $0.00 | $0.00 | $0.00 | E 03 | | |
| 201774 KHAROUF | GEORGE | J | RUTH E KHAROUF | | $1,209.38 | $1,209.38 | $0.00 | E 03 | | |
| 204464 KHAROUF | GEORGE | J | RUTH E KHAROUF | | $1,209.38 | $1,209.38 | $0.00 | E 03 | | |
| 21278 KHAZNEHKATBI MD | | | | | $5,514.75 | $5,514.75 | $0.00 | D C | | |
| 31938 KHINE | ERNEST | A | | | $4,803.75 | $4,803.75 | $0.00 | D C | D M | |
| 207448 KHOUREY | LOUIS | H | GOLD KHOUREY TURAK | | $6,428.25 | $6,428.25 | $0.00 | E 03 | | |
| 19221 KHURSHEED | MOHAMMED | | ABITA KHURSHEED | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 203289 KIBBE (DEC'D) | FLOYD | A | CAROL B KIBBE | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 208135 KIBBY LTD | | | C/O MERRILL LYNCH INT BANK | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 12017 KIEHL | SAMUEL | J | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 207599 KIEHL | JAMES | M | | | $140.00 | $140.00 | $0.00 | E 03 | | |
| 10150 KIEL | JULIE | R | | | $0.00 | $0.00 | $0.00 | E 01 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

85

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|-------|----------|--|--|---------|---------|-----------|---------|--|--|
| 3940 KIEUMAN | EDWARD | | | | $105,750.00 | $105,750.00 | $0.00 E 03 | | |
| 100223 KILBORN | PAUL | T | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205673 KILBORN | PAUL | T | | | $50.00 | $50.00 | $0.00 E 03 | | |
| 205674 KILBORN | PAUL | T | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 17508 KILGUSS | JULIA | C | | | $0.00 | $0.00 | $0.00 D B | | |
| 205524 KILIAN | STEVE | | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 6660 KILLIAN | BRIAN | J | | | $5,775.00 | $5,775.00 | $0.00 D C | D M |
| 5626 KILLOUGH | JERRY | L | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 9720 KILSTEIN | FRANCES | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 203637 KILSTEIN | FRANCES | | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 20496 KIM | DO | W | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200246 KIM | YONG | S | | | $9,377.75 | $9,377.75 | $0.00 E 03 | | |
| 205819 KIM | DONG | S | | | $117.00 | $117.00 | $0.00 E 03 | | |
| 12831 KIMBALL | EDWARD | L | EVELYN M KIMBALL | | $0.00 | $0.00 | $0.00 E 06 | | |
| 27540 KIMBERLY CLARK | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 27539 KIMBERLY-CLARK CORPORA | | | | | $0.00 | $0.00 | $0.00 E 10 | | |
| 31042 KIMBERTON WALDORF SCHOOL ENDOW | | | | J PETER SKINKANICH-PRES & CIO | $17,366.25 | $17,366.25 | $0.00 E 03 | | |
| 30445 KIME | KENNETH | L | | | $1,632.00 | $1,632.00 | $0.00 D C | D M |
| 3221 KIME (CUST) | WATSON | | | | $5,062.50 | $5,062.50 | $0.00 D C | D N |
| 19187 KINAMAN | EUGENE | W | GERALDINE M KINAMAN | | $0.00 | $0.00 | $0.00 E 06 | | |
| 19189 KINAMAN | EUGENE | W | GERALDINE M KINAMAN | | $0.00 | $0.00 | $0.00 E 06 | | |
| 19190 KINAMAN | EUGENE | W | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203505 KINDER | LESLEY | A | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 922 KING | WILSON | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 12509 KING | ROSE | M | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 18631 KING | BRUCE | T | | | $0.00 | $0.00 | $0.00 D B | | |
| 23571 KING | JOHN | J | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 24157 KING | RANDY | C | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 100533 KING | BILL | J | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 201489 KING | JOHN | J | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 201984 KING | JOHN | E | | | $3,188.50 | $3,188.50 | $0.00 E 03 | | |
| 202651 KING | GEVIENE | M | | | $3,612.66 | $3,612.66 | $0.00 E 03 | | |
| 202891 KING | WILSON | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204951 KING | LAWRENCE | A | | | $10,125.00 | $10,125.00 | $0.00 E 03 | | |
| 205137 KING | MITCHELL | E | | | $0.00 | $0.00 | $0.00 E 07 | | |
| 19347 KING JR | JOHN V.R. | | | | $9,750.00 | $9,750.00 | $0.00 D C | D M |
| 17 KING LI | BEEK | | SIN KING LI | | $5,212.50 | $5,212.50 | $0.00 D C | | |
| 200446 KINGMAN | PAUL | J | MARCELLA ANNE WILDING | | $5.00 | $5.00 | $0.00 E 03 | | |
| 8404 KINKEAD | WILSON | K | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 23593 KINSEY | JAMES | L | BERMA M. KINSEY | | $12,136.25 | $12,136.25 | $0.00 D C | | |
| 202070 KINTZ-EDWARDS | KELLY | G | | | $453.60 | $453.60 | $0.00 E 03 | | |
| 203577 KIPFER | KURT | F | INGRID G KIPFER | | $15.00 | $15.00 | $0.00 E 03 | | |
| 16082 KIRK | PHILIP | A | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 10016 KIRKHAM | LEE | C | BONNIE H KIRKHAM | | $50.00 | $50.00 | $0.00 E 03 | | |
| 203367 KIRKMAN JR | JAMES | E | ELIZABETH M KIRKMAN | | $2,690.60 | $2,690.60 | $0.00 E 03 | | |
| 206282 KIRKPATRICK SVGS PL-P HOPKINS | | | UMB BANK NA | | $0.00 | $0.00 | $0.00 E 11 | | |
| 31963 KIRKWOOD | WILLIAM | Q | PATRICIA S KIRKWOOD | | $0.00 | $0.00 | $0.00 D B | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

86

| | | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
| 206754 KIRRAN | LINDA | H | | | $0.00 | $0.00 | $0.00 E 03 |
| 201131 KIRSCH | GAIL | W | | | $75.00 | $75.00 | $0.00 E 03 |
| 205652 KIRSTEN | RAYMOND | T | LOTTIE KIRSTEN TTEE | | $80.00 | $80.00 | $0.00 E 03 |
| 6427 KIRVAN | LINDA | H | | | $0.00 | $0.00 | $0.00 E 06 |
| 33691 KISE TUA IAA | VERONA | R | | | $0.00 | $0.00 | $0.00 E 01 |
| 201252 KISTLER | JOSEPH | E | | | $925.80 | $925.80 | $0.00 E 03 |
| 5892 KITAY | JEAN | | | | $0.00 | $0.00 | $0.00 D B |
| 32669 KITZMAN | CARL | Q | FIRST MERIT BANK TTEE | | $0.00 | $0.00 | $0.00 E 10 |
| 29874 KLATT | DUDLEY | I | | | $982.22 | $982.22 | $0.00 D C    D M |
| 205526 KLAUCK | JAMES | J | | | $128.91 | $128.91 | $0.00 E 03 |
| 204004 KLAUS | MADELINE | | SHARON & BRUCE SEGAL | | $2,716.70 | $2,716.70 | $0.00 E 03 |
| 208100 KLAY LTD | | | C/O MERRILL LYNCH INT BANK | | $0.00 | $0.00 | $0.00 E 06 |
| 205725 KLECKA | OTOMAR | J | VALERIE KLECKA | | $12,597.10 | $12,597.10 | $0.00 E 03 |
| 100467 KLEIMAN | KATHY | L | | | $0.00 | $0.00 | $0.00 E 04 |
| 100745 KLEIMAN | KATHY | | | | $0.00 | $0.00 | $0.00 E 06 |
| 10500 KLEIN | RICAHRD | | RITA KLEIN | | $0.00 | $0.00 | $0.00 E 06 |
| 16971 KLEIN | B | | PNC BANK | | $0.00 | $0.00 | $0.00 E 11 |
| 201571 KLEIN | MELVYN | | | | $10,968.75 | $10,968.75 | $0.00 E 03 |
| 204937 KLEIN | RUDOLPH | C | | | $1,366.17 | $1,366.17 | $0.00 E 03 |
| 206359 KLEIN | MYRON | R | CARYN A KLEIN | | $2,859.38 | $2,859.38 | $0.00 E 03 |
| 206709 KLEIN | DOROTHY | M | | | $0.00 | $0.00 | $0.00 E 03 |
| 205574 KLEINFELD II | LEONARD | F | EVELYN K LEINFELD | | $0.00 | $0.00 | $0.00 E 01 |
| 204212 KLEINHEKSEL | PAUL | A | | | $23,216.00 | $23,216.00 | $0.00 E 03 |
| 206488 KLIMINSKI | JOSEPH | | | | $9,425.00 | $9,425.00 | $0.00 E 03 |
| 206815 KLINE | MAURICE | R | | | $629.05 | $629.05 | $0.00 E 03 |
| 200379 KLINGHOFFER | MARTIN | | | | $590.63 | $590.63 | $0.00 E 03 |
| 201890 KLINKE | BOB | | | | $0.00 | $0.00 | $0.00 D B |
| 202460 KLIPPEL | SUSAN | S | | | $4,934.00 | $4,934.00 | $0.00 E 03 |
| 19566 KLITZKE | LOREN | J | CORNELIA D KLITZKE | | $4,031.25 | $4,031.25 | $0.00 D P    D S |
| 200653 KLOPPER | HAROLD | D | NATALIE A KLOPPER | | $20.00 | $20.00 | $0.00 E 03 |
| 205338 KLOSTERMAN | BETTY | B | | | $50.00 | $50.00 | $0.00 E 03 |
| 25645 KLOTZ | RUTH | H | | | $0.00 | $0.00 | $0.00 E 06 |
| 471 KLUKIEWICZ JR. | JOHN | J | | | $1,005.00 | $1,005.00 | $0.00 D C |
| 206906 KNAPP JR | HARRY | E | | | $4,837.50 | $4,837.50 | $0.00 E 03 |
| 33252 KNIGHT | RICKEY | D | | | $0.00 | $0.00 | $0.00 E 06 |
| 29803 KNISLEY | STEPHEN | J | | | $2,727.00 | $2,727.00 | $0.00 D C    D N |
| 202845 KNITELIUS | HANS | O | | | $14,015.63 | $14,015.63 | $0.00 E 03 |
| 7681 KNOLL | GERALD | F | | | $0.00 | $0.00 | $0.00 E 04 |
| 7682 KNOLL | GERALD | F | BESSIE COLLINS KNOLL | | $0.00 | $0.00 | $0.00 E 04 |
| 200403 KNOLL | GERALD | F | BESSIE C KNOLL | | $0.00 | $0.00 | $0.00 E 03 |
| 204095 KNOOP | JONAS | | | | $5,486.25 | $5,486.25 | $0.00 E 03 |
| 9238 KNOPF | DONALD | C | | | $1,844.77 | $1,844.77 | $0.00 D C |
| 204486 KNORR | PHILIP | H | FRANZ C KNORR | | $5,393.75 | $5,393.75 | $0.00 E 03 |
| 28443 KNOURI | IBRAHIM | E | DEBRA S KNOURI | | $0.00 | $0.00 | $0.00 E 06 |
| 12125 KNOX | WILLIAM | E | DIANA T KNOX | | $0.00 | $0.00 | $0.00 E 06 |
| 22119 KNOX | WORTHRUP | R | | | $0.00 | $0.00 | $0.00 E 06 |
| 200269 KNUFF | WILLIAM | A | | | $7,047.00 | $7,047.00 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

87

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 203360 KO | PAK | S | | SAU HING KO | $100.00 | $100.00 | $0.00 E 03 | |
| 18003 KOACH JR | KENNETH | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32884 KOAY | WENG | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200706 KOB | GARY | | | LINWEA KOB | $60.00 | $60.00 | $0.00 E 03 | |
| 1214 KOBRIN | LEWIS | N | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10324 KOBRITZ | EVELYN | S | | | $2,250.00 | $2,250.00 | $0.00 D C | |
| 4397 KOCH | ELEANOR | G | | | $3,217.50 | $3,217.50 | $0.00 D C | D M |
| 201887 KOCH | LILLIAN | M | | | $150.00 | $150.00 | $0.00 E 03 | |
| 203215 KOCH | ANGELA | L | | | $9,310.46 | $9,310.46 | $0.00 E 03 | |
| 23906 KODAK RETIREMENT INCOME PLAN | | | | BAKER NYE ADVISORS | $0.00 | $0.00 | $0.00 E 04 | |
| 30771 KOEHLER (DECD) | FLORENCE | | | DONALD H MUELLER CO-TR | $7,032.50 | $7,032.50 | $0.00 D A | D P |
| 201733 KOENEKE | ALLEN | R | | | $3,855.75 | $3,855.75 | $0.00 E 03 | |
| 206381 KOEPKE | JERALD | W | | MARY LYNNE KOEPKE JTWROS | $30.00 | $30.00 | $0.00 E 03 | |
| 200786 KOESTNER | NEVA | J | | | $0.00 | $0.00 | $0.00 E 01 | |
| 201787 KOET | LEO | K | | | $16,445.63 | $16,445.63 | $0.00 E 03 | |
| 10611 KOFF | NORMA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 16037 KOHLER | A | R | | EMILIE B KOHLER | $0.00 | $0.00 | $0.00 E 01 | |
| 200870 KOLL | MARK | | | JENNIFER KOLL | $15.00 | $15.00 | $0.00 E 03 | |
| 201875 KOLOGY | KEVIN | P | | | $0.00 | $0.00 | $0.00 D B | |
| 26462 KONKLE | KURT | E | | BRENDA R. KONKLE | $0.00 | $0.00 | $0.00 E 06 | |
| 204034 KOOLKER | GRAYDON | J | | SANDRA L KOOLKER | $2,371.50 | $2,371.50 | $0.00 E 03 | |
| 205913 KOOP | ROBERT | W | | | $2,531.25 | $2,531.25 | $0.00 E 03 | |
| 203077 KOPAS | JOHN | M | | | $10.00 | $10.00 | $0.00 E 03 | |
| 11157 KOPS | DANIEL | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 10 | |
| 672 KORDAS | ANDREW | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 14978 KORFF | PHILLIP | B | | | $3,909.00 | $3,909.00 | $0.00 D C | D M |
| 203018 KORMAN | THOMAS | | | | $759.29 | $759.29 | $0.00 E 03 | |
| 203019 KORMAN | THOMAS | | | | $547.76 | $547.76 | $0.00 E 03 | |
| 203020 KORMAN | JULIE | | | | $347.88 | $347.88 | $0.00 E 03 | |
| 20741 KORNFELD | LINDA | R | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 12764 KORNGOLD | IRWIN | | | GLORIA KORNGOLD | $0.00 | $0.00 | $0.00 E 06 | |
| 12765 KORNGOLD | LEE | H | | GLORIA KORNGOLD | $0.00 | $0.00 | $0.00 E 06 | |
| 202547 KORNGOLD | IRWIN | | | GLORIA C KORNGOLD | $0.00 | $0.00 | $0.00 E 03 | |
| 202546 KORNGOLD CUST | GLORIA | | | LEE HARRIS KORNGOLD UGMA NJ | $0.00 | $0.00 | $0.00 E 06 | |
| 202994 KORNHAUSER | MARTIN | K | | | $2,100.00 | $2,100.00 | $0.00 E 03 | |
| 202881 KOROB REVOCABLE | AILEEN | M | | | $5.00 | $5.00 | $0.00 E 03 | |
| 8788 KORTH | CHRISTOPHER | S | | JOAN LINOT KORTH | $0.00 | $0.00 | $0.00 D C | D M |
| 24122 KORY | VIRGINIA | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 28981 KOSCHYK | RUDOLPH | T | | | $2,243.63 | $2,243.63 | $0.00 D C | D N |
| 28904 KOSOVIC | BOSA | | | JASMINE KOSOVIC | $7,712.50 | $7,712.50 | $0.00 D C | D M |
| 17866 KOSSERT | JAMES | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 17870 KOSSERT | ANNE | K | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29128 KOTOCH | CONSTANCE | | | NORMAN KOTOCH | $0.00 | $0.00 | $0.00 E 06 | |
| 205607 KOTOCH | CONSTANCE | | | NORMAN KOTOCH | $0.00 | $0.00 | $0.00 E 03 | |
| 205608 KOTOCH | NORMAN | J | | | $500.00 | $500.00 | $0.00 E 03 | |
| 205609 KOTOCH | CONSTANCE | | | NORMAN KOTOCH | $0.00 | $0.00 | $0.00 E 03 | |
| 17027 KOU | ENRIQUE | | | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

88

| Claim | Claimant | | | Partner | Recognized Losses | | | | |
|-------|----------|--|--|---------|-------|-------|-------|--|--|
| | | | | | Claimed | Disallowed | Allowed | | |
| 29920 KOU | FUL-YIN | M | GUANG HSIUNG KOU | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203258 KOU | HIU | Y | | | $13,137.50 | $13,137.50 | $0.00 | E 03 | |
| 7161 KOUTSKY | KENNETH | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202349 KOVACH | PAUL | J | | | $5,596.31 | $5,596.31 | $0.00 | E 03 | |
| 21197 KOVACIC | WILLIAM | J | | | $4,218.00 | $4,218.00 | $0.00 | D C | D N |
| 26486 KOVAGE | ANTHONY | J | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 12628 KOWALSKI | ANNETTE | H | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 12629 KOWALSKI | WALTER | J | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 204084 KOWALSKI | ANETTE | H | ANETTE H KOWALSKI FBO | | $0.00 | $0.00 | $0.00 | E 03 | |
| 206408 KOWALSKI | WALTER | J | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 206390 KOZAK | PHYLLIS | M | | | $4,890.00 | $4,890.00 | $0.00 | E 03 | |
| 14021 KOZIEL | JOHN | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 204270 KOZLOWSKI | JOHN | R | KATHLEEN L KOZLOWSKI | | $0.00 | $0.00 | $0.00 | E 01 | |
| 206330 KRACHT | HARRIET | E | | | $10,060.88 | $10,060.88 | $0.00 | E 03 | |
| 4277 KRACHUK | DANIEL | F | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 20939 KRAFF | SONDRA | F | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 | E 07 | |
| 25007 KRAFF | SONDRA | F | LASALLE BANK NA | | $0.00 | $0.00 | $0.00 | E 06 | |
| 205318 KRAHN | WILY | B | EMMA KRAHN | | $0.00 | $0.00 | $0.00 | D B | |
| 202912 KRAJAC | KEITH | | | | $45.00 | $45.00 | $0.00 | E 03 | |
| 14535 KRAMER | JOHN | W | FIRST TRUST CORPORATION TTEE | | $0.00 | $0.00 | $0.00 | D B | |
| 22784 KRAMER | CHARLES & LYNN | | BANKERS TRUST | | $0.00 | $0.00 | $0.00 | E 11 | |
| 33369 KRAMER | BESS | | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 204278 KRAMER | MARY | M | | | $40.00 | $40.00 | $0.00 | E 03 | |
| 20928 KRAMER MD | NEIL | E | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 | E 07 | |
| 1083 KRANTZ | SAUL | | RENEE SUSAN KRANTZ | | $0.00 | $0.00 | $0.00 | E 06 | |
| 16580 KRASILINEC | MIKE | | MILADA KRASILINEC JTRS | | $20,197.50 | $20,197.50 | $0.00 | D C | D D |
| 6610 KRASNE | MURRAY | | | | $4,335.75 | $4,335.75 | $0.00 | E 03 | |
| 202127 KRASNE | MURRAY | | | | $4,419.38 | $4,419.38 | $0.00 | E 03 | |
| 205697 KRATZ | GARY | C | | | $35.00 | $35.00 | $0.00 | E 03 | |
| 207967 KRATZ | ROBERT | E | | | $0.00 | $0.00 | $0.00 | D C | |
| 203856 KRAUS | STEVEN | D | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203857 KRAUS | STEVEN | D | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206837 KRAUS | ELLEN | K | WARREN HENRY KRAUS | | $623.44 | $623.44 | $0.00 | E 03 | |
| 206838 KRAUS | ELLEN | K | CGM CUSTODIAN | | $3,317.25 | $3,317.25 | $0.00 | E 03 | |
| 206839 KRAUS | JOHN | W | | | $80.00 | $80.00 | $0.00 | E 03 | |
| 206840 KRAUS | JOHN | W | | | $80.00 | $80.00 | $0.00 | E 03 | |
| 206841 KRAUS | ALEXIS | J | | | $623.44 | $623.44 | $0.00 | E 03 | |
| 204275 KREISMER MD | DAVID | H | | | $4,462.50 | $4,462.50 | $0.00 | E 03 | |
| 8570 KREMER | ROY | W | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203275 KREPLIC | BETTIE | A | BETTIE ANDERSON KREPLICK TTEE | | $6,222.00 | $6,222.00 | $0.00 | E 03 | |
| 203274 KREPLICK | JOSEPH | | | | $18,328.50 | $18,328.50 | $0.00 | E 03 | |
| 203276 KREPLICK | BETTIE | A | | | $6,222.00 | $6,222.00 | $0.00 | E 03 | |
| 203417 KRESSY | JEAN | | | | $1,900.00 | $1,900.00 | $0.00 | E 03 | |
| 3208 KREUZ | ROBERT | J | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 11494 KREUZ | DORIS | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 21346 KREVTZ | ERICKA | C | | | $3,543.75 | $3,543.75 | $0.00 | D C | |
| 206834 KREWSON | NEIL | N | BETTY LOU KREWSON | | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

89

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 26466 KREZOWSKI | JAMES | A | | | $9,279.38 | $9,279.38 | $0.00 D C | |
| 205675 KRIEBLE | HELEN | E | C/O BESSEMER | | $25,183.70 | $25,183.70 | $0.00 E 03 | |
| 200902 KRIEDLEKAMP | MARY | | | | $7,486.25 | $7,486.25 | $0.00 E 03 | |
| 2484 KRIEGER | HARRIETT | E | | | $5,324.25 | $5,324.25 | $0.00 D C | |
| 236 KRIEGLER | MARK | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 1406 KRISTIAN | ROBERT | C | | | $3,922.50 | $3,922.50 | $0.00 D C | D M |
| 26006 KRITT | PENNY | B | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203083 KROCZYNSKI | MARK | | | | $3,796.88 | $3,796.88 | $0.00 E 03 | |
| 202413 KROGMAN | MICHAEL | F | | | $5,390.63 | $5,390.63 | $0.00 E 03 | |
| 8152 KROK | PETER | W | WANDA G KROK | | $0.00 | $0.00 | $0.00 E 07 | |
| 29355 KROLL | DONNA | J | | | $0.00 | $0.00 | $0.00 D B | |
| 17793 KRS HOLDINGS, INC. | | | | | $0.00 | $0.00 | $0.00 D C | D M |
| 17042 KRUEGER | JAMES | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 19983 KRUEGER | BERNICE | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207508 KRUEGER | KACI | M | | | $530.25 | $530.25 | $0.00 E 03 | |
| 11355 KRUGER | KARL&BERNADETTE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200459 KRUGER | CAROLE | | | | $1,087.50 | $1,087.50 | $0.00 E 03 | |
| 25123 KRUMHORN | ADEIENNE | S | | | $0.00 | $0.00 | $0.00 E 01 | |
| 203160 KRUTZIK | NORMAN | J | | | $3,307.88 | $3,307.88 | $0.00 E 03 | |
| 203593 KUBIN | JERRY | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26599 KUCERA | RICHARD | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26370 KUCHAR | KENNETH | G | | | $0.00 | $0.00 | $0.00 E 01 | |
| 8954 KUEFFNER | CHRISTOPHER | C | | | $0.00 | $0.00 | $0.00 D B | |
| 206404 KUEHL | HILDEGARD | M | | | $0.00 | $0.00 | $0.00 E 01 | |
| 34365 KUEHN | DAN | W | HEIDI LYNN KUEHN-HEARLEY | | $0.00 | $0.00 | $0.00 D C | |
| 24120 KUELH | ERIC | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 300041 KUFFREY | CLYDE | E | VALIERE SMITH KUFFREY | | $2,812.50 | $2,812.50 | $0.00 E 03 | |
| 300089 KUFFREY | CLYDE | E | VALIERE S KUFFREY | | $2,672.25 | $2,672.25 | $0.00 E 03 | |
| 22743 KUHLMAN ELECTRIC CORPORATION | | | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 11 | |
| 2700 KUHN | DEBORAH | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5990 KUHN | CHARLES | C | SANDRA LEE KUHN | | $0.00 | $0.00 | $0.00 E 06 | |
| 202088 KUK | JOSPEH | S | | | $9,987.50 | $9,987.50 | $0.00 E 03 | |
| 202089 KUK | JOSEPH | S | | | $9,987.50 | $9,987.50 | $0.00 E 03 | |
| 17459 KULA | JOZEF | | JOZEFA TWARDIZICKA | | $6,751.00 | $6,751.00 | $0.00 D C | D M |
| 207643 KULHANEK | JANET | R | | | $0.00 | $0.00 | $0.00 E 01 | |
| 204330 KULHAVI | JOHN | | | | $13,817.05 | $13,817.05 | $0.00 E 03 | |
| 1884 KULINSKI | EDWARD | F | MARY B KULINSKI | | $0.00 | $0.00 | $0.00 E 01 | |
| 204779 KULINSKI | MARY | B | | | $0.00 | $0.00 | $0.00 E 07 | |
| 6456 KULL | ROBERT | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201202 KUMINS | RICHARD | C | | | $17,198.25 | $17,198.25 | $0.00 E 03 | |
| 205508 KUMM | WARREN | E | | | $0.00 | $0.00 | $0.00 E 01 | |
| 6708 KUNAK | MARYANN | M | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200826 KUNAK | MARY ANN | M | | | $0.00 | $0.00 | $0.00 E 03 | |
| 14026 KUNKEL | JOHN | L | JOYCE A KUNKEL | | $0.00 | $0.00 | $0.00 E 06 | |
| 23417 KUNZ | ROBERT | F | THE BANK OF NEW YORK | | $0.00 | $0.00 | $0.00 E 06 | |
| 205165 KUO | AMY | C | CALVIN CHORNG-GUAN LIN | | $50.00 | $50.00 | $0.00 E 03 | |
| 21948 KURASEK | DENNIS | W | DEBBIE S KURASEK | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

90

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 18079 | KURZMAN | MICHAEL | H | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01 | |
| 18087 | KURZMAN | JOSHUA | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01 | |
| 18397 | KURZMAN TRUST FBO JAMIE A | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 01 | |
| 20232 | KUSKA | JUSTIN | R | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203978 | KUSS | DANIEL | E | | $6,315.75 | $6,315.75 | $0.00 | E 03 | |
| 202458 | KUSSY | WILLIAM | A | MICHELLE A KUSSY | $5.00 | $5.00 | $0.00 | E 03 | |
| 201124 | KUTLOW | ARTHUR | | | $0.00 | $0.00 | $0.00 | D B | |
| 206532 | KUZMICK | STEPHANIE | | | $3,712.50 | $3,712.50 | $0.00 | E 03 | |
| 203990 | KUZNIEWSKI | MATTHEW | J | | $65.00 | $65.00 | $0.00 | E 03 | |
| 202685 | KYDD | ROBERT | L | | $750.00 | $750.00 | $0.00 | E 03 | |
| 201024 | KYNOR | JEFFREY | R | | $0.00 | $0.00 | $0.00 | E 01 | |
| 300032 | L & S FOUNDATION | | | JACK KAY TTEE | $0.00 | $0.00 | $0.00 | E 07 | |
| 20999 | L. REINGAUM &SON INC | | | LASALLE BANK | $0.00 | $0.00 | $0.00 | E 01 | |
| 205997 | L.A.C.M.T.A BROWN CAPITAL MGMT | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 10 | |
| 205996 | L.A.C.M.T.A TCW EQUITY | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 | |
| 200738 | LA FRANCE | ROGER | J | | $0.00 | $0.00 | $0.00 | E 01 | |
| 205556 | LA PUMA | SHARON | L | | $7,875.00 | $7,875.00 | $0.00 | E 03 | |
| 201123 | LA ROCHE | KEITH | J | | $1,009.38 | $1,009.38 | $0.00 | E 03 | |
| 200592 | LABATH | GARY | D | | $17,718.75 | $17,718.75 | $0.00 | E 03 | |
| 202235 | LABINE | MARK | A | JUDY S LABINE | $26.00 | $26.00 | $0.00 | E 03 | |
| 21172 | LABORERS IND PENS FDB TURNER | | | PNC BANK | $281,438.08 | $281,438.08 | $0.00 | E 03 | |
| 201259 | LABOS | JAMES | J | | $150.00 | $150.00 | $0.00 | E 03 | |
| 205692 | LABOS | JAMES | J | | $150.00 | $150.00 | $0.00 | E 03 | |
| 300030 | LABS | ROEBIC | | STUART BUSH | $5,531.25 | $5,531.25 | $0.00 | E 03 | |
| 201042 | LABUZ | RONALD | M | CAROL ANN ALTIMONTE | $268.75 | $268.75 | $0.00 | E 03 | |
| 34133 | LACERA | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 11 | |
| 34134 | LACERA | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 11 | |
| 18800 | LACM TA TREASURES | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 | E 06 | |
| 18799 | LACMTA BANKERS TRUST MANG.FTD | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E 06 | E 11 |
| 18801 | LACMTA BROWN CAPITAL MGMT | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E 04 | |
| 18871 | LACMTA- NICHOLAS | APPLEGATE | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E 06 | |
| 205995 | LACMTA NICHOLAS-APPLEGATE CONV | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 | |
| 1357 | LACNY | JEFFREY | D | | $0.00 | $0.00 | $0.00 | E 01 | |
| 206452 | LACOGNATA | KAREN | J | | $7,710.94 | $7,710.94 | $0.00 | E 03 | |
| 6587 | LACOUTURE | WILLIAM | J | DOROTHY FITCH LACOUTURE | $0.00 | $0.00 | $0.00 | E 06 | |
| 16487 | LACY | BOBBIE | J | | $0.00 | $0.00 | $0.00 | E 01 | |
| 23749 | LACY | WESLEY | D | ELIZABETH ANN LACY | $0.00 | $0.00 | $0.00 | E 06 | |
| 7345 | LADUCA | JOHN | N | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201740 | LADUE | AUGUSTUS | W | | $0.00 | $0.00 | $0.00 | E 01 | |
| 202917 | LAFFERTY | PAMELA | P | | $3,312.50 | $3,312.50 | $0.00 | E 03 | |
| 201497 | LAGOWSKI | CAROL | A | DIANE M LAGOWSKI | $1,261.25 | $1,261.25 | $0.00 | E 03 | |
| 207447 | LAGRONE | WILLIAM | D | | $9,331.25 | $9,331.25 | $0.00 | E 03 | |
| 5099 | LAHNSTON | ANTON | T | | $0.00 | $0.00 | $0.00 | E 01 | |
| 33329 | LAHODNY | LORNE | | DEEANNE LAHODNY | $0.00 | $0.00 | $0.00 | E 04 | |
| 20070 | LAICH | ALAN | L | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 | E 06 | |
| 203955 | LAING | EARL | D | | $3,703.50 | $3,703.50 | $0.00 | E 03 | |
| 11464 | LAIW | BELL | C | SHIOW SHIANG LAIW | $0.00 | $0.00 | $0.00 | E 04 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

91

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 22004 | LAKESHORE INTERNATIONAL LTD | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7207 | LAM | JUNE | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 207832 | LAM | CHUN | | WAIFUNG EDITH LAM | $5,415.00 | $5,415.00 | $0.00 E 03 | |
| 23842 | LAMB | CHARLES | P | | $1,146.60 | $1,146.60 | $0.00 D C | |
| 205279 | LAMB | SUSAN | M | | $0.00 | $0.00 | $0.00 D C | |
| 205280 | LAMB | RICHARD | J | | $0.00 | $0.00 | $0.00 D C | |
| 20937 | LAMBERT | STANFORD | L | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 24245 | LAMBING | LIDA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 24246 | LAMBING | JOHN | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 13544 | LAMBING FAMILY | | | LIDA LAMBING TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 206907 | LAMBORN | RUTH | S | | $6,225.00 | $6,225.00 | $0.00 E 03 | |
| 205267 | LAMEL | SHEILA | J | | $4,108.53 | $4,108.53 | $0.00 E 03 | |
| 205268 | LAMEL | HOWARD | R | | $3,112.50 | $3,112.50 | $0.00 E 03 | |
| 205269 | LAMEL | HOWARD | R | | $7,865.55 | $7,865.55 | $0.00 E 03 | |
| 32079 | LAMKIN | JANET | C | EUGENE LAMKIN | $0.00 | $0.00 | $0.00 E 07 | |
| 5215 | LAMOTHE | PAUL | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 12580 | LAMPARTER | KURT | W | ERIKA LAMPARTA | $0.00 | $0.00 | $0.00 E 06 | |
| 300146 | LAMPERT | STANLEY | | C/O MERRILL LYNCH | $0.00 | $0.00 | $0.00 E 06 | |
| 201609 | LAMPIONE | MILDRED | Z | LOUIS GENE LAMPIONE DECD | $848.44 | $848.44 | $0.00 E 03 | |
| 200623 | LAN | YISHENG | | | $1,052.53 | $1,052.53 | $0.00 E 03 | |
| 15247 | LANCASTER GROUP | | | | $763.80 | $763.80 | $0.00 D C | D M |
| 20779 | LANCASTER JR | JOSEPH | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 20917 | LANDAU | KENNETH | J | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 202654 | LANDECKER | MILDRED | N | | $15,789.38 | $15,789.38 | $0.00 E 03 | |
| 203161 | LANDIS | CAROLE | | | $885.94 | $885.94 | $0.00 E 03 | |
| 203960 | LANDIS | WILLIAM | E | | $44.00 | $44.00 | $0.00 E 03 | |
| 205552 | LANDRY | VALERIE | | | $0.00 | $0.00 | $0.00 E 01 | |
| 21127 | LANDWEHR | RICHARD | E | JANET M LANDWEHR | $6,380.00 | $6,380.00 | $0.00 D C | |
| 317 | LANE | DAVID | | LORNA W LANE | $1,631.25 | $1,631.25 | $0.00 E 03 | |
| 15591 | LANE | MARTHA | S | GEORGE T LANE | $0.00 | $0.00 | $0.00 E 06 | |
| 16795 | LANE | JOHN | W | | $968.25 | $968.25 | $0.00 D C | |
| 205787 | LANE | LINDON | F | | $1,267.98 | $1,267.98 | $0.00 E 03 | |
| 1500 | LANG | VALENTINE | A | | $20,527.50 | $20,527.50 | $0.00 D C | D N |
| 203181 | LANGEI | DONALD | J | | $13,312.50 | $13,312.50 | $0.00 E 03 | |
| 3706 | LANGFORD | ROBERT | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 17281 | LANSER | JUDY | | | $0.00 | $0.00 | $0.00 E 06 | |
| 24047 | LANTZ | CHRISTINE | B | | $0.00 | $0.00 | $0.00 E 06 | |
| 206190 | LANZ | DIANE | K | | $1,757.81 | $1,757.81 | $0.00 E 03 | |
| 205520 | LAPPER | CAROL | K | | $5,756.25 | $5,756.25 | $0.00 E 03 | |
| 6440 | LAPSATIS | JOHN | | HELEN LAPSATIS | $0.00 | $0.00 | $0.00 E 04 | |
| 200965 | LARATTA | CAHRLES | J | | $0.00 | $0.00 | $0.00 D B | |
| 27922 | LARDIERI | NICHOLAS | J | LOIS E LARDIERI | $0.00 | $0.00 | $0.00 E 06 | |
| 204539 | LARGENT | JOHN | P | | $6,693.75 | $6,693.75 | $0.00 E 03 | |
| 9694 | LARKIN | JANA | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 206248 | LAROCHE ENTERPRISES | | | | $52,295.00 | $52,295.00 | $0.00 E 03 | |
| 30421 | LARRO | JOYCE | E | STEVEN E LARRO | $0.00 | $0.00 | $0.00 E 06 | |
| 6647 | LARSEN | MARTHA | L | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

92

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 203726 | LARSEN | MARTHA | L | | $0.00 | $0.00 | $0.00 E 03 | | |
| 100181 | LASALLE BANK NA AS AGENT FOR | | | 1 BEN LOCAL #176 PENSION CASH | $292,250.00 | $292,250.00 | $0.00 E 03 | | |
| 7426 | LASHBROOK | RICHARD | R | | $0.00 | $0.00 | $0.00 D B | | |
| 32775 | LASKER | DAVID | | VALERIE LASKER | $10,273.59 | $10,273.59 | $0.00 E 03 | | |
| 4990 | LASKY | JODI | R | BARBARA LASKY | $0.00 | $0.00 | $0.00 E 01 | | |
| 15649 | LASKY | NORMAN | | BERNICE LASKY | $0.00 | $0.00 | $0.00 D B | | |
| 3943 | LAST | CORNELIUS | A | ELSIE LAST TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 24892 | LATEEN & CO FUND 3219 | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 17142 | LATHERS | CHRISTIE | L | | $0.00 | $0.00 | $0.00 E 06 | | |
| 1480 | LATHROP | FRED | | A G EDWARDS & SONS INC (CUST) | $13,494.00 | $13,494.00 | $0.00 D P | | |
| 205446 | LATIMER | EARL | D | DIANA F LATIMER | $11.25 | $11.25 | $0.00 E 03 | | |
| 28856 | LATONA | THOMAS | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 41 | LATTE | DANTE | | | $3,075.00 | $3,075.00 | $0.00 D C | D M | |
| 200261 | LATZ | MARJORIE | J | | $445.49 | $445.49 | $0.00 E 03 | | |
| 32408 | LAU | WING | K | MUI YING CHUNG | $0.00 | $0.00 | $0.00 E 06 | | |
| 15378 | LAUDERS | ROBERT | S | | $1,406.56 | $1,406.56 | $0.00 E 03 | | |
| 21741 | LAURENT | DIANE | | JEFFREY LAURENT | $965.20 | $965.20 | $0.00 D C | D N | |
| 12590 | LAURITSEN | J | | NORTHERN TRUST COMPANY TTEE | $0.00 | $0.00 | $0.00 E 10 | | |
| 205086 | LAURO | ANTHONY | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 28945 | LAV | MALCOLM | A | CAROL DAHL-LAV | $0.00 | $0.00 | $0.00 E 06 | | |
| 28612 | LAVELLE | GRACE | K | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202921 | LAVERY | HENRY | L | | $2,015.63 | $2,015.63 | $0.00 E 03 | | |
| 206948 | LAVERY JR | MARTIN | J | | $1,158.75 | $1,158.75 | $0.00 E 03 | | |
| 204368 | LAVINE | MARY | L | | $0.00 | $0.00 | $0.00 E 01 | | |
| 203259 | LAWHON | MONA | N | MONA NEAL LAWNON TTEE | $7,142.93 | $7,142.93 | $0.00 E 03 | | |
| 201882 | LAWLER | BRIAN | J | | $2,432.81 | $2,432.81 | $0.00 E 03 | | |
| 1109 | LAWRENCE | DORIS | | CHARLES LAWRENCE | $0.00 | $0.00 | $0.00 E 06 | | |
| 203263 | LAWRENCE | ADRIENNE | R | | $13,945.31 | $13,945.31 | $0.00 E 03 | | |
| 202563 | LAWRENCE PARTNERSHIP | | | | $10,752.71 | $10,752.71 | $0.00 E 03 | | |
| 207487 | LAX | MICHELE | | | $3,820.50 | $3,820.50 | $0.00 E 03 | | |
| 208 | LAZAR (ESTATE OF) | FLORENCE | | | $2,128.13 | $2,128.13 | $0.00 D C | D N | |
| 18573 | LCRA INVESTMENT ADV EQUITY GRT | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 207953 | LDI CORE VALUE | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 31946 | LDI LTD | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 207962 | LDI LTD MID CAP | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204935 | LE | ANNE | H | | $10,037.50 | $10,037.50 | $0.00 E 03 | | |
| 204227 | LE VINE | THOMAS | C | | $40.00 | $40.00 | $0.00 E 03 | | |
| 23111 | LEA JR | SYDNEY | L | PNC BANK | $0.00 | $0.00 | $0.00 E 14 | | |
| 17013 | LEAL | MATT | R | | $4,500.00 | $4,500.00 | $0.00 D C | D M | |
| 18324 | LEAVEY FDN-TCW CORE | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | | |
| 18308 | LEAVEY FDN-TCW EARNINGS MOMENT | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | | |
| 204073 | LEAVITT | PHILIP | | | $3,279.00 | $3,279.00 | $0.00 E 03 | | |
| 201974 | LEBEL | ARMAND | | | $1,804.69 | $1,804.69 | $0.00 E 03 | | |
| 24502 | LEBERMANN | LOWELL | H | | $0.00 | $0.00 | $0.00 E 01 | | |
| 201258 | LEBLANG | RITA | J | | $9,001.56 | $9,001.56 | $0.00 E 03 | | |
| 19521 | LEBRATO | ALINA | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200602 | LECHLEIDNER | JOHN | D | | $0.00 | $0.00 | $0.00 E 01 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

93

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|-------|----------|---|---|---------|---------|------------|---------|---|
| 107 LEDER | LLOYD | | C | NANCY A. LEDER | $2,542.00 | $2,542.00 | $0.00 D C   D M |
| 208150 LEDERER | GEORGE | | | JUNE E LEDERER | $50.00 | $50.00 | $0.00 E 03 |
| 203213 LEDERMAN & RESHEFSKY PFT SHG | PEARLMAN | | | FBO B L RESHEFSK | $2,821.88 | $2,821.88 | $0.00 E 03 |
| 649 LEE | ALAN | | | | $0.00 | $0.00 | $0.00 E 06 |
| 9217 LEE | DOROTHY | J | | | $0.00 | $0.00 | $0.00 E 06 |
| 28272 LEE | SHU-YU | J | | | $0.00 | $0.00 | $0.00 E 04 |
| 28277 LEE | FUH | G | | HONG LAI JEN | $0.00 | $0.00 | $0.00 E 04 |
| 31341 LEE | SHUYU | J | | | $0.00 | $0.00 | $0.00 E 04 |
| 31342 LEE | FUH | G | | HONG LAI JEN | $0.00 | $0.00 | $0.00 E 03 |
| 201085 LEE | FREDRIC | | | | $25.00 | $25.00 | $0.00 E 03 |
| 201205 LEE | ALAN | | | | $0.00 | $0.00 | $0.00 E 03 |
| 201785 LEE | AGNES | M | | | $0.00 | $0.00 | $0.00 E 01 |
| 202579 LEE | SEE | C | | KENNETH LEE | $0.00 | $0.00 | $0.00 E 04 |
| 205026 LEE | TAT | | | | $3,547.50 | $3,547.50 | $0.00 E 03 |
| 205910 LEE | ALAN | | | | $0.00 | $0.00 | $0.00 E 06 |
| 200477 LEECH SR | CHARLES | E | | | $22.50 | $22.50 | $0.00 E 03 |
| 10798 LEEDS | ROLAND | J | | DANIELLE KATHLEEN LEEDS | $0.00 | $0.00 | $0.00 D C |
| 22921 LEEK | BONNIE | E | | | $0.00 | $0.00 | $0.00 E 06 |
| 912 LEEMING | FRANK | | | JOYCE B LEEMING | $904.98 | $904.98 | $0.00 D C   D M |
| 203695 LEEPER | DOROTHY | L | | | $7,181.25 | $7,181.25 | $0.00 E 03 |
| 206935 LEESON | KIRBY | | | DOLORES LEESON | $25.00 | $25.00 | $0.00 E 03 |
| 31301 LEEWAY & CO -3304 | | | | STATE STREEET BANK & TRUST | $0.00 | $0.00 | $0.00 E 06 |
| 21075 LEGRAND | J | R | | DOROTHY C LEGRAND | $0.00 | $0.00 | $0.00 D B |
| 204543 LEHAMANN | ANDREW | | | | $1,250.00 | $1,250.00 | $0.00 E 03 |
| 204546 LEHAMANN | SARAH | A | | | $365.00 | $365.00 | $0.00 E 03 |
| 206132 LEHIGH PORTLAND CEMENT | | | | STATE STREET CORP | $121,512.60 | $121,512.60 | $0.00 E 03 |
| 206133 LEHIGH PORTLAND CEMENT | | | | STATE STREET CORP | $72,862.66 | $72,862.66 | $0.00 E 03 |
| 206053 LEHIGH UNIVERSITY | | | | STATE STREET CORP | $691,338.40 | $691,338.40 | $0.00 E 03 |
| 15871 LEHMAN | MARCUS | W | | | $0.00 | $0.00 | $0.00 E 06 |
| 203069 LEHMAN | WILLIAM | | | | $0.00 | $0.00 | $0.00 D B |
| 205871 LEHMAN | BELLE | A | | | $15.00 | $15.00 | $0.00 E 03 |
| 34347 LEHMAN BROTHER HOLDINGS INC | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 |
| 30711 LEHMANN | SUSAN | J | | | $0.00 | $0.00 | $0.00 E 01 |
| 202614 LEHMANN | ANDRE | D | | | $5,557.50 | $5,557.50 | $0.00 E 03 |
| 203534 LEHMANN | WILLIAM | E | | WILLIAM E LEHMANN TTEE | $10,577.40 | $10,577.40 | $0.00 E 03 |
| 204544 LEHMANN | ANNEMARIE | | | O BRYON WARD & LEHAMM TTEE | $50.00 | $50.00 | $0.00 E 03 |
| 204545 LEHMANN | CLAUS | R | | | $1,430.00 | $1,430.00 | $0.00 E 03 |
| 204547 LEHMANN | C RICHARD | | | SARAH A LEHMANN | $29,736.00 | $29,736.00 | $0.00 E 03 |
| 204548 LEHMANN | C RICHARD | | | ANNEMARIE LEHAMANN | $1,800.00 | $1,800.00 | $0.00 E 03 |
| 208146 LEHMANN | SUSAN | J | | | $0.00 | $0.00 | $0.00 E 03 |
| 4128 LEHRER | JEFFERY | W | | | $0.00 | $0.00 | $0.00 E 06 |
| 200346 LEI | VINONA | | | | $6,282.42 | $6,282.42 | $0.00 E 03 |
| 204492 LEI | RICHARD | | | | $9,890.63 | $9,890.63 | $0.00 E 03 |
| 12888 LEIN | KENNETH | D | | | $0.00 | $0.00 | $0.00 E 06 |
| 26504 LEITNER | JAMES | | | | $0.00 | $0.00 | $0.00 E 06 |
| 4110 LELSLIE | DONALD | M | | | $0.00 | $0.00 | $0.00 E 06 |
| 17860 LEMON | DANNY | D | | | $9,804.75 | $9,804.75 | $0.00 D C   D M |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

94

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 200848 LEMON | DOLORES | P | | | $3,855.16 | $3,855.16 | $0.00 E 03 | | |
| 204210 LENKE | RICHARD | E | MAUREEN A LENKE | | $2,939.06 | $2,939.06 | $0.00 E 03 | | |
| 202007 LEOLICH | JUANITA | M | | | $2,254.50 | $2,254.50 | $0.00 E 03 | | |
| 201186 LEONARD | BEVERLY | A | BEVERLY A LEONARD TTEE | | $70.00 | $70.00 | $0.00 E 03 | | |
| 201325 LEONARD | BEVERLY | A | | | $70.00 | $70.00 | $0.00 E 03 | | |
| 201521 LEONARD | MICHAEL | R | | | $5,754.88 | $5,754.88 | $0.00 E 03 | | |
| 201474 LEOPOLD | JOYCE | R | | | $2,728.13 | $2,728.13 | $0.00 E 03 | | |
| 206918 LERNER | KENNETH | | SANDRA LERNER | | $0.00 | $0.00 | $0.00 E 11 | | |
| 3675 LESLIE | DONALD | M | PATRICIA LESLIE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205320 LESLIE | DONALD | M | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 205321 LESLIE | DONALD | M | PATRICIA LESLIE | | $0.00 | $0.00 | $0.00 E 03 | | |
| 205796 LESS | CLEM | M | | | $1,903.20 | $1,903.20 | $0.00 E 03 | | |
| 202601 LESSARD | MARY | E | | | $4,659.38 | $4,659.38 | $0.00 E 03 | | |
| 204968 LESSARD | KENNETH | P | LINDA ANN LESSARD | | $294.38 | $294.38 | $0.00 E 03 | | |
| 100369 LESTER | DANIEL | W | | | $4,425.00 | $4,425.00 | $0.00 E 03 | | |
| 100370 LESTER | DANIEL | A | | | $4,426.50 | $4,426.50 | $0.00 E 03 | | |
| 200710 LESTER | ROGER | L | | | $2,334.45 | $2,334.45 | $0.00 E 03 | | |
| 204777 LESTER | ROGER | L | | | $2,334.38 | $2,334.38 | $0.00 E 03 | | |
| 25768 LESTER M SILVERMAN FAMILY TRST | | | | | $0.00 | $0.00 | $0.00 D C | D J | |
| 15105 LETENDRE | CAROL | H | | | $1,634.25 | $1,634.25 | $0.00 D C | | |
| 5952 LEUNG | SING | L | LAI HING AU YEUNG LEUNG | | $0.00 | $0.00 | $0.00 E 06 | | |
| 11877 LEUNG | GEORGE | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 30847 LEUNG | KAM | L | NGAN YUE LEUNG | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200625 LEUPOLD | RICHARD | C | | | $6,796.88 | $6,796.88 | $0.00 E 03 | | |
| 203088 LEV | MARTIN | | | | $1,722.50 | $1,722.50 | $0.00 E 03 | | |
| 17514 LEVEGNALE | DOROTHY | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 30122 LEVENSON | MYRON | E | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 10595 LEVER | MARGARET | | STEVEN LEVER | | $0.00 | $0.00 | $0.00 E 01 | | |
| 19831 LEVIN | FRANCINE | | RENAE LASDAY | | $0.00 | $0.00 | $0.00 E 01 | | |
| 25004 LEVIN | MARC  DR | A | LASALLE BANK NA | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202529 LEVIN | BARBARA | A | | | $4,946.88 | $4,946.88 | $0.00 E 03 | | |
| 205776 LEVIN | BONNIE | L | | | $4,593.75 | $4,593.75 | $0.00 E 03 | | |
| 206803 LEVIN | HOWARD | A | JUDITH BOWERS LEVIN | | $20,648.00 | $20,648.00 | $0.00 E 03 | | |
| 9922 LEVINE | HOWARD | | | | $3,300.00 | $3,300.00 | $0.00 D C | D M | |
| 11028 LEVINE | DOREEN | | ERIC MICHAEL LEVINE UGMA | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204357 LEVINE | ABIGAIL | P | | | $16,399.25 | $16,399.25 | $0.00 E 03 | | |
| 204358 LEVINE | ZOE | P | | | $6,725.00 | $6,725.00 | $0.00 E 03 | | |
| 204359 LEVINE | EMMA | P | | | $8,406.25 | $8,406.25 | $0.00 E 03 | | |
| 206335 LEVINE DDS | JOAN | | JONAH BERMAN OD | | $0.00 | $0.00 | $0.00 E 07 | | |
| 100129 LEVINSOHN | MARIAN | | | | $0.00 | $0.00 | $0.00 D B | | |
| 202396 LEVINSON | JANICE | | | | $0.00 | $0.00 | $0.00 D B | | |
| 5936 LEVITT | HOWARD | L | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18046 LEVITT | THEODORE | S | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 14500 LEVY | AVA | K | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 15558 LEVY | STEVEN | M | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 20396 LEVY | JACK | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 22786 LEVY | SHIRLY | | BANKERS TRUST | | $0.00 | $0.00 | $0.00 E 11 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

95

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|------------|---------|--|
| 30123 LEVY | LAWRENCE | F | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201103 LEVY | STUART | D | CASSANDRA LEVY | | $5,175.00 | $5,175.00 | $0.00 E 03 | |
| 204204 LEVY | HONORA | L | | | $4,200.00 | $4,200.00 | $0.00 E 03 | |
| 207129 LEVY | ARTHUR | J | | | $8,812.50 | $8,812.50 | $0.00 E 03 | |
| 19680 LEW | ANGELA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200987 LEW | EVELYN | | | | $25.00 | $25.00 | $0.00 E 03 | |
| 13973 LEWIN | EARL | | | | $1,264.50 | $1,264.50 | $0.00 D C | D M |
| 3590 LEWIS | CAROL | | | | $0.00 | $0.00 | $0.00 D B | D D |
| 20640 LEWIS | STUART | M | BRONWEN B. LEWIS | | $0.00 | $0.00 | $0.00 E 06 | |
| 28969 LEWIS | GARDNER | | FIRST QUADRANT INV | | $0.00 | $0.00 | $0.00 E 06 | |
| 28970 LEWIS | GARDNER | | FIRST QUADRANT | | $0.00 | $0.00 | $0.00 E 06 | |
| 201689 LEWIS | ANNE | B | | | $11,812.50 | $11,812.50 | $0.00 E 03 | |
| 203836 LEWIS | STUART | M | BROWNEN LEWIS | | $0.00 | $0.00 | $0.00 E 03 | |
| 28761 LEWIS INC PEN PLAN | FRANK | | FBO NANCY PAWLEY | | $0.00 | $0.00 | $0.00 E 06 | |
| 28760 LEWIS INC. PENSION PLAN | FRANK | | FBO FRANK LEWIS | | $0.00 | $0.00 | $0.00 E 06 | |
| 202602 LEWLESS | HIROKO | | | | $6,157.00 | $6,157.00 | $0.00 E 03 | |
| 202603 LEWLESS JR | AL | | HIROKO LEWLESS | | $2.55 | $2.55 | $0.00 E 03 | |
| 203002 LEXICO | | | | | $12,833.71 | $12,833.71 | $0.00 E 03 | |
| 699 LI | JIAN | F | | | $2,700.00 | $2,700.00 | $0.00 D C | |
| 19690 LI | NING | F | YULING SUN | | $0.00 | $0.00 | $0.00 E 06 | |
| 205025 LI | ANGIE | | | | $3,318.75 | $3,318.75 | $0.00 E 03 | |
| 207340 LI | SUSANNA | | | | $24,937.50 | $24,937.50 | $0.00 E 03 | |
| 24424 LIANITA LIE | PIAU | M | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201736 LIAO | GOWER | I | | | $2,551.25 | $2,551.25 | $0.00 E 03 | |
| 201737 LIAO | GOWER | I | ELLEN S LIAO | | $1,096.80 | $1,096.80 | $0.00 E 03 | |
| 201846 LIBBY | WILLIAM | E | | | $2,539.22 | $2,539.22 | $0.00 E 03 | |
| 207316 LIBBY | LOUISE | E | | | $5.00 | $5.00 | $0.00 E 03 | |
| 202707 LIBERTAZZO | MICHAEL | | | | $8,818.46 | $8,818.46 | $0.00 E 03 | |
| 32083 LIEBERMAN DR | RICHARD | G | NORTHERN NM EMEGENCY MEDSVCS | | $0.00 | $0.00 | $0.00 E 01 | |
| 32084 LIEBERT | ROBERT | | JOSEPHINE T LEIBERT | | $0.00 | $0.00 | $0.00 E 07 | |
| 5910 LIEBOWITZ | ALLAN | | CHERYL LYNN LIEBOWITZ | | $0.00 | $0.00 | $0.00 D B | |
| 203545 LIFE | PATRICIA | M | | | $3.25 | $3.25 | $0.00 E 03 | |
| 205825 LIFESPAN BALANCED PORTFOLIO | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205712 LIGHT | TRUDI | | | | $75.00 | $75.00 | $0.00 E 03 | |
| 202781 LILLEY | NEIL | | PENELOPE LILLEY | | $13,429.69 | $13,429.69 | $0.00 E 03 | |
| 20739 LILLICK & CHARLES | | | FOUNDERS ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 06 | |
| 100554 LILLY INDUST BARGE | | | C/O KEYBANK NA | | $0.00 | $0.00 | $0.00 E 10 | |
| 100555 LILLY INDUSTRIES | | | C/O KEYBANK NA | | $0.00 | $0.00 | $0.00 E 10 | |
| 26596 LIM | REBECCA | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22009 LIMITED PARTNERSHIP | GLOBAL BERMUDA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 20478 LINABURG | HOWARD | L | | | $0.00 | $0.00 | $0.00 E 01 | |
| 207489 LINCOLN | ANTOINETTE | M | | | $6,240.75 | $6,240.75 | $0.00 E 03 | |
| 207490 LINCOLN | GARY | | JOYCE LINCOLN | | $4,913.75 | $4,913.75 | $0.00 E 03 | |
| 300021 LINCOLN | DAWN | L | | | $267.30 | $267.30 | $0.00 E 03 | |
| 300022 LINCOLN | JEFFREY | P | | | $267.30 | $267.30 | $0.00 E 03 | |
| 203811 LIND | NANCY | D | | | $562.50 | $562.50 | $0.00 E 03 | |
| 205704 LINDEMANN | JOHN | W | DEBBIE K LINDEMANN | | $5.50 | $5.50 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

96

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|------------|---------|--|
| 11825 | LINDEN | GEORGE | M | NANCY AMANDA LINDEN | $0.00 | $0.00 | $0.00 E 06 | |
| 24695 | LINDINGER | SANDRA | | | $2,505.00 | $2,505.00 | $0.00 D C | D N |
| 7544 | LINEBACK | KELLY | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 29243 | LING | JOAN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202134 | LING | JOAN | | | $30.00 | $30.00 | $0.00 E 03 | |
| 201225 | LINK | HORST | M | ELEONORE B LINK | $12,822.00 | $12,822.00 | $0.00 E 03 | |
| 1139 | LINKE (LVG) | ROBERT | W | ROBERT W LINKE TTEE | $250.00 | $250.00 | $0.00 D C | D N |
| 201579 | LINN | RICHARD | B | | $8,510.00 | $8,510.00 | $0.00 E 03 | |
| 201003 | LINN SR | JOHN | R | GLENDA M LINN | $1,668.78 | $1,668.78 | $0.00 E 03 | |
| 201753 | LINN SR | JOHN | R | GLENDA M LINN | $1,668.78 | $1,668.78 | $0.00 E 03 | |
| 28129 | LINNEN | MARY | L | HARRIS BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 206788 | LIPARI | JOSEPH | C | SUSAN G LIPARI | $1,321.88 | $1,321.88 | $0.00 E 03 | |
| 15345 | LIPMAN | CHARLES | M | | $14,657.50 | $14,657.50 | $0.00 D C | D M |
| 23878 | LIPPIN | HERBERT | S | DOREEN LIPPIN | $0.00 | $0.00 | $0.00 E 06 | |
| 5202 | LIPPMAN | HOWARD | | SHERRI LIPPMAN | $0.00 | $0.00 | $0.00 E 07 | |
| 5203 | LIPPMAN | HOWARD | | SHERRI LIPPMAN | $0.00 | $0.00 | $0.00 E 06 | |
| 22182 | LIPPMAN | DR LEONARD | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22183 | LIPPMAN | DR LEONARD | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200347 | LIPPMAN | HOWARD | | SHERRI LIPPMAN | $0.00 | $0.00 | $0.00 E 03 | |
| 202883 | LIPPMAN | HOWARD | | | $85,347.00 | $85,347.00 | $0.00 E 03 | |
| 202884 | LIPPMAN | HOWARD | | | $75.00 | $75.00 | $0.00 E 03 | |
| 206559 | LIPPRE | VINCENT | R | | $0.00 | $0.00 | $0.00 E 01 | |
| 19218 | LIPSHUTZ | BLANCHE | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 20922 | LIPSKI | SLYVIA | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 25015 | LIPSKI | SYLVIA | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 19526 | LIPTON | MICHAEL | D | | $7,300.00 | $7,300.00 | $0.00 D C | D M |
| 20921 | LISBERG | DAVID | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 203329 | LISKEY | GARLAND | C | LILLIAN M LISKEY | $8,025.00 | $8,025.00 | $0.00 E 03 | |
| 202646 | LISS | MARCIA | A | | $1,162.50 | $1,162.50 | $0.00 E 03 | |
| 205622 | LISTO JR | LOUIS | | | $0.00 | $0.00 | $0.00 E 06 | |
| 23264 | LITHO INDUSTRY | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 11 | |
| 23265 | LITHOGRAPHERS LOCAL ONE | | | BAK OF NEW YORK | $0.00 | $0.00 | $0.00 E 11 | |
| 13188 | LITTLE | RUTH | J | | $0.00 | $0.00 | $0.00 E 10 | |
| 100716 | LITTLE | SUSAN | | | $0.00 | $0.00 | $0.00 D B | |
| 200944 | LITTLE | DAVID | K | | $776.28 | $776.28 | $0.00 E 03 | |
| 204313 | LITTLE | SUE | E | | $0.00 | $0.00 | $0.00 E 10 | |
| 204981 | LITTLE | DONALD | C | ROSEMARY E LITTLE | $0.00 | $0.00 | $0.00 E 01 | |
| 6071 | LITTLETON | DAVID | B | | $10,090.50 | $10,090.50 | $0.00 D C | |
| 206753 | LITTO | JOSEPH | R | | $1,680.75 | $1,680.75 | $0.00 E 03 | |
| 204058 | LITWA | STANLEY | S | | $1,666.29 | $1,666.29 | $0.00 E 03 | |
| 201908 | LITWACK | BARBARA | L | | $5,109.38 | $5,109.38 | $0.00 E 03 | |
| 203096 | LITWACK | CHARLOTTE | | | $9,501.75 | $9,501.75 | $0.00 E 03 | |
| 200823 | LIU | STEPHEN | | | $5,578.13 | $5,578.13 | $0.00 E 03 | |
| 201113 | LIU | DING | Z | | $50.00 | $50.00 | $0.00 E 03 | |
| 202087 | LIU | ELIZABETH | H | | $4,287.40 | $4,287.40 | $0.00 E 03 | |
| 206966 | LIU | VAN | | HSIAO-HSE LIU | $0.00 | $0.00 | $0.00 E 07 | |
| 20738 | LIVINGSTON FAMILY | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

97

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 204883 | LIVITS | GREGORY | | GITA LIVITS | $100.00 | $100.00 | $0.00 | E 03 |
| 18774 | LJON INVESTMENT PARTNERSHIP | | | SENECCA CAPITAL MGMT | $0.00 | $0.00 | $0.00 | E 06 |
| 100614 | LL BEAN PENSION | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 | E 06 |
| 26411 | LLEWELLYN | ALDITH | L | | $0.00 | $0.00 | $0.00 | E 06 |
| 32854 | LLOYD | DONALD | B | | $0.00 | $0.00 | $0.00 | E 06 |
| 208315 | LMC-SBAM CONVERTIBLES | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 06 |
| 205792 | LOBAUGH | BRENDA | S | | $15.00 | $15.00 | $0.00 | E 03 |
| 203595 | LOBUE | JOSEPH | F | | $1,692.00 | $1,692.00 | $0.00 | E 03 |
| 23266 | LOCAL 153 GHI PENSION | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 11 |
| 27563 | LOCAL 851 EMPLOYER | LOCAL 295 | | CITICORP NA INC | $229,056.00 | $229,056.00 | $0.00 | E 03 |
| 204585 | LOCICERO | NORMA | J | | $4,200.00 | $4,200.00 | $0.00 | E 03 |
| 203342 | LOCKETT | WAYNE | R | | $55.00 | $55.00 | $0.00 | E 03 |
| 20407 | LOCKHART | ANGELA | | | $918.75 | $918.75 | $0.00 | D C |
| 18832 | LOCKHEED TCW EQUITY | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 | E 10 |
| 207248 | LOCKWOOD | WILLIAM | R | | $15,367.50 | $15,367.50 | $0.00 | E 03 |
| 202003 | LODATO | JOSEPH | J | ELIZABETH A LODATO | $52.50 | $52.50 | $0.00 | E 03 |
| 202167 | LOEB | KATHY | | | $0.00 | $0.00 | $0.00 | E 06 |
| 202313 | LOEB | NANCY | | | $0.00 | $0.00 | $0.00 | E 06 |
| 1583 | LOEKS | BARRIE | L | JAMES JUDSON LOEKS | $0.00 | $0.00 | $0.00 | E 06 |
| 203697 | LOFREDO | JOYCE | | JOYCE LOFREDO TTEE | $225.00 | $225.00 | $0.00 | E 03 |
| 203711 | LOFREDO | JOYCE | | GINA LOFREDO | $351.60 | $351.60 | $0.00 | E 03 |
| 207868 | LOFTUS | MARTIN | J | HELEN H LOGAN | $10,408.80 | $10,408.80 | $0.00 | E 03 |
| 1166 | LOGAN | JERRY | L | | $0.00 | $0.00 | $0.00 | E 06 |
| 203832 | LOGUE | ROBERT | J | | $0.00 | $0.00 | $0.00 | E 01 |
| 28819 | LONDON LIFE BALANCED CC&L | | | MELLON TRUST BOAST & CO AGENT | $0.00 | $0.00 | $0.00 | E 06 |
| 202647 | LONESTAR PARTNERS LP | | | C/O LONESTAR CAP MGMT LLC | $0.00 | $0.00 | $0.00 | E 06 |
| 8485 | LONG | GARY | | | $7,050.45 | $7,050.45 | $0.00 | D A |
| 20364 | LONG | WILLIAM | R | MILDRED M LONG | $0.00 | $0.00 | $0.00 | E 06 |
| 20368 | LONG | WILLIAM | | | $11,437.50 | $11,437.50 | $0.00 | D C |
| 204880 | LONG | JEB | J | | $60.00 | $60.00 | $0.00 | E 03 |
| 207347 | LONG | JOHN | A | | $30.00 | $30.00 | $0.00 | E 03 |
| 207378 | LONG | WILLIAM | M | | $45.00 | $45.00 | $0.00 | E 03 |
| 29105 | LONGO | ALAN | C | | $0.00 | $0.00 | $0.00 | E 01 |
| 34464 | LONGVIEW FIBRE CO | | | | $141,009.24 | $141,009.24 | $0.00 | E 03 |
| 21282 | LONSINGER | LINDA | J | | $0.00 | $0.00 | $0.00 | E 06 |
| 206018 | LOOMIS SAYLES CHRYSLER | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 06 |
| 33600 | LORAL CORP MASSTER TRUST LOOMI | SAYLES | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 10 |
| 33599 | LORAL CORP MASTER TRUST INCOME | FIXED | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 10 |
| 200144 | LORBER | LILLIAN | | MARTIN L LEPELSTAT TTEE | $10,125.00 | $10,125.00 | $0.00 | E 03 |
| 9916 | LORD | EGBERT | T | | $1,153.40 | $1,153.40 | $0.00 | D C |
| 17775 | LORD | OLIVE ANN | | | $1,387.50 | $1,387.50 | $0.00 | D P   D S |
| 201538 | LORD | PETER | J | | $0.00 | $0.00 | $0.00 | E 01 |
| 203219 | LORD | MARGARET | P | | $11,484.38 | $11,484.38 | $0.00 | E 03 |
| 8915 | LORENZ | ROBERT | R | | $0.00 | $0.00 | $0.00 | E 06 |
| 204813 | LORENZ | ROBERT | R | | $0.00 | $0.00 | $0.00 | E 03 |
| 207861 | LORIA | FRANK | S | DAWN E LORIA | $17.50 | $17.50 | $0.00 | E 03 |
| 207253 | LORIMER | MARO | | | $40.00 | $40.00 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

98

| Claim | Claimant | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|
| 18255 | LOR-MA-RAN FDN N. APPLGT | | EMRG G | $0.00 | $0.00 | $0.00 E 06 | |
| 18254 | LOR-OWR FND N. APPLGT EMRG GWT | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 206846 | LOSCHIAVO | ANNA | | $0.00 | $0.00 | $0.00 E 01 | |
| 12741 | LOSEY JR | HAROLD D | | $0.00 | $0.00 | $0.00 E 06 | |
| 203478 | LOTT | THEODORE W | VIVIAN LOTT | $0.00 | $0.00 | $0.00 E 06 | |
| 100463 | LOTZ | JOHN P | | $0.00 | $0.00 | $0.00 E 06 | |
| 6981 | LOUCKS | RAMONA G | | $0.00 | $0.00 | $0.00 E 06 | |
| 6982 | LOUCKS | R. G | | $0.00 | $0.00 | $0.00 E 06 | |
| 4801 | LOUGHBOROUGH | ROBERT HENRY R | | $0.00 | $0.00 | $0.00 E 06 | |
| 22311 | LOUGHLIN | STEPHEN F | | $0.00 | $0.00 | $0.00 E 06 | |
| 204049 | LOUGHNER | KATHLEEN A | | $3,178.13 | $3,178.13 | $0.00 E 03 | |
| 200905 | LOUHELA | PHYLLIS M | | $0.00 | $0.00 | $0.00 E 01 | |
| 206356 | LOVSE | VALERIE A | | $0.00 | $0.00 | $0.00 E 01 | |
| 12066 | LOW | GEORGE S | | $6,187.50 | $6,187.50 | $0.00 D C | |
| 28118 | LOW | WILLIAM R | JANA LOW | $0.00 | $0.00 | $0.00 E 06 | |
| 202897 | LOWD | CATHERINE M | | $0.00 | $0.00 | $0.00 E 06 | |
| 202898 | LOWD | JONATHAN E | | $0.00 | $0.00 | $0.00 E 06 | |
| 201597 | LOWDER | RICHARD B | | $16,449.38 | $16,449.38 | $0.00 E 03 | |
| 18272 | LOWE CRUT 1995/DRIEHAUS | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 20310 | LOWEFF | JULES | | $0.00 | $0.00 | $0.00 E 01 | |
| 16394 | LOWERY | STEVEN M | | $0.00 | $0.00 | $0.00 E 06 | |
| 200353 | LOWICH | ALAN O | | $9,163.95 | $9,163.95 | $0.00 E 03 | |
| 208239 | LS BOND FUND | | LOOMIS SAYLES & COMPANY LP | $289,375.00 | $289,375.00 | $0.00 E 03 | |
| 208240 | LS FIXED INCOME FUND | | LOOMIS SAYLES & COMPANY LP | $2,500.00 | $2,500.00 | $0.00 E 03 | |
| 208235 | LS GLOBAL MARKETS DOMESTIC BON | | LOOMIS SAYLES & COMPANY LP | $250.00 | $250.00 | $0.00 E 03 | |
| 208237 | LS INSTITUTIONAL HIGH INCOME F | | LOOMIS SAYLES & COMPANY LP | $0.00 | $0.00 | $0.00 E 14 | |
| 208238 | LS STRATEGIC INCOME FUND | | LOOMIS SAYLES & COMPANY LP | $0.00 | $0.00 | $0.00 E 14 | |
| 27598 | LTD | DOYON | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 06 | |
| 14486 | LTD PARTNERSHIP | GSP INVESTMENT | FRED ALGER MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 24553 | LTD PARTNERSHIP | LESLIE BAKER | | $0.00 | $0.00 | $0.00 E 06 | |
| 18163 | LTIT-EQUITY HOLDING III | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 18159 | LTIT-EQUITY HOLDINGS I | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 18160 | LTIT-EQUITY HOLDINGS II | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18158 | LTIT-FRANKLIN PORT ASSOC. | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 18161 | LTIT-SSGA RUSSELL 1000 | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 18162 | LTIT-SSGA RUSSELL 1000 | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10  E 11 | |
| 1814 | LU | VI-QUANG | | $0.00 | $0.00 | $0.00 E 06 | |
| 14815 | LUADERS | SHIRLEY E | | $7.50 | $7.50 | $0.00 E 03 | |
| 15377 | LUADERS | SHIRLEY E | | $7.50 | $7.50 | $0.00 E 03 | |
| 200456 | LUCCHESI | ARMANDO | LAVINIA LUCCHESI | $150.00 | $150.00 | $0.00 E 03 | |
| 203176 | LUCCHESI | ARMANDO | ROBERTO PATRICK LUCCHESI | $100.00 | $100.00 | $0.00 E 03 | |
| 200511 | LUCCI | FRANK J | KATHLEEN RUTH TATE | $6,165.75 | $6,165.75 | $0.00 E 03 | |
| 4523 | LUCE | TED W | | $11,002.50 | $11,002.50 | $0.00 D C   D D | |
| 202531 | LUCEY | MARION V | | $50.00 | $50.00 | $0.00 E 03 | |
| 205474 | LUCHINI | DAVID L | | $2,756.25 | $2,756.25 | $0.00 E 03 | |
| 207609 | LUCIA | MARK A | | $2,125.00 | $2,125.00 | $0.00 E 03 | |
| 22833 | LUCILLE ROMAINE | H-C: FRANK  & | MR. DON CALLAGHAN | $0.00 | $0.00 | $0.00 E 07 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

99

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 6167 | LUCK | KEITH | N | KAREN J LUCK | $3,002.31 | $3,002.31 | $0.00 D C | |
| 10533 | LUCK | SHIRLEE | K | | $0.00 | $0.00 | $0.00 E 06 | |
| 201892 | LUCKEN | MARILE | O | | $7.50 | $7.50 | $0.00 E 03 | |
| 6618 | LUCY | HOWARD | O | | $758.25 | $758.25 | $0.00 D C | D M |
| 28948 | LUFKIN | DAN | W | | $0.00 | $0.00 | $0.00 E 01 | |
| 202323 | LUKAC | ALICE | | GEORGE J LUKAC | $3,290.63 | $3,290.63 | $0.00 E 03 | |
| 16430 | LUKASIK | JANIS | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 205368 | LUKASIK | JANIS | F | | $0.00 | $0.00 | $0.00 E 03 | |
| 202923 | LUKSBERG | ELLEN | | | $1,232.81 | $1,232.81 | $0.00 E 03 | |
| 202924 | LUKSBERG | MARC | | ELLEN LUKSBERG | $4,406.25 | $4,406.25 | $0.00 E 03 | |
| 205773 | LUKSBERG | JOSHUA | | | $1,181.25 | $1,181.25 | $0.00 E 03 | |
| 201604 | LUM | FRANKLIN | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 14703 | LUND | ERIK | | | $0.00 | $0.00 | $0.00 E 03 | |
| 26338 | LUNDELL | BECKY | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 26349 | LUNDELL | STEVE | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 10522 | LUNGREN | JIMMY | R | | $2,596.88 | $2,596.88 | $0.00 D C | D M |
| 205931 | LUPIN | STEVEN | H | | $0.00 | $0.00 | $0.00 E 01 | |
| 20737 | LUTHER & PEDERSEN | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 28148 | LUTHER & PENDERSEN INC | | | HARRIS BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 34437 | LUTHERAN BROTHERHOOD | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 205035 | LUX | R CHRISTOPHER | | | $2,294.32 | $2,294.32 | $0.00 E 03 | |
| 24328 | LWB REFRACTORIES PENSION SEI F | UNDS | | FULTON FINANCIAL ADVISORS | $0.00 | $0.00 | $0.00 E 10 | |
| 13070 | LYNAUGH | NANCY | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 203435 | LYNCH | SHERRY | N | | $1,143.75 | $1,143.75 | $0.00 E 03 | |
| 203511 | LYNCH | FRANCES | J | FRANCES J LYNCH TTEE | $0.00 | $0.00 | $0.00 E 03 | |
| 203512 | LYNCH | DANIEL | J | DANIEL J LYNCH TTEE | $0.00 | $0.00 | $0.00 E 03 | |
| 203514 | LYNCH | FRANCES | | VIRGINIA & CATHERINE MCGEE | $0.00 | $0.00 | $0.00 E 03 | |
| 203515 | LYNCH | FRANCES | J | | $0.00 | $0.00 | $0.00 E 03 | |
| 203516 | LYNCH | DANIEL | J | | $0.00 | $0.00 | $0.00 E 03 | |
| 203513 | LYNCH & VIRGINIA MC GEE | FRANCES | | CATHERINE (DEC)/DANIEL LYNCH | $0.00 | $0.00 | $0.00 E 01 | |
| 201088 | LYND | PHILIP | E | CYNTHIA M LYND | $60.00 | $60.00 | $0.00 E 03 | |
| 32949 | LYNN CITY OF/SSGA | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 04 | |
| 14307 | LYON | CAROL | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 25709 | LYONS | BARRY | S | PNC BANK | $0.00 | $0.00 | $0.00 E 10 E 11 | |
| 205217 | M BRADLEY PARTITION TR | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 22779 | M FELDBERG 1992 CHARITABLE TRU | ST | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 01 | |
| 16860 | M SOMALLEY T/U/A F/B/O JACK | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205193 | M&I FIRST NAT'L WEST BEND SK | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 11 | |
| 206309 | MA | CHAN | V | | $500.00 | $500.00 | $0.00 E 03 | |
| 32210 | MA LABORERS BENEFIT FUNDS | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32201 | MA STATE CARPENTERS | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32216 | MA STATE CARPENTERS | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202237 | MAASS | FLOYD | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 33607 | MABSTOA MONTAG & CALDWELL | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 10 | |
| 202455 | MACBETH | THOMAS | G | | $5,568.75 | $5,568.75 | $0.00 E 03 | |
| 25742 | MACCARTHY | WALTER | T | | $0.00 | $0.00 | $0.00 D C | D M |
| 22080 | MACDONALD | MAL | A | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

100

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|--|--|---------|---------|------------------------------|---------|--|--|
| 206699 | MACDONALD | JAMES | | | $3,585.83 | $3,585.83 | $0.00 E 03 | | |
| 205197 | MACDOUGAL REV | LOUISE | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 10 | | |
| 200473 | MACFARLAN | DUNCAN | D | | $0.00 | $0.00 | $0.00 E 03 | | |
| 207519 | MACFARLANE | SUSAN | P | | $0.00 | $0.00 | $0.00 E 01 | | |
| 3663 | MACH | HELEN | R | | $2,278.13 | $2,278.13 | $0.00 D C | D M |
| 4872 | MACH | FRANK | G | | $5,250.00 | $5,250.00 | $0.00 D C | | |
| 10739 | MACHEN | DONALD | R | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203007 | MACKENZIE | GUSSIE | M | GUSSIE MAE MACKENZIE TTEE | $6,189.08 | $6,189.08 | $0.00 E 03 | | |
| 32931 | MACMAHON | BETTY | | | $16,278.13 | $16,278.13 | $0.00 E 03 | | |
| 22742 | MACROMEDIA MASTER | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | | |
| 30242 | MADARAS | JAMES | G | | $0.00 | $0.00 | $0.00 E 06 | | |
| 13669 | MADDAFF | ALFRED | G | | $50,487.25 | $50,487.25 | $0.00 D C | D N |
| 204933 | MADDEN | WILLIAM | F | FAYE F MADDEN | $100.00 | $100.00 | $0.00 E 03 | | |
| 20996 | MADDOX | LYNN | C | LASALLE BANK | $0.00 | $0.00 | $0.00 E 06 | | |
| 9408 | MADDUX | FRANCES | A | | $0.00 | $0.00 | $0.00 D C | D M |
| 28414 | MADURA | RICHARD | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 12737 | MAFFEI | JOSEPH | R | | $1,866.00 | $1,866.00 | $0.00 D C | D M |
| 200529 | MAFFIA | MARLENE | | | $12.00 | $12.00 | $0.00 E 03 | | |
| 200600 | MAFFIA | MARLENE | | MARLENE MAFFIA TTEE | $24.00 | $24.00 | $0.00 E 03 | | |
| 200731 | MAFFIA | CIRIACO | P | | $56.00 | $56.00 | $0.00 E 03 | | |
| 200816 | MAFFIA | CIRIACO | P | | $32.00 | $32.00 | $0.00 E 03 | | |
| 200569 | MAGER | CHARLES | J | | $40.00 | $40.00 | $0.00 E 03 | | |
| 17704 | MAGGIO | LOUIS | J | | $5,716.00 | $5,716.00 | $0.00 D C | | |
| 200583 | MAGNA CARTA LP | | | FAITH OLSEN - GP | $45.00 | $45.00 | $0.00 E 03 | | |
| 31155 | MAGNO | THOMAS | E | JEANNE M MAGNO | $1,173.93 | $1,173.93 | $0.00 D C | | |
| 31303 | MAGPIE & CO | | | STATE STREET BANK & TRUST | $0.00 | $0.00 | $0.00 E 06 | | |
| 31306 | MAGPIE & CO | | | STATE STREET BANK & TRUST | $0.00 | $0.00 | $0.00 E 06 | | |
| 29974 | MAHER | JULIE | L | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204176 | MAHONEY | JANET | | TARA MAHONEY | $253.75 | $253.75 | $0.00 E 03 | | |
| 33640 | MAIDENFORM INC RET PL THE PHOE | NIX | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 100570 | MAINT EMP UNION #416 | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 11 | | |
| 16455 | MAIRHEAD | BRIAN | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203610 | MAJM | MOHAMAD | O | | $0.00 | $0.00 | $0.00 E 06 | | |
| 15587 | MAJMUNDAR | SAROJ | H | HASMUKH R MAJMUNDAR | $0.00 | $0.00 | $0.00 E 06 | | |
| 10424 | MAJOR | LOUIS&ALICE | | | $9,775.00 | $9,775.00 | $0.00 D P | | |
| 20968 | MAJOR LEAGUE BASEBALL | PILGRIM BAXTER | | LASALLE BANK | $0.00 | $0.00 | $0.00 E 06 | | |
| 4196 | MALASER | LOUIS | J | JUDY & CONCETTA MALASER | $0.00 | $0.00 | $0.00 E 06 | | |
| 16845 | MALCOLM | JAMES | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 29313 | MALIK | UBAID | U | SHAISTA UBAID MALIK | $948.75 | $948.75 | $0.00 D C | | |
| 18200 | MALLINCKRODT RET-TNT CSIF | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 203321 | MALLOY | JOAN | F | | $0.00 | $0.00 | $0.00 E 06 | | |
| 1078 | MALMSTEIN | RICHARD | M | | $0.00 | $0.00 | $0.00 E 06 | | |
| 32088 | MALONE | ROBERT | C | | $0.00 | $0.00 | $0.00 E 07 | | |
| 201607 | MALOUF | HENRY | | | $1,257.70 | $1,257.70 | $0.00 E 03 | | |
| 200843 | MALTZ ASSOCIATES | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200720 | MALUTA | AIDA | | | $1,935.90 | $1,935.90 | $0.00 E 03 | | |
| 100739 | MANAGED TRADIBF RISK | | | | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

101

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | | |
| 207836 | MANCINI | GINA | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 207400 | MANCINO | JOSEPH | P | | $953.13 | $953.13 | $0.00 | E 03 | |
| 12211 | MANCUSO | MICHAEL | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200554 | MANCUSO | MICHAEL L | J | | $0.00 | $0.00 | $0.00 | E 03 | |
| 12268 | MANDEL | CYNTHIA | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202266 | MANDEL | WENDY | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 11142 | MANDEL/GRDSTONE | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 | E 06 | |
| 11143 | MANDEL/HANNAHRAE | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 | E 06 | |
| 205489 | MANDELBAUM | MYER | | | $16,640.63 | $16,640.63 | $0.00 | E 03 | |
| 203231 | MANDIG | LEONARD | P | | $1,604.25 | $1,604.25 | $0.00 | E 03 | |
| 8940 | MANGAN | DELORIS | A | | $0.00 | $0.00 | $0.00 | E 04 | |
| 201654 | MANGIERI | ANTHONY | | FORTUNA MANGIERI | $1,027.19 | $1,027.19 | $0.00 | E 03 | |
| 18663 | MANKES | ZACHERY | | LISA DISRAELI | $2,067.75 | $2,067.75 | $0.00 | D C | D M |
| 203573 | MANKOWSKI | FRANCES | G | DAVID BRASLAU ASSOC SEP | $200.00 | $200.00 | $0.00 | E 03 | |
| 30802 | MANLEY | JOHN | G | ROSELLA A MANLEY | $0.00 | $0.00 | $0.00 | E 01 | |
| 208278 | MANLOVE CHILDREN'S TRUST DATED | | | LOOMIS SAYLES & COMPANY LP | $1,322.63 | $1,322.63 | $0.00 | E 03 | |
| 22192 | MANLOVE UNITRUST | MARGARET | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 8051 | MANNINA | DIEGO | | | $13,105.10 | $13,105.10 | $0.00 | D P | D S |
| 204681 | MANNINO | ROSS | | | $0.00 | $0.00 | $0.00 | D B | |
| 26575 | MANSOOR | DHAFER | Y | SAHIRA MANSOOR | $8,814.00 | $8,814.00 | $0.00 | D C | D M |
| 204648 | MANTERNACH | CHARLES | J | | $2,460.94 | $2,460.94 | $0.00 | E 03 | |
| 202386 | MANTYLA | PETER | | DOROTHY R MANTYLA | $857.81 | $857.81 | $0.00 | E 03 | |
| 28753 | MANUFACTURING COMPANY | ZIPPO | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 204097 | MANUS | STEPHEN | C | | $9,281.25 | $9,281.25 | $0.00 | E 03 | |
| 204098 | MANUS | DELL | D | | $5,534.38 | $5,534.38 | $0.00 | E 03 | |
| 7254 | MAPALAD | HELEN | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 100504 | MARANGIELLO | ANTHONY | J | | $2,924.00 | $2,924.00 | $0.00 | E 03 | |
| 31002 | MARCHISIO | GRACE | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 28237 | MARDER | HARVEY | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 204272 | MARELLA | VINCENT | | | $3,150.00 | $3,150.00 | $0.00 | E 03 | |
| 26447 | MARES | VINCENT | | | $2,744.06 | $2,744.06 | $0.00 | D C | |
| 18581 | MARESI | P | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 | |
| 28554 | MARGOLIS | MORRIS | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 19996 | MARINER | TERRI | L | | $0.00 | $0.00 | $0.00 | E 06 | |
| 34373 | MARINO | MICHELLE | | C/O WESTFIELD CAP MGMT | $0.00 | $0.00 | $0.00 | E 06 | |
| 34398 | MARINO | MICHELLE | | C/O WESTFIELD CAPITAL MGMT | $0.00 | $0.00 | $0.00 | E 06 | |
| 100625 | MARION MERRELL DOW | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 | E 06 | |
| 4144 | MARKANO | JAMES | J | | $4,624.50 | $4,624.50 | $0.00 | D C | D M |
| 205042 | MARKERT | THOMAS | C | | $15,391.25 | $15,391.25 | $0.00 | E 03 | |
| 13742 | MARKOWITZ | JOSEPH | | | $0.00 | $0.00 | $0.00 | D C | |
| 23719 | MARKOWITZ | JONATHAN | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201160 | MARKOWITZ | JONATHAN | A | | $0.00 | $0.00 | $0.00 | E 03 | |
| 17121 | MARKS | MARILYN | S | JIM E MARKS | $0.00 | $0.00 | $0.00 | E 06 | |
| 202844 | MARKS | RONALD | K | PATRICIA A MARKS | $8,350.00 | $8,350.00 | $0.00 | E 03 | |
| 207336 | MARKS | FREDERICK | A | | $3,958.20 | $3,958.20 | $0.00 | E 03 | |
| 201454 | MARKSON | CHARLOTTE | W | CHARLOTTE W MARKSON TTEE | $50.00 | $50.00 | $0.00 | E 03 | |
| 201455 | MARKSON | DEBRA | J | ROBERT L MARKSON TTEE | $50.00 | $50.00 | $0.00 | E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

102

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 22761 | MAROON | JOSEPH | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 14289 | MARQUIS | JOANNE | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 31684 | MARQUIS GROWTH EQUITY FUND | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 | |
| 25718 | MARRINAN | JOHN | C | PNC BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 32648 | MARRIOTT INTERNATIONAL | | | PROFIT SHARING EQUITY | $0.00 | $0.00 | $0.00 E 06 | |
| 32642 | MARRIOTT INT'L | | | | $414,095.99 | $414,095.99 | $0.00 E 03 | |
| 200240 | MARRONE | DENNIS | A | | $2,760.94 | $2,760.94 | $0.00 E 03 | |
| 24874 | MARS DC DF RS | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 23871 | MARSAL | RAMON | | DETFILA LUGO DE MARSAL | $0.00 | $0.00 | $0.00 D B | |
| 3162 | MARSDEN | JOHN | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 9903 | MARSH | THEODORE | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 12419 | MARSH | KENNETH | L | CAROLYN G MARSH  TIC | $6,082.03 | $6,082.03 | $0.00 E 03 | |
| 21284 | MARSH | JEFFREY | J | CAROL L MARSH | $0.00 | $0.00 | $0.00 E 06 | |
| 18427 | MARSH & MCLENNAN - PUTNAM EQ 1 | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18191 | MARSH & MCLENNAN - PUTNAM MID | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 29443 | MARSH & MCLENNAN COMPANIES INC | | | | $323,171.00 | $323,171.00 | $0.00 E 03 | |
| 18205 | MARSH & MCLENNAN-PUTNAM S G | | | NORTHERN TRUST COMPANY | $323,016.81 | $323,016.81 | $0.00 E 03 | |
| 15164 | MARSHALL | PHYLISS | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 21324 | MARSHALL | THELMA | | | $2,466.00 | $2,466.00 | $0.00 D C   D M | |
| 204280 | MARSHALL | BENNETT | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 24792 | MARSHALL & ISLEY TRUST CO. | | | ORTHOPEDIC CLINIC PS-HAGENS | $0.00 | $0.00 | $0.00 E 06 | |
| 203705 | MARTELLI | LOUIS | | | $24,945.00 | $24,945.00 | $0.00 E 03 | |
| 1270 | MARTENS | ROGER | W | | $290.63 | $290.63 | $0.00 D C   D M | |
| 203958 | MARTENS | JAMES | H | LILLIAN HAZEL MARTENS | $2,726.95 | $2,726.95 | $0.00 E 03 | |
| 23988 | MARTIN | PARKER | | | $0.00 | $0.00 | $0.00 E 06 | |
| 25651 | MARTIN | ROBERT | A | MARGARET C MARTIN | $0.00 | $0.00 | $0.00 E 06 | |
| 25653 | MARTIN | LINDA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 30577 | MARTIN | KEVIN | G | | $3,750.00 | $3,750.00 | $0.00 D C | |
| 32382 | MARTIN | SUZANNE | A | WILLIAM DAVIDSON TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 32824 | MARTIN | DAVID | E | | $6,400.00 | $6,400.00 | $0.00 D C   D N | |
| 201957 | MARTIN | WILLIAM | B | | $7,053.28 | $7,053.28 | $0.00 E 03 | |
| 202014 | MARTIN | DONALD | C | SHARON MARTIN | $20,109.75 | $20,109.75 | $0.00 E 03 | |
| 203132 | MARTIN | ELIZABETH | P | | $8,625.00 | $8,625.00 | $0.00 E 03 | |
| 204850 | MARTIN | MARGARET | L | | $9,528.53 | $9,528.53 | $0.00 E 03 | |
| 207433 | MARTIN | MYLAH | N | JACQUELINE A SMITH | $0.00 | $0.00 | $0.00 E 01 | |
| 207893 | MARTIN | STEVEN | R | | $3,927.85 | $3,927.85 | $0.00 E 03 | |
| 204741 | MARTIN FAMILY TRUST | | | FINLA J & WINIFRED J MARTIN | $10,875.00 | $10,875.00 | $0.00 E 03 | |
| 10362 | MARTINEZ | ROSE MARIE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204379 | MARTINEZ | RITA | L | | $1,259.32 | $1,259.32 | $0.00 E 03 | |
| 16069 | MARTINEZ-PALMA | ADRIAN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22788 | MARTINO | ANTHONY | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 28372 | MARUT | JOHN | E | ANNETTE SCHROTH | $0.00 | $0.00 | $0.00 E 06 | |
| 206163 | MARVIN & PALMER | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 206164 | MARVIN & PALMER | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 26896 | MARVIN & PALMER GLOBAL EQ LP | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 26897 | MARVIN AND PALMER ASSOCIATES | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 201942 | MARX | CATHERINE | A | | $0.00 | $0.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

103

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|-------|----------|---|---|---------|---------|------------|---------|
| | | | | **Recognized Losses** | | | |
| 201943 MARX | JOSEPH | I | | | $0.00 | $0.00 | $0.00 E 03 |
| 206172 MARX | FREDERICK | | SALLY MARX | | $14,718.75 | $14,718.75 | $0.00 E 03 |
| 200432 MARXER | SANDRA | L | MLPF&S FPO | | $829.69 | $829.69 | $0.00 E 03 |
| 16061 MARZILI | ANGELO | J | | | $16,570.31 | $16,570.31 | $0.00 E 03 |
| 300166 MARZLUF | JULIANNE | | JULIANNE MARZLUF TTEE | | $0.00 | $0.00 | $0.00 E 01 |
| 34143 MAS STATE TEACHER & EMPLOYEES | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 11 |
| 34141 MAS STATE TEACHERS & EMPLOYEES | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 11 |
| 34142 MAS STATE TEACHERS & EMPLOYEES | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 |
| 200454 MASERJIAN | DAVID | C | | | $0.00 | $0.00 | $0.00 E 03 |
| 206885 MASNICKI | RONALD | P | VIRGINIA A MASNICKI | | $16,742.50 | $16,742.50 | $0.00 E 03 |
| 22817 MASOLEUM SUNSET MEMEORY GARDEN | GIBRALTAR | | MR JAY BRAMMER | | $0.00 | $0.00 | $0.00 E 11 |
| 16864 MASON | CAROL | F | | | $0.00 | $0.00 | $0.00 E 06 |
| 200431 MASON | ROBERT | H | DOROTHY JEAN MASON | | $15,937.50 | $15,937.50 | $0.00 E 03 |
| 200936 MASON | ROBERT | H | SUZANNE L MILES | | $1,312.50 | $1,312.50 | $0.00 E 03 |
| 204846 MASON | B | R | KAREN MASON | | $9,528.53 | $9,528.53 | $0.00 E 03 |
| 204847 MASON | B | R | KAREN MASON | | $9,528.53 | $9,528.53 | $0.00 E 03 |
| 207089 MASON | EARL | F | | | $0.00 | $0.00 | $0.00 E 01 |
| 28145 MASS INSURANCE CONSULTANTS & | ADMIN | | HARRIS BANK | | $0.00 | $0.00 | $0.00 E 04 |
| 33337 MASSACHUSETTS MUTUAL LIFE INS | COMPANY | | | | $0.00 | $0.00 | $0.00 E 06 |
| 24041 MASSEY | LOUISE | | | | $0.00 | $0.00 | $0.00 E 01 |
| 200506 MASSIE JR | HARVEY | T | | | $1,273.00 | $1,273.00 | $0.00 E 03 |
| 205329 MASSON | BARBARA | L | | | $50.00 | $50.00 | $0.00 E 03 |
| 22006 MASSONI | MARY JANE | | | | $0.00 | $0.00 | $0.00 E 06 |
| 200703 MASTEL | DONALD | | JANICE MASTEL | | $4,734.38 | $4,734.38 | $0.00 E 03 |
| 11550 MASTER | JAMES | B | | | $2,525.00 | $2,525.00 | $0.00 D C |
| 23504 MASTER | FIROZ | B | THRITY F MASTER | | $0.00 | $0.00 | $0.00 E 01 |
| 27561 MASTER TRUST | HOLNAM INC | | CITICORP NA INC | | $0.00 | $0.00 | $0.00 E 11 |
| 202557 MASTERS | KIM | O | | | $11,062.50 | $11,062.50 | $0.00 E 03 |
| 205034 MASTERS | DANIEL | P | | | $8,775.30 | $8,775.30 | $0.00 E 03 |
| 203865 MASTROPAOLO | MICHAEL | A | | | $509.40 | $509.40 | $0.00 E 03 |
| 203278 MATCH | RONALD | | | | $6,725.31 | $6,725.31 | $0.00 E 03 |
| 202041 MATHERS | MICHAEL | B | | | $59,181.19 | $59,181.19 | $0.00 E 03 |
| 8013 MATHEVOSIAN | VARTANOOSH | | | | $0.00 | $0.00 | $0.00 E 04 |
| 18084 MATHEWS | JOANNE | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 01 |
| 22469 MATHEWS | DAROLD | A | | | $0.00 | $0.00 | $0.00 E 06 |
| 205740 MATHEWS | TOMMY | I | | | $0.00 | $0.00 | $0.00 E 03 |
| 207648 MATHIS | MARY | S | | | $15,237.50 | $15,237.50 | $0.00 E 03 |
| 28039 MATHY | LARRY | A | | | $0.00 | $0.00 | $0.00 E 06 |
| 202112 MATISHEN | WILLIAM | | VICTORIA MATINSHEN | | $7,875.00 | $7,875.00 | $0.00 E 03 |
| 19391 MATLEN | PAUL | R | | | $0.00 | $0.00 | $0.00 E 06 |
| 200510 MATSUNO | MICHAEL | | KIM VOGEL | | $0.00 | $0.00 | $0.00 E 06 |
| 205024 MATT | ROBERT | J | | | $4,571.88 | $4,571.88 | $0.00 E 03 |
| 21635 MATTAR | ALFRED | T | | | $4,493.75 | $4,493.75 | $0.00 E 03 |
| 28721 MATTHEWS | WILLIAM | L | | | $0.00 | $0.00 | $0.00 E 06 |
| 32091 MATTHEWS | DAVID & JANICE | | DAVID W & JANICE MATTHEWS TTEE | | $0.00 | $0.00 | $0.00 E 01 |
| 203091 MATTHEWS | DONNA | J | | | $3,070.31 | $3,070.31 | $0.00 E 03 |
| 207270 MATTHEWS | LEONA | | C/O WELLS FARGO | | $0.00 | $0.00 | $0.00 E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

104

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 6450 | MATTIELLO | DANA | M | RALPH MATTIELLO | $0.00 | $0.00 | $0.00 E 06 | |
| 202461 | MATTOX | C WARREN | | | $6,421.88 | $6,421.88 | $0.00 E 03 | |
| 9797 | MATYSKIEL | ROBERT | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 206494 | MAULDIN | COLLINS | | | $1,021.88 | $1,021.88 | $0.00 E 03 | |
| 27985 | MAURITZEN | GIGI | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203607 | MAURUS | STEVEN | C | | $1,874.62 | $1,874.62 | $0.00 E 03 | |
| 22815 | MAUSOLEUMOTTAWA HILLS MEMORIAL | GIBRALTAR | | MR JAY BRAMMER | $0.00 | $0.00 | $0.00 E 11 | |
| 33346 | MAVERICK FUND LDC | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 33347 | MAVERICK FUND USA LTD | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32310 | MAXEY | ROBERT | F | PROT EPISCOPAL CH OF DIOCESE | $2,190.47 | $2,190.47 | $0.00 E 03 | |
| 208241 | MAXIM LOOMIS SAYLES BOND PORTF | | | LOOMIS SAYLES & COMPANY LP | $56,450.00 | $56,450.00 | $0.00 E 03 | |
| 8275 | MAXTUTIS | JEFFREY | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 204891 | MAXWELL | HUGH | P | FLORA J MAXWELL | $20.00 | $20.00 | $0.00 E 03 | |
| 33439 | MAYER | NATALIE | A | SOUTHWEST SECURITIES CUST | $0.00 | $0.00 | $0.00 E 06 | |
| 204620 | MAYERS | FREDERICK | B | | $20.00 | $20.00 | $0.00 E 03 | |
| 18583 | MAYFAIR MEDICAL | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 205094 | MAYHEW | WILLIAM | F | | $6,328.13 | $6,328.13 | $0.00 E 03 | |
| 201962 | MAYNARD | JESSICA BETH | G | | $1,606.25 | $1,606.25 | $0.00 E 03 | |
| 20516 | MAYNOR | CELIA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4253 | MAYS | JOHN | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 203057 | MAZOR | ANATOL | | RUTH MAZOR | $0.00 | $0.00 | $0.00 E 03 | |
| 207389 | MAZURE | JAMES | E | | $5,018.44 | $5,018.44 | $0.00 E 03 | |
| 2860 | MAZZA | MARGARET | | | $6,706.25 | $6,706.25 | $0.00 E 03 | |
| 14180 | MAZZONE | ERNEST | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 926 | MC AULIFFE | CATHY | J | | $0.00 | $0.00 | $0.00 D B | |
| 6908 | MC GAUGHY | NIRA | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 204607 | MCADOO | SUSAN | C | | $20,175.00 | $20,175.00 | $0.00 E 03 | |
| 14521 | MCAFEE | KATHERINE | Y | PAUL D MCAFEE | $0.00 | $0.00 | $0.00 E 06 | |
| 204780 | MCARTOR | JOYCE | E | | $0.00 | $0.00 | $0.00 E 07 | |
| 202467 | MCBEE | RICHARD | V | | $0.00 | $0.00 | $0.00 D B | |
| 10389 | MCCAFFREY | ALICE | T | | $5,652.00 | $5,652.00 | $0.00 D C | |
| 25420 | MCCANN | WILLIAM | J | | $0.00 | $0.00 | $0.00 E 04 | |
| 29844 | MCCANN | ROGER | T | | $9,809.50 | $9,809.50 | $0.00 D C | D N |
| 205747 | MCCANNA | KEVIN | W | | $25.00 | $25.00 | $0.00 E 03 | |
| 10432 | MCCARTHY | THOMAS & CAROL | | | $935.25 | $935.25 | $0.00 D C | D M |
| 201342 | MCCARTHY | ROBERT | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 203871 | MCCARTHY | ELAINE | M | | $8,398.13 | $8,398.13 | $0.00 E 03 | |
| 206784 | MCCARTHY | JAMES | E | | $0.00 | $0.00 | $0.00 E 01 | |
| 200894 | MCCARTY | NED | T | | $0.00 | $0.00 | $0.00 E 01 | |
| 201763 | MCCLAIN | KELLY | W | MARGARET L MCCLAIN | $12,562.50 | $12,562.50 | $0.00 E 03 | |
| 203378 | MCCLARY | RICHARD | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 21921 | MCCLOSKEY | DORIS | L | UBS/PAINE WEBBER | $12,484.50 | $12,484.50 | $0.00 D P | |
| 205492 | MCCLOSKEY | ARTHUR | J | ROBERTA C MCCLOSKEY | $654.19 | $654.19 | $0.00 E 03 | |
| 27467 | MCCLOSKEY  TRUSTEE | MATTHEW | P | SEAN P MCCLOSKEY | $0.00 | $0.00 | $0.00 E 06 | |
| 19078 | MCCLURE | SEARCY | D | | $0.00 | $0.00 | $0.00 E 06 | |
| 204472 | MCCOLEMAN | WILLIAM | H | | $200.00 | $200.00 | $0.00 E 03 | |
| 7292 | MCCONNELL | JOHN | F | | $4,053.75 | $4,053.75 | $0.00 D C | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

105

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 14709 MCCONNELL | EDWARD | B | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202533 MCCOOK | RICHARD | P | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206369 MCCORMICK JR | ROBERT | F | | | $6,750.00 | $6,750.00 | $0.00 E 03 | |
| 15842 MCCRACKEN | DAVID | N | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201238 MCCROHAN | MICHAEL | J | KATHLEEN M MCCROHAN | | $50.00 | $50.00 | $0.00 E 03 | |
| 203827 MCCULLOUGH | RICHARD | J | | | $0.00 | $0.00 | $0.00 E 01 | E 07 |
| 205350 MCCULLOUGH | FRANK | | INGEBORG MCCULLOUGH | | $21,655.50 | $21,655.50 | $0.00 E 03 | |
| 26707 MCCURE | JAMES | J | | | $100.00 | $100.00 | $0.00 E 03 | |
| 6704 MCDANIEL | ROBERT | S | | | $25,687.50 | $25,687.50 | $0.00 D C | D C |
| 12407 MCDONALD | WILLIAM | R | SALLY A MCDONALD | | $0.00 | $0.00 | $0.00 E 06 | |
| 201945 MCDONALD | GILMAN | | | | $8,273.44 | $8,273.44 | $0.00 E 03 | |
| 206478 MCDONALD | ROBERT | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207896 MCDONALD JR | BRUCE | A | DIANE C MCDONALD | | $3,684.38 | $3,684.38 | $0.00 E 03 | |
| 208050 MCDONNEL DOUGLAS #2 R/S | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | |
| 200455 MCDONNELL | JOHN | J | | | $22,593.75 | $22,593.75 | $0.00 E 03 | |
| 208049 MCDONNELL DOUGLAS R/S | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | |
| 14920 MCDONOUGH | THOMAS | J | | | $2,058.00 | $2,058.00 | $0.00 D C | |
| 100107 MCDONOUGH | KARA | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 25948 MCDOWELL | ALCINA | G | | | $0.00 | $0.00 | $0.00 E 06 | |
| 25949 MCDOWELL | MICHAEL | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204581 MCDOWELL | HAROLD | L | | | $0.00 | $0.00 | $0.00 E 01 | |
| 206553 MCDOWELL | KENNETH | H | KATHLEEN M MCDOWELL | | $10.00 | $10.00 | $0.00 E 03 | |
| 202265 MCELHONE | GERARD | T | | | $0.00 | $0.00 | $0.00 D B | |
| 204008 MCEVOY | PATRICK | J | | | $100.00 | $100.00 | $0.00 E 03 | |
| 19249 MCEWEN | MILTON | E | WANDA E MCEWEN | | $0.00 | $0.00 | $0.00 E 06 | |
| 202324 MCFADDEN | WALTER | P | MARY LOU MCFADDEN | | $26.00 | $26.00 | $0.00 E 03 | |
| 203519 MCGANN | WILLIAM | H | SHEILA C MCGANN | | $4,171.88 | $4,171.88 | $0.00 E 03 | |
| 12308 MCGARRIGLE | MIRIAM | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 8227 MCGARRY | RONALD | R | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203312 MCGEE | MARJORIE | | ARTHUR MCGEE JTWROS | | $1,091.25 | $1,091.25 | $0.00 E 03 | |
| 207756 MCGEE | CRAIG | M | | | $867.15 | $867.15 | $0.00 E 03 | |
| 560 MCGINLEY | CHRISTINE | | RICHARD T. GENDELMAN | | $0.00 | $0.00 | $0.00 E 06 | |
| 206919 MCGINLEY | CHRISTINE | | RICHARD T GENDELMAN | | $0.00 | $0.00 | $0.00 E 03 | |
| 6400 MCGINNIS (FBO) | JOHN | | ALTHEIMER & GRAY PSP | | $4,161.00 | $4,161.00 | $0.00 D C | |
| 7244 MCGLYNN | JOHN | W | EDITH ANN MCGLYNN | | $0.00 | $0.00 | $0.00 E 06 | |
| 204862 MCGOVERN | KENNETH | E | | | $6,447.00 | $6,447.00 | $0.00 E 03 | |
| 202149 MCGOWAN | BETTY | J | | | $2,798.33 | $2,798.33 | $0.00 E 03 | |
| 200575 MCGRATH | RAYMOND | F | | | $10,950.00 | $10,950.00 | $0.00 E 03 | |
| 204211 MCGRATH & MARIANNE MCGRATH | DANIEL | E | | | $6,250.00 | $6,250.00 | $0.00 E 03 | |
| 202415 MCGREGOR | KARIN | K | | | $5,189.06 | $5,189.06 | $0.00 E 03 | |
| 26483 MCGUIRE | DENNIS | J | MARY KATE MCGUIRE | | $5,025.00 | $5,025.00 | $0.00 D C | D M |
| 33688 MCHUGH | ROASALIE | | MARY ANN HUBBARD | | $0.00 | $0.00 | $0.00 D B | |
| 2892 MCINTYRE | SHARON | | | | $0.00 | $0.00 | $0.00 D B | |
| 200890 MCKAIG | HARRY | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 21073 MCKENZIE | ROBERT | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205662 MCKEON | ROBERT | | | | $10,592.81 | $10,592.81 | $0.00 E 03 | |
| 4418 MCKINLEY | CAMDEN | N | | | $10,372.50 | $10,372.50 | $0.00 D C | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

106

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Recognized Losses | | |
| 32671 | MCKINLEY MACHINERY INC | | | FIRST MERIT BANK NA | $0.00 | $0.00 | $0.00 | E 11 | |
| 12749 | MCKINNEY | ROBERT | W | | $4,335.00 | $4,335.00 | $0.00 | D C | |
| 13021 | MCKISSICK | LOIS | B | | $9,985.88 | $9,985.88 | $0.00 | D C | D M |
| 17488 | MCLAUGHLIN | DONALD | E | KAREN L MCLAUGHLIN | $0.00 | $0.00 | $0.00 | E 04 | |
| 19080 | MCLEOD | MARY | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 19081 | MCLEOD | WILLIAM | N | CLAUDETTE W MCLEOD | $0.00 | $0.00 | $0.00 | E 06 | |
| 12064 | MCLERAN | ROBERT | H | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201023 | MCLINN | EDWARD | M | LINDA L MCLINN | $38.75 | $38.75 | $0.00 | E 03 | |
| 100201 | MCMAHON | BRIAN | M | | $0.00 | $0.00 | $0.00 | D C | D M |
| 201556 | MCMAHON JR | FRANCIS | T | | $50.00 | $50.00 | $0.00 | E 03 | |
| 200408 | MCMANUS | PETER | | | $37.50 | $37.50 | $0.00 | E 03 | |
| 10812 | MCMICHAEL | G | W | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200722 | MCMILLAN | EDWARD | N | | $18,441.00 | $18,441.00 | $0.00 | E 03 | |
| 205942 | MCMILLAN | WILLIAM | J | PEGGY W MCMILLAN | $2,935.63 | $2,935.63 | $0.00 | E 03 | |
| 205943 | MCMILLAN | WILLIAM | J | PEGGY W MCMILLAN | $2,935.63 | $2,935.63 | $0.00 | E 03 | |
| 22002 | MCMULLEN | JOHN | | | $3,339.83 | $3,339.83 | $0.00 | E 03 | |
| 24218 | MCMULLEN | JERRY | C | JOELLEN MCMULLEN | $5,746.25 | $5,746.25 | $0.00 | D C | D M |
| 200530 | MCMULLEN | KEVIN | | | $11,062.50 | $11,062.50 | $0.00 | E 03 | |
| 201334 | MCMULLEN | MARK | J | | $0.00 | $0.00 | $0.00 | E 03 | |
| 201801 | MCMULLEN | KEVIN | C | | $11,062.50 | $11,062.50 | $0.00 | E 03 | |
| 203820 | MCMULLEN | RICHARD | | LUCILLE DELIA MCMULLEN | $4,617.38 | $4,617.38 | $0.00 | E 03 | |
| 207441 | MCNALLY | THOMAS | M | SHIRLEY A MCNALLY | $1,400.25 | $1,400.25 | $0.00 | E 03 | |
| 6508 | MCNAMARA | NORA | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 21696 | MCNAUGHT | JAMES | J | | $163,012.50 | $163,012.50 | $0.00 | D C | |
| 21711 | MCNAUGHT | JAMES | J | | $17,625.00 | $17,625.00 | $0.00 | D C | D N |
| 25928 | MCNUTT | KATHLEEN | | | $1,845.00 | $1,845.00 | $0.00 | D C | D M |
| 29968 | MCQUARY | THOMAS | E | LINDA L MCQUARY | $0.00 | $0.00 | $0.00 | D C | |
| 8606 | MCQUERY | JOHN | W | | $0.00 | $0.00 | $0.00 | E 04 | |
| 200675 | MCROBERTS | ROSE | A | | $6,240.75 | $6,240.75 | $0.00 | E 03 | |
| 1048 | MCSHANE | VINCENT | | | $0.00 | $0.00 | $0.00 | D B | |
| 201257 | MCSHANE | VINCENT | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 10940 | MCSORLEY | ELIZABETH | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 23615 | MCSPADEN | BARBARA | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200550 | MCVAY | MARTIN | S | | $7,383.00 | $7,383.00 | $0.00 | E 03 | |
| 21399 | MD  PC PROFIT SHARING | CARLO SORANNO | | | $10,153.13 | $10,153.13 | $0.00 | D P | |
| 204423 | MEAD | CLAIRE | H | | $0.00 | $0.00 | $0.00 | E 01 | |
| 207439 | MEAD | HENRY | S | | $25.00 | $25.00 | $0.00 | E 03 | |
| 12083 | MEADE | TIM | J | | $0.00 | $0.00 | $0.00 | D B | |
| 202762 | MEADER | MARY | J | | $10,687.50 | $10,687.50 | $0.00 | E 03 | |
| 23836 | MEADIE | LORETTA | A | | $10,135.13 | $10,135.13 | $0.00 | E 03 | |
| 18310 | MEADOWS FDN-GARDNER LEWI | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | |
| 201369 | MEANS | KATHARINA | M | | $1,498.44 | $1,498.44 | $0.00 | E 03 | |
| 22144 | MEDCALF | WINFRED | L | FIRST NATL BANK & TRUST CO | $0.00 | $0.00 | $0.00 | E 06 | |
| 9366 | MEDER | WILLIAM | | | $0.00 | $0.00 | $0.00 | D A | D B |
| 22820 | MEDICAL CLINIC PROFIT SHAREFOR | H.VANN AUSTIN | | DR. H. VANN AUSTIN | $0.00 | $0.00 | $0.00 | E 11 | |
| 981 | MEDMAYER | FRANK | A | | $14,963.75 | $14,963.75 | $0.00 | D C | D N |
| 200579 | MEEK | TERRY | | LINDA MEEK | $1,005.53 | $1,005.53 | $0.00 | E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

107

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 202084 MEHDIZADEH | BAHMAN | | | SORAYA MEHDIZADEH | $5,085.94 | $5,085.94 | $0.00 E 03 | |
| 5594 MEHTA | BHAVNA | D | | | $0.00 | $0.00 | $0.00 E 06 | |
| 15755 MEINE | HANK | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206886 MEISNER | MILTON | B | PHYLLIS MEISNER | | $41,250.00 | $41,250.00 | $0.00 E 03 | |
| 201410 MEKAL | EDMUND | J | | | $6,119.25 | $6,119.25 | $0.00 E 03 | |
| 6561 MEKETON | NORMAN | T | IRENE H MEKETON | | $28,050.00 | $28,050.00 | $0.00 D C | D M |
| 9869 MEKETON | NORMAN | T | IRENE H MEKETON | | $13,262.50 | $13,262.50 | $0.00 D C | |
| 203323 MELBERG | RAYMOND | H | TROVA L MELBERG | | $3,501.56 | $3,501.56 | $0.00 E 03 | |
| 20930 MELDMAN | MONTE DR. | | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 E 07 | |
| 206710 MELDRUM | BERNARD | R | | | $7,335.75 | $7,335.75 | $0.00 E 03 | |
| 205443 MELENDEZ | JOSE | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 6199 MELER | STEPHEN | P | | | $0.00 | $0.00 | $0.00 E 06 | |
| 3892 MELISARATOS | BOB | | JOANN MELISARATOS | | $0.00 | $0.00 | $0.00 E 06 | |
| 300158 MELLEN | JOHN | B | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14608 MELLIADIS | PETER | | | | $2,446.88 | $2,446.88 | $0.00 D C | D N |
| 201711 MELLIS | JOHN | G | | | $100.00 | $100.00 | $0.00 E 03 | |
| 28823 MELLON TRUST | | | MELLON TRUST BOST & CO AGENT | | $0.00 | $0.00 | $0.00 E 03 | |
| 23734 MELNICK | LESTER | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204656 MELNIKER | MARGOT | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205611 MELOT | RICHARD | E | | | $15.00 | $15.00 | $0.00 E 03 | |
| 5469 MELTZER | JEFFREY | K | | | $0.00 | $0.00 | $0.00 E 01 | |
| 207037 MELTZER | LEONARD | A | | | $12,669.00 | $12,669.00 | $0.00 E 03 | |
| 201315 MEMON | MOHAMMED | Z | | | $10.00 | $10.00 | $0.00 E 03 | |
| 22760 MEMPHIS SHELBY COUNTY LIBRARY | | | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 11 | |
| 202857 MENAGED | MOSHE | | | | $0.00 | $0.00 | $0.00 D B | |
| 202899 MENAGED | MOSHE | | | | $0.00 | $0.00 | $0.00 D B | |
| 201851 MENAKER | ROBERT | | SUSAN MENAKER | | $2,938.50 | $2,938.50 | $0.00 E 03 | |
| 207697 MENCH | ALLEN | | | | $6,343.75 | $6,343.75 | $0.00 E 03 | |
| 205082 MENDELS | JOE | | ORA MENDELS | | $8,812.50 | $8,812.50 | $0.00 E 03 | |
| 30566 MENDRO | DONALD | N | | | $0.00 | $0.00 | $0.00 E 01 | |
| 30611 MENDRO | TIMOTHY | P | | | $0.00 | $0.00 | $0.00 E 01 | |
| 32094 MENGIS | ROBERT | | | | $0.00 | $0.00 | $0.00 E 07 | |
| 201636 MENGIS | ROBERT | C | | | $0.00 | $0.00 | $0.00 E 03 | |
| 208023 MENKEN | EDWIN | D | LAURIE JO MENKEN | | $28,402.50 | $28,402.50 | $0.00 E 03 | |
| 22228 MERCED PARTNERS LP | | | JULIE K BRAUN - VICE PRESIDENT | | $0.00 | $0.00 | $0.00 E 04 | |
| 206864 MERCH-FONTEMAR FI | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31371 MERCK & CO INC FUND 4ZA1 | | | SUMMERBEND & CO NOMINEE | | $0.00 | $0.00 | $0.00 E 06 | |
| 28410 MERCTAVISH & CO | | | | | $8,845.63 | $8,845.63 | $0.00 D C | D M |
| 34160 MERCY HOSPITAL OF PGH | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 | |
| 203626 MERITAGE PORTFOLIO MGMT INV | | | C/O ARTHUR W HOFFMAN IRA | | $16,125.00 | $16,125.00 | $0.00 E 03 | |
| 5769 MERNS | KAREN | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100683 MERRELL | JOHN | B | | | $0.00 | $0.00 | $0.00 E 06 | |
| 33544 MERRILL LYNCH CONVERTIBLE HOLD | INGS SEGREGATED | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 10 | |
| 25009 MERRYWANG INC | | | LASALLE BANK NA | | $0.00 | $0.00 | $0.00 E 06 | |
| 20998 MERRYWANG INC PS PLAN | | | LASALLE BANK | | $0.00 | $0.00 | $0.00 E 07 | |
| 18433 MERS/MICHIGAN-INTERNAL MGT -SL | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 | |
| 201355 MESERVE | CARL | | | | $493.11 | $493.11 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

108

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 201356 | MESERVE | CARL | G | MARY MESERVE | $8,761.35 | $8,761.35 | $0.00 E 03 | | |
| 200859 | MESQUITA | KAREN | S | | $5.00 | $5.00 | $0.00 E 03 | | |
| 201456 | MESSINA | JOANNE | A | | $4,725.00 | $4,725.00 | $0.00 E 03 | | |
| 7245 | MESSLER | ALAN | M | | $26,175.00 | $26,175.00 | $0.00 D C | D M | |
| 205862 | METCALF | ROBERT | T | UBS FINANCIAL SERVICES | $0.00 | $0.00 | $0.00 E 06 | | |
| 203379 | METZGER | DAVID | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203380 | METZGER | ADAM | | | $3,801.28 | $3,801.28 | $0.00 E 03 | | |
| 203381 | METZGER | KEITH | | | $3,801.28 | $3,801.28 | $0.00 E 03 | | |
| 20903 | METZNER | MARK | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | | |
| 12307 | MEYER | WALTER | P | | $0.00 | $0.00 | $0.00 E 06 | | |
| 26335 | MEYER | GREGORY | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 30362 | MEYER | HERBERT | J | | $7,200.00 | $7,200.00 | $0.00 D P | D S | |
| 201955 | MEYER | HARRY | | | $4,200.00 | $4,200.00 | $0.00 E 03 | | |
| 202106 | MEYER | DAVID | P | | $3,642.81 | $3,642.81 | $0.00 E 03 | | |
| 205251 | MEYER | RICHARD | | | $98,468.00 | $98,468.00 | $0.00 E 03 | | |
| 203203 | MEYERSON | LUCILLE | L | | $3,086.72 | $3,086.72 | $0.00 E 03 | | |
| 11154 | MFA NICHOLAS | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 04 | | |
| 205203 | MFC FIRST NATIONAL BANK | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 31659 | MFO B | | | BANK ONE TRUST CO NA FBO | $0.00 | $0.00 | $0.00 E 06 | | |
| 18270 | MGIT-SMALLER COMPANIES FUND | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 18321 | MI PHYSICIANS-CHANCELLOR | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | | |
| 208104 | MIAMAR LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | | |
| 1712 | MIAMI FIRE & POLICE RUSSELL | | | ALLIANCE CAPITAL MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | | |
| 18317 | MIAMI-ALLIANCE VALUE | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 19419 | MICELI | SAM | | MARGARET J MICELI | $0.00 | $0.00 | $0.00 E 04 | | |
| 205385 | MICELI | SAM | | MARGARET J MICELI | $0.00 | $0.00 | $0.00 E 03 | | |
| 18571 | MICHAEL L ROSENBERG INV AGENC | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 07 | | |
| 989 | MICHAELS | EDWIN | J | | $1,369.38 | $1,369.38 | $0.00 E 03 | | |
| 200189 | MICHAELS | GEORGE | | BARBARA MICHAELS | $60.00 | $60.00 | $0.00 E 03 | | |
| 1353 | MICHALUK | RICHARD | E | | $0.00 | $0.00 | $0.00 E 06 | | |
| 5502 | MICHELINI | BRADFORD | | BRENDA MICHELINI | $0.00 | $0.00 | $0.00 E 06 | | |
| 22657 | MICHIGAN MUNICIPAL RISK MGMT | AUTHORITY | | | $0.00 | $0.00 | $0.00 E 07 | | |
| 23540 | MICHKO | RONALD | M | | $0.00 | $0.00 | $0.00 E 06 | | |
| 207602 | MICHONSKI | DONALD | R | SANDRA A MICHONSKI | $36,281.25 | $36,281.25 | $0.00 E 03 | | |
| 202959 | MICKAN | CHARLES | | | $3,970.31 | $3,970.31 | $0.00 E 03 | | |
| 203249 | MICKAN | BARBARA | J | | $13,935.31 | $13,935.31 | $0.00 E 03 | | |
| 23588 | MIDBY | ANN | | | $0.00 | $0.00 | $0.00 D B | | |
| 23589 | MIDBY | VERNON | | | $40.00 | $40.00 | $0.00 E 03 | | |
| 204684 | MIDDLETON | FRED | | | $33,317.25 | $33,317.25 | $0.00 E 03 | | |
| 19945 | MIDELTON | HERBERT | | | $1,059.38 | $1,059.38 | $0.00 D P | | |
| 22213 | MIGDAL | ROBERTA | R | | $5,864.06 | $5,864.06 | $0.00 D C | | |
| 201224 | MIHAS | CHRIS | T | EVANGELINE MIHAS TTEE | $6,709.50 | $6,709.50 | $0.00 E 03 | | |
| 202210 | MIKE | REX | W | BI YUN MIKE | $289.18 | $289.18 | $0.00 E 03 | | |
| 12257 | MIKKELSON PROFIT SHARING PLAN | EUGENE | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202234 | MIKOLAJCZYK | EUGENE | | | $10,831.25 | $10,831.25 | $0.00 E 03 | | |
| 16333 | MIKUTEL | STEVEN | T | | $0.00 | $0.00 | $0.00 E 06 | | |
| 24173 | MILAN | JOHN | | | $0.00 | $0.00 | $0.00 E 01 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

109

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 4309 MILAS | RICHARD | W | | | $3,133.50 | $3,133.50 | $0.00 | D P | |
| 203635 MILDER | JEROME | J | | | $3,386.63 | $3,386.63 | $0.00 | E 03 | |
| 117 MILLER | ALAN | D | MARY LOUISE MILLER | | $0.00 | $0.00 | $0.00 | E 06 | |
| 6118 MILLER | ARNOLD | J | | | $1,960.50 | $1,960.50 | $0.00 | D C | D M |
| 9012 MILLER | ERVIN | | | | $0.00 | $0.00 | $0.00 | D C | |
| 11284 MILLER | RONALD | D | | | $0.00 | $0.00 | $0.00 | D B | |
| 12680 MILLER | NANCY | S | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 13340 MILLER | EDWARD | G | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 18735 MILLER | DOUGLAS | E | | | $7,597.00 | $7,597.00 | $0.00 | D C | D M |
| 18752 MILLER | POLLY | P | | | $3,372.80 | $3,372.80 | $0.00 | D C | D M |
| 26629 MILLER | WALTER | R | KIM W. MILLER | | $0.00 | $0.00 | $0.00 | E 06 | |
| 26709 MILLER | COLEMAN | C | NORMA LEE MILLER | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200231 MILLER | ALAN | D | MARY LOUISE MILLER | | $0.00 | $0.00 | $0.00 | E 03 | |
| 200567 MILLER | JO | L | MCKINNON HOUSE | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200864 MILLER | BETTY | R | | | $11,203.13 | $11,203.13 | $0.00 | E 03 | |
| 201067 MILLER | JOSEPH | B | | | $1,162.78 | $1,162.78 | $0.00 | E 03 | |
| 201330 MILLER | JIMMIE | L | | | $3,141.02 | $3,141.02 | $0.00 | E 03 | |
| 201862 MILLER | GEORGE | I | VIRGINIA H FALLON | | $3,253.13 | $3,253.13 | $0.00 | E 03 | |
| 202726 MILLER | ARTHUR | H | SANDRA D MILLER | | $0.00 | $0.00 | $0.00 | E 07 | |
| 203430 MILLER | R DREW | | | | $25.00 | $25.00 | $0.00 | E 03 | |
| 204350 MILLER | THOMAS | A | NANCY A MILLER JTWROS | | $6,882.81 | $6,882.81 | $0.00 | E 03 | |
| 205496 MILLER | RAYMOND | J | | | $581.64 | $581.64 | $0.00 | E 03 | |
| 207607 MILLER | JAMES | N | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 24436 MILLER & MARY A. KELLY | LARRY | S | MARY A KELLY REV LIV TRUST | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200450 MILLER FAMILY | | | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 18590 MILLER K TR | | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 | E 06 | |
| 13076 MILLERS INERIOR, INC | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 205814 MILLERS INTERIORS INC | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 17653 MILLHOLLON | JON | S | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 17909 MILLS | WILMA | M | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200593 MILLS | JANE | J | DARRELL WAYNE MILLS | | $9,304.88 | $9,304.88 | $0.00 | E 03 | |
| 200855 MILLS | ROBERT | A | | | $8,184.38 | $8,184.38 | $0.00 | E 03 | |
| 201040 MILLS | PERRY | A | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 205445 MILLS | JOHN | W | | | $32,520.00 | $32,520.00 | $0.00 | E 03 | |
| 4462 MILNER | MICHAEL | | GAIL RIGLER | | $0.00 | $0.00 | $0.00 | E 06 | |
| 208231 MILWAUKEE COUNTY EMP RETIRE SY | | | LOOMIS SAYLES & COMPANY LP | | $154,662.50 | $154,662.50 | $0.00 | E 03 | |
| 203691 MINASOLA | THOMAS | J | JOSEPHINE MINASOLA | | $3,642.19 | $3,642.19 | $0.00 | E 03 | |
| 15998 MINDRUP | JEROME | J | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200693 MINGES | JOSEPH | W | | | $6,010.00 | $6,010.00 | $0.00 | E 03 | |
| 20729 MINN ELEC WORKERS ANNUITY | | | FOUNDERS ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 | E 06 | |
| 20732 MINN ELEC WORKERS PENSION | | | FOUNDERS ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 | E 06 | |
| 33183 MINNESOTA POWER | | | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 206103 MINNESOTA STATE BOARD OF INVMT | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 | E 01 | |
| 206102 MINNESOTA STATE BOARD OF INVT | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 | E 01 | |
| 202212 MINNICH | DONALD | R | | | $4,537.50 | $4,537.50 | $0.00 | E 03 | |
| 200354 MINNING | SALLY | R | | | $7,593.78 | $7,593.78 | $0.00 | E 03 | |
| 20734 MINNKOTA POWER | | | FOUNDERS ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

110

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|-------|----------|---|---|---------|---------|------------|---------|---|
| 201491 | MINNKOTA POWER PENSION PROVIDE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 15958 | MINTON | DAVID | | | $0.00 | $0.00 | $0.00 E 07 | |
| 20448 | MION | THOMAS | A | MARY F MION | $0.00 | $0.00 | $0.00 E 06 | |
| 201905 | MIRJAH | OSBERT | L | | $1,556.25 | $1,556.25 | $0.00 E 03 | |
| 9021 | MIRMOW | SYLVIA | | | $7,106.25 | $7,106.25 | $0.00 D C | D M |
| 200263 | MIRRA | PATRICIA | | | $1,137.50 | $1,137.50 | $0.00 E 03 | |
| 300042 | MISHKET | H STEVEN | | REBECCA MISHKET | $20,559.00 | $20,559.00 | $0.00 E 03 | |
| 12275 | MISHTOWT | GEORGE | I | | $0.00 | $0.00 | $0.00 E 06 | |
| 23157 | MISKOE | THEODORE | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 23158 | MISKOE | LOIS | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 208205 | MISS CAPITAL APPRECIATION | | | BLACKROCK ADVISORS | $0.00 | $0.00 | $0.00 E 06 | |
| 18263 | MISSOURI LAGERS-NICHOLAS -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 22379 | MITCHELL | BETH | A | JERRY A MITCHELL | $0.00 | $0.00 | $0.00 E 06 | |
| 26007 | MITCHELL | DIANE | H | | $0.00 | $0.00 | $0.00 E 04 | |
| 26011 | MITCHELL | DIANE | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 205695 | MITCHELL | JAMES | N | | $17,031.56 | $17,031.56 | $0.00 E 03 | |
| 205790 | MITCHELL | GAY | W | | $2,894.89 | $2,894.89 | $0.00 E 03 | |
| 203254 | MITCHELL FAMILY LIVING | | | ROBERT & GLADYS MITCHELL TTEES | $17,052.53 | $17,052.53 | $0.00 E 03 | |
| 1238 | MITRZYK | DONALD | J | PAUL DEE COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 13586 | MIXER | CHARLES | R | BARBARA A MIXER | $3,060.00 | $3,060.00 | $0.00 D C | D M |
| 28752 | MIZZI | JOHN | G | KIMBERLY A. MIZZI | $2,270.00 | $2,270.00 | $0.00 D C | D M |
| 1448 | MKB ASSOCIATES | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10278 | ML LARGE CAPITAL GROWTH CLSD | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 11 | |
| 14365 | MLPF&S | | | DENNIS P POLK | $0.00 | $0.00 | $0.00 E 06 | |
| 100840 | ML-SMALL COMPANY GROWTH | | | C/O US BANK | $0.00 | $0.00 | $0.00 E 04 | |
| 28812 | MMBBABC MORGAN STANLEY II | | | MELON TRUST BOAST & CO AS AGEN | $0.00 | $0.00 | $0.00 E 06 | |
| 18110 | MMD-JANUS CAPITAL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 19411 | MOBLEY | JUDITH | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 202211 | MOCK | JANICE | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 200886 | MODICA | MICHAEL | | EVELYN MODICA | $7,851.56 | $7,851.56 | $0.00 E 03 | |
| 201129 | MOELLMAN | DENNIS | E | | $20.00 | $20.00 | $0.00 E 03 | |
| 203963 | MOEN | DONALD | G | | $50.00 | $50.00 | $0.00 E 03 | |
| 208002 | MOENKEDICK | LAVERNE | M | | $5,600.91 | $5,600.91 | $0.00 E 03 | |
| 200223 | MOFF | FRANCIS | B | JASON M MOFF | $0.00 | $0.00 | $0.00 E 03 | |
| 74 | MOFF (CUSTODIAN FOR) | FRANCES | B | JASON M MOFF | $0.00 | $0.00 | $0.00 E 01 | |
| 201076 | MOFFETT | WILLIAM | F | | $32.50 | $32.50 | $0.00 E 03 | |
| 30336 | MOHR | BRIAN | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 25488 | MOISEEV | NEIL | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 205545 | MOLANDER | LARS | E | | $50.00 | $50.00 | $0.00 E 03 | |
| 202492 | MOLES | RANDALL | C | | $7,863.68 | $7,863.68 | $0.00 E 03 | |
| 202756 | MOLINARO | ALICE | | | $6,428.25 | $6,428.25 | $0.00 E 03 | |
| 205285 | MOLL | PHILLIP | | | $50.00 | $50.00 | $0.00 E 03 | |
| 13154 | MOLLER | WILLIAM | E | | $8,166.00 | $8,166.00 | $0.00 D C | D M |
| 8098 | MOLLICA | JOSEPH | | | $3,041.66 | $3,041.66 | $0.00 D C | |
| 204425 | MOLLIN | GEORGE | | RHONDA MOLLIN | $10.00 | $10.00 | $0.00 E 03 | |
| 6402 | MONACO | PAUL | | DONNA FOLLET | $0.00 | $0.00 | $0.00 E 06 | |
| 6403 | MONACO | PAUL | | DONNA FOLLET | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

111

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 6407 | MONACO | PAUL | | LORI MONACO | $0.00 | $0.00 | $0.00 | E 06 | |
| 14566 | MONCK | IRENE | H | PHILIP W MONCK SR (DECEASED) | $0.00 | $0.00 | $0.00 | E 06 | |
| 11085 | MONCURE SR | JOHN | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 204557 | MONCURE SR | JOHN | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 1705 | MONESTERE | COLOGER | A | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200948 | MONESTERE | COLOGER | | | $0.00 | $0.00 | $0.00 | D B | |
| 32167 | MONOR | GEORGE | A | | $4,136.25 | $4,136.25 | $0.00 | D C | |
| 204624 | MONRO | RHONDA | E | JOE MONRO | $75.00 | $75.00 | $0.00 | E 03 | |
| 20106 | MONROEBANK & TRUST COMPANY | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 205033 | MONTAGUE | RICHARD | M | PATRICIA L MONTAGUE | $7,175.00 | $7,175.00 | $0.00 | E 03 | |
| 100272 | MONTE | JOE | | SPEAR LEEDS & KELLOGG | $0.00 | $0.00 | $0.00 | E 06 | |
| 201888 | MONTELEONE | MARY | | | $3,007.88 | $3,007.88 | $0.00 | E 03 | |
| 1916 | MONTEMARANO | ANTHONY | | | $0.00 | $0.00 | $0.00 | D O | |
| 5758 | MONTEMARANO | JOSEPH | M | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200927 | MONTEUX | KIRK | | JUDITH A MONTEUX | $0.00 | $0.00 | $0.00 | E 07 | |
| 18339 | MONTG WARD RSP-MILLER AN | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | |
| 23191 | MONTROY | CARRIE | M | | $0.00 | $0.00 | $0.00 | E 06 | |
| 11683 | MONTY | ENIO | J | | $564.38 | $564.38 | $0.00 | E 03 | |
| 203899 | MONUMENTAL LIFE INSURANCE - | | | TEAMSERS | $0.00 | $0.00 | $0.00 | E 06 | |
| 203261 | MOODY SR | WINSHIP | B | | $5,368.75 | $5,368.75 | $0.00 | E 03 | |
| 206489 | MOOMJY | ROBERT | | | $4,570.00 | $4,570.00 | $0.00 | E 03 | |
| 200958 | MOON | G EDWIN | | | $8,325.00 | $8,325.00 | $0.00 | E 03 | |
| 201075 | MOON | G EDWIN | | MARGARET H MOON | $5,917.97 | $5,917.97 | $0.00 | E 03 | |
| 96 | MOONEY | MARY | A | | $0.00 | $0.00 | $0.00 | E 01 | |
| 28400 | MOONEY | SAMUEL | H | DLJSC | $0.00 | $0.00 | $0.00 | E 06 | |
| 5907 | MOORE | GAIL | J | | $3,034.50 | $3,034.50 | $0.00 | D C | D N |
| 23374 | MOORE | STEVEN | A | MARY LYN M MOORE | $0.00 | $0.00 | $0.00 | E 06 | |
| 32732 | MOORE | DEBORAH | A | | $22,412.63 | $22,412.63 | $0.00 | D C | D P |
| 32733 | MOORE | DEBORAH | A | KASYE LOUISE SHERIDAN UGMA | $11,323.05 | $11,323.05 | $0.00 | D P | |
| 32734 | MOORE | DEBORAH | A | BRIAN RICHARD SHERIDAN UGMA | $11,323.05 | $11,323.05 | $0.00 | D P | |
| 32735 | MOORE | DEBORAH | A | | $5,959.50 | $5,959.50 | $0.00 | D P | |
| 201201 | MOORE | EDGAR | W | | $1,069.10 | $1,069.10 | $0.00 | E 03 | |
| 202240 | MOORE | BILLY | G | BETTY JEAN MOORE | $517.50 | $517.50 | $0.00 | E 03 | |
| 202929 | MOORE | MARGARET | H | | $6,372.00 | $6,372.00 | $0.00 | E 03 | |
| 203414 | MOORE | RAMONA | L | A G EDWARDS & SONS INC CUST | $6,353.10 | $6,353.10 | $0.00 | E 03 | |
| 204056 | MOORE | ROBERT | C | | $4,143.75 | $4,143.75 | $0.00 | E 03 | |
| 204491 | MOORE | CARL | C | | $20.00 | $20.00 | $0.00 | E 03 | |
| 205684 | MOORE | RAYMOND | L | EDNA S MOORE | $9,600.00 | $9,600.00 | $0.00 | E 03 | |
| 206729 | MOORE | KENNETH | H | LOUISE M MOORE | $0.00 | $0.00 | $0.00 | E 03 | |
| 4173 | MOORE FAMILY TRUST | | | | $5,285.00 | $5,285.00 | $0.00 | D C | D M |
| 205072 | MOOSE | WILLIAM | W | | $3,137.50 | $3,137.50 | $0.00 | E 03 | |
| 2556 | MOOTZ | H | G | | $0.00 | $0.00 | $0.00 | E 06 | |
| 13529 | MORAN | NOEL | F | | $0.00 | $0.00 | $0.00 | E 06 | |
| 8706 | MORAVEK | GEORGE | E | | $1,298.50 | $1,298.50 | $0.00 | D C | D M |
| 7903 | MORAVETZ | GLENN | | ARDYCE V MORAVETZ | $1,996.50 | $1,996.50 | $0.00 | D C | D N |
| 203567 | MOREHEAD | AILEEN | D | | $0.00 | $0.00 | $0.00 | E 03 | |
| 203326 | MORELLI | DOMINICK | A | | $19,903.50 | $19,903.50 | $0.00 | E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

112

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 204746 MORETTI | RENE | | | ELSA GUERROVITCH | $0.00 | $0.00 | $0.00 E 06 | |
| 1994 MORGAN | RALPH | | | | $0.00 | $0.00 | $0.00 D B | |
| 6321 MORGAN | DARREL | L | NANCY CAROL MORGAN | | $996.75 | $996.75 | $0.00 D C | D M |
| 9713 MORGAN | NORMAN | | | | $1,311.00 | $1,311.00 | $0.00 D C | D M |
| 23592 MORGAN | MATTHEW | R | SUSAN F.  MORGAN | | $0.00 | $0.00 | $0.00 E 04 | |
| 28918 MORGAN | DOROTHY | H | | | $0.00 | $0.00 | $0.00 D B | |
| 202103 MORGAN | JOSEPH | J | | | $828.13 | $828.13 | $0.00 E 03 | |
| 202592 MORGAN | GEORGE | E | | | $8,576.10 | $8,576.10 | $0.00 E 03 | |
| 205542 MORGAN | STANLEY | G | | | $18,375.00 | $18,375.00 | $0.00 E 03 | |
| 10275 MORGAN OHARE INC PSP P& T0-36 | | | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 01 | |
| 24599 MORGAN STANLEY | RAND MCNALLY, | | | BNY MIDWEST TRUST CO | $0.00 | $0.00 | $0.00 E 06 | |
| 100771 MORGAN STANLEY | INCOME BUILDER | | | | $953,812.50 | $953,812.50 | $0.00 E 03 | |
| 100773 MORGAN STANLEY | DIVERSIFIED INC | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 100775 MORGAN STANLEY | INCOME BUILDER | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 100777 MORGAN STANLEY | EQUITY FUND | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 100794 MORGAN STANLEY | DEVELOPING GROW | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100776 MORGAN STANLEY  SELECT | DIVERSIFIED | | | | $9,937.50 | $9,937.50 | $0.00 E 03 | |
| 33647 MORGAN STANLEY & CO INC PEN PL | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 03 | |
| 23274 MORGAN STANLEY EQUITY | | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 11 | |
| 100796 MORGAN STANLEY HIGH INCOME | ADVANTAGE II | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100797 MORGAN STANLEY HIGH INCOME | ADVANTAGE II | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 100802 MORGAN STANLEY HIGH YEILD | SECURITIES | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 100807 MORGAN STANLEY INCOME | AND GROWTH | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100784 MORGAN STANLEY RETIREMENT | AMERICAN VALUE | | | | $0.00 | $0.00 | $0.00 D B | |
| 100795 MORGAN STANLEY SELECT | DEVELOPING GROW | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100778 MORGAN STANLEY VARIABLE | EQUITY FUND | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 28789 MORGAN STNLEY & CO INC | | | | MELLON TRUST/ BOST & CO AGENT | $0.00 | $0.00 | $0.00 E 06 | |
| 22843 MORGAN,LEWIS,BOCKIUS | PARTNERSPENSION | | | MR KEVIN SIMPSON | $0.00 | $0.00 | $0.00 E 11 | |
| 22844 MORGAN.LEWIS,BOCKIUS | EMPLOYEEPENSION | | | MR KEVIN SIMPSON | $0.00 | $0.00 | $0.00 E 11 | |
| 202852 MORI | LAWRENCE | J | | | $437.50 | $437.50 | $0.00 E 03 | |
| 20520 MORIARTY | CHARLES | | | DOROTHY MORIARTY | $1,350.63 | $1,350.63 | $0.00 D C | |
| 7830 MORLEY | BRUCE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201234 MORO | PAUL | F | | | $75.00 | $75.00 | $0.00 E 03 | |
| 200329 MORONEY | JOHN | F | JUDITH E MORONEY | | $1,687.50 | $1,687.50 | $0.00 E 03 | |
| 32096 MORRILL | ELIZABETH | V | ELIZABETH VICTOR MILLARD | | $0.00 | $0.00 | $0.00 E 07 | |
| 15048 MORRIS | M | C | | | $6,225.00 | $6,225.00 | $0.00 D C | |
| 21264 MORRIS | WAYNE | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31299 MORRIS | PHILLIP | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 200286 MORRIS | H JAMES | | | | $1,406.25 | $1,406.25 | $0.00 E 03 | |
| 201092 MORRIS | HELEN | B | | | $10,680.00 | $10,680.00 | $0.00 E 03 | |
| 205655 MORRIS | FRED | A | CYNTHIA J MORRIS | | $100.00 | $100.00 | $0.00 E 03 | |
| 207707 MORRIS | DONALD | L | JULIE M MORRIS | | $0.00 | $0.00 | $0.00 D C | |
| 32451 MORRISON | CARLOS | G | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200785 MORRISON | PATRICIA | L | | | $0.00 | $0.00 | $0.00 E 01 | |
| 201569 MORRISON | JULIA | M | | | $24,350.00 | $24,350.00 | $0.00 E 03 | |
| 201749 MORRISON | PEGGY | A | | | $928.25 | $928.25 | $0.00 E 03 | |
| 207924 MORRISON | JANE | M | | | $0.00 | $0.00 | $0.00 E 07 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

113

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | | |
| 2739 | MORROW | GREG | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 7242 | MORROW | LARRY | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203398 | MORTENSEN | STEVE | | | $1,209.38 | $1,209.38 | $0.00 E 03 | | |
| 3907 | MOSCARELLO | BART | | GLORIA MOSCARELLO | $0.00 | $0.00 | $0.00 E 06 | | |
| 339 | MOSCOW, DR | MARTIN | | HARRIET B MOSCOW | $2,685.00 | $2,685.00 | $0.00 D C | D M |
| 204871 | MOSER | VERA | J | | $1,959.00 | $1,959.00 | $0.00 E 03 | | |
| 21398 | MOSES | FREDDIE | J | NANCY T MOSES | $0.00 | $0.00 | $0.00 E 06 | | |
| 28399 | MOSES | MILTON | | | $0.00 | $0.00 | $0.00 D C | | |
| 202540 | MOSOW | JACK | E | BERNADINE H MOSOW | $20.00 | $20.00 | $0.00 E 03 | | |
| 1810 | MOSS | BETTY | J | | $0.00 | $0.00 | $0.00 D A | D B |
| 201824 | MOSSOP | JAMES | S | | $18,046.50 | $18,046.50 | $0.00 E 03 | | |
| 204064 | MOSSOP | JAMES | S | | $3,522.66 | $3,522.66 | $0.00 E 03 | | |
| 203715 | MOST | IVAN | G | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18186 | MOTION PIC PEN- INVEST ADVSRS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 4559 | MOTLEY | JOHN | R | IRENE BERTA MOTLEY | $0.00 | $0.00 | $0.00 E 06 | | |
| 205073 | MOTTOLESES | THOMAS | N | | $23,484.38 | $23,484.38 | $0.00 E 03 | | |
| 32679 | MOUNT UNION COLLEGE | | | FIRST MERIT BANK NA | $0.00 | $0.00 | $0.00 E 11 | | |
| 17346 | MOWLES | DONALD | L | | $0.00 | $0.00 | $0.00 E 06 | | |
| 23779 | MOY | AMY | Y | | $50.00 | $50.00 | $0.00 E 03 | | |
| 22759 | MSL MANAGEMENT TRUST | | | SEI ASET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | | |
| 10300 | MTGE CORSTAN CORRIGAN ESCROW | | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 14 | | |
| 21250 | MUDGE | MARIE | L | | $0.00 | $0.00 | $0.00 D B | | |
| 2839 | MUELLER | JOHN | J | AILEEN C MUELLER | $0.00 | $0.00 | $0.00 E 06 | | |
| 206887 | MUELLER | BERNICE | N | | $6,433.59 | $6,433.59 | $0.00 E 03 | | |
| 205783 | MUFFLY | ALICE | T | | $4,758.00 | $4,758.00 | $0.00 E 03 | | |
| 30133 | MUGAR TR-WCM | | | C/O JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 202272 | MUGNOLO | RINA | E | | $1,697.75 | $1,697.75 | $0.00 E 03 | | |
| 202504 | MUILENBURG | RODNEY | G | | $8,953.13 | $8,953.13 | $0.00 E 03 | | |
| 201813 | MULANAX | SHELLY | D | R E SMITH | $13,536.30 | $13,536.30 | $0.00 E 03 | | |
| 31161 | MULHAUL | MICHAEL | A | LAURA JEAN MULHAUL | $0.00 | $0.00 | $0.00 D C | D P |
| 11713 | MULLARKY | CHRIS | J | | $0.00 | $0.00 | $0.00 E 06 | | |
| 19505 | MULLEN | ROBERT | A | JEAN M MULLEN | $0.00 | $0.00 | $0.00 E 04 | | |
| 203805 | MULLEN | JANET | J | | $4,203.52 | $4,203.52 | $0.00 E 03 | | |
| 14417 | MULLEN JR | JAMES | A | | $1,743.00 | $1,743.00 | $0.00 D C | | |
| 203690 | MULLEN SURVIVOR | | | AGNES L MULLEN TTEE | $4,668.75 | $4,668.75 | $0.00 E 03 | | |
| 3019 | MULLER | HARRY | | | $0.00 | $0.00 | $0.00 D B | | |
| 12531 | MULLER | LYUCILE | G | FRANCIS L MULLER TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 33363 | MULLER JR | CHARLES | | FRANCES MULLER | $0.00 | $0.00 | $0.00 E 04 | | |
| 202652 | MULLINS | J RICHARD | | PAULINE E MULLINS | $0.00 | $0.00 | $0.00 E 06 | | |
| 24409 | MULLINS JR | RUFUS | | SHRON ANN MULLINS | $5,527.15 | $5,527.15 | $0.00 E 03 | | |
| 100647 | MULROY | THOMAS | M | | $0.00 | $0.00 | $0.00 E 01 | | |
| 23581 | MUNDER AGGRESSIVE EQUITY | #967976 | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 21401 | MUNDO MEDICO, S.A. | | | | $0.00 | $0.00 | $0.00 D B | | |
| 12209 | MUNGER | JANICE | S | | $3,795.00 | $3,795.00 | $0.00 D C | D M |
| 104 | MUNNS JR. | GEORGE | | ARLEEN A. MUNNS | $0.00 | $0.00 | $0.00 E 01 | | |
| 202437 | MUNSEY | WILLIAM | F | | $3,682.88 | $3,682.88 | $0.00 E 03 | | |
| 21666 | MUNSEY & BRAZIL INC | | | | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

114

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|---|---|---|---|---|---|---|---|
| 29519 MURIEL MCBRIER KAUFMAN FOUND | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 200415 MURPHEY | LILLIAN | | F | | $25.00 | $25.00 | $0.00 E 03 |
| 200617 MURPHEY | LILLIAN | | F | | $25.00 | $25.00 | $0.00 E 03 |
| 201387 MURPHREE | MICHAEL | | J | JONELL MURPHREE | $12,749.85 | $12,749.85 | $0.00 E 03 |
| 8662 MURPHY | DOROTHY | | J | | $0.00 | $0.00 | $0.00 E 06 |
| 21726 MURPHY | JAYNE | | M | | $6,093.75 | $6,093.75 | $0.00 D C |
| 200778 MURPHY | DONALD | | M | KELLY KAY MURPHY | $0.00 | $0.00 | $0.00 E 06 |
| 204522 MURPHY | ROSEMARY | | F | | $2,667.50 | $2,667.50 | $0.00 E 03 |
| 6179 MURPHY JR | JAMES | | E | | $0.00 | $0.00 | $0.00 E 06 |
| 6759 MURRAY | BRIAN | | J | DEAN WITTER REYNOLDS CUST | $0.00 | $0.00 | $0.00 E 06 |
| 9827 MURRAY | DIANE | | | DEAN WITTER REYNOLDS | $0.00 | $0.00 | $0.00 E 06 |
| 12633 MURRAY | STEVE | | | | $0.00 | $0.00 | $0.00 E 04 |
| 203064 MURRAY | ILENA | | | | $2,766.00 | $2,766.00 | $0.00 E 03 |
| 204119 MURRAY | STEVE | | W | | $0.00 | $0.00 | $0.00 E 03 |
| 9826 MURRAY INSURANCE AGENCY INC | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 18585 MURRAY PSP | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 |
| 206474 MURRAY SR (DEC'D) | BOBBY | | W | | $773.44 | $773.44 | $0.00 E 03 |
| 202666 MURRELL | OMEGA | | J | | $5,493.75 | $5,493.75 | $0.00 E 03 |
| 202853 MURRELL | SAMUEL | | J | OMEGA J MURRELL | $8,695.50 | $8,695.50 | $0.00 E 03 |
| 24833 MURZIN | DAVID | | L | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 07 |
| 24834 MURZIN | MELBA | | R | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 14 |
| 207714 MUSCHLITZ | LARRY | | D | | $12,281.25 | $12,281.25 | $0.00 E 03 |
| 27626 MUSEUMS ST STONY BROOK | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 204994 MUSGRAVE | ROSS | | H | | $37,437.50 | $37,437.50 | $0.00 E 03 |
| 205007 MUSGRAVE | NORMA | | J | | $12,981.25 | $12,981.25 | $0.00 E 03 |
| 205009 MUSGRAVE | ROSS | | H | | $6,156.25 | $6,156.25 | $0.00 E 03 |
| 202735 MUSI | ANGELA | | M | | $1,397.50 | $1,397.50 | $0.00 E 03 |
| 33233 MUSSELMAN | BARRY | | C | | $0.00 | $0.00 | $0.00 E 06 |
| 12552 MUTTA | EMMA MAE | | | PAUL K MUTTA | $0.00 | $0.00 | $0.00 D C |
| 207919 MUTUAL FINANCIAL | | | | FRANKLIN TEMPLETON INVESTMENTS | $0.00 | $0.00 | $0.00 E 06 |
| 203188 MUZI | STEPHEN | | J | | $0.00 | $0.00 | $0.00 E 01 |
| 29505 MYCHAELA TRADING LLC | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 20455 MYER | GEARLDINE | | Q | | $0.00 | $0.00 | $0.00 E 06 |
| 20451 MYER JR | ROBERT | | R | GERALDINE Q MYER | $0.00 | $0.00 | $0.00 E 06 |
| 8717 MYERS | ROBERT | | | NILA P MYERS | $0.00 | $0.00 | $0.00 E 06 |
| 10937 MYERS | JASON | | E | EVAN P MYERS | $0.00 | $0.00 | $0.00 E 10 |
| 31160 MYERS | GILBERT | | | LAURA JEAN MUHAUL | $0.00 | $0.00 | $0.00 D C   D P |
| 32483 MYERS | NANCY | | W | ELIZABETH M WARD | $0.00 | $0.00 | $0.00 E 06 |
| 32484 MYERS | NANCY | | W | | $0.00 | $0.00 | $0.00 E 06 |
| 200434 MYERS | KENNETH | | W | | $50.00 | $50.00 | $0.00 E 03 |
| 201328 MYERS | RICHARD | | W | MURIEL ANN MYERS TTEE | $4,068.75 | $4,068.75 | $0.00 E 03 |
| 202480 MYERS | EVAN | | P | JASON E MYERS | $0.00 | $0.00 | $0.00 E 07   E 01 |
| 34 MYERS (CUST) | EVAN | | P | JASON E. MYERS | $0.00 | $0.00 | $0.00 E 01 |
| 3794 N-A MIDCAP #825 | | | | NICHOLAS APPLEGATE | $0.00 | $0.00 | $0.00 E 06 |
| 29078 NAAS | BRUCE | | H | NANCY NAAS | $0.00 | $0.00 | $0.00 E 06 |
| 20454 NABI | JEFFREY | | D | | $0.00 | $0.00 | $0.00 E 06 |
| 15758 NACCA | STEVEN | | P | SANDRA C. NACCA JTTEN | $0.00 | $0.00 | $0.00 E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

115

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 205237 NACCASHA | ZIYAD | I | | | $0.00 | $0.00 | $0.00 E 01 | |
| 204727 NACLERIO | CATHERINE | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 204596 NAD | CHARLOTTE | D | | | $25,025.00 | $25,025.00 | $0.00 E 03 | |
| 204630 NAD | MARCIA | H | | | $24,375.00 | $24,375.00 | $0.00 E 03 | |
| 6985 NADDAFF | CHALES | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 930 NADEL | ZACHARY | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 202553 NADEL | RENEE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204931 NADEL | CHARLES | | | | $3,890.63 | $3,890.63 | $0.00 E 03 | |
| 24760 NAGAHIRO | MICHELLE | C | | | $0.00 | $0.00 | $0.00 D C | D N |
| 205650 NAGLE | JOHN | T | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206306 NAGLE | ROBERT | J | JOAN C NAGLE JTWROS | $17,001.56 | $17,001.56 | $0.00 E 03 | |
| 6632 NAGY | RICHARD | J | | | $2,868.75 | $2,868.75 | $0.00 D C | |
| 205136 NAJI | ABOUL | F | | | $16,875.00 | $16,875.00 | $0.00 E 03 | |
| 200744 NAKAMURA | CLIFFORD | S | | | $13,691.70 | $13,691.70 | $0.00 E 03 | |
| 205437 NAKAMURA | MARC | K | | | $4,690.63 | $4,690.63 | $0.00 E 03 | |
| 203531 NAKASH | MICHAEL | G | MICHAEL G NAKASH TTEE | $5,953.13 | $5,953.13 | $0.00 E 03 | |
| 18411 NALCO FROLEY REVY | | | NORTHERN TRUST COMPANY | $14,025.31 | $14,025.31 | $0.00 E 03 | |
| 29024 NALEPA | JOHN | J | ELLEN B NALEPA | $0.00 | $0.00 | $0.00 E 06 | |
| 29571 NALEPA | THEODORE | | | | $0.00 | $0.00 | $0.00 D C | |
| 11283 NALLY | DIANA | M | DIANA M NALLY TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 204565 NALLY | DIANA | M | | | $0.00 | $0.00 | $0.00 E 03 | |
| 203217 NANKIN FAMILY | | | JOSEPH M NANKIN | $2,743.75 | $2,743.75 | $0.00 E 03 | |
| 207397 NAON | S | | SANDRA NOAN TTEE | $3,026.25 | $3,026.25 | $0.00 E 03 | |
| 9341 NAPOLI | ANGELO | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203617 NAQUIN | RAY | A | | | $4,829.50 | $4,829.50 | $0.00 E 03 | |
| 203618 NAQUIN | RUTH | L | | | $4,447.31 | $4,447.31 | $0.00 E 03 | |
| 9832 NARVEKAR | PRABHAKAR | R | | | $0.00 | $0.00 | $0.00 E 06 | |
| 3195 NASH (MONEY PURCHASE PLAN) | DOUGLAS | R | | | $67,297.50 | $67,297.50 | $0.00 D P | |
| 26516 NASI PENSION INVESCO | | | 0706759 | $0.00 | $0.00 | $0.00 E 06 | |
| 207694 NASSAU RADIOLOGIC GROUP | | | | $3,515.26 | $3,515.26 | $0.00 E 03 | |
| 18298 NAT. ENDOWMENT- NORTHERN | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 2409 NATHAN | JEFFREY&ROBERT | | ALAN D NATHAN TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 2410 NATHAN | ALAN | D | CITIZENS BANK CUSTODIAN | $0.00 | $0.00 | $0.00 E 06 | |
| 26758 NATIONAL CITY BANK | | | 0151R018055 | $59,654.45 | $59,654.45 | $0.00 E 03 | |
| 28240 NATIONAL FIRE PROTECTION ASSOC | | | | $9,690.26 | $9,690.26 | $0.00 D C | D N |
| 18209 NATIONAL GYPSUM-FINANCIAL TR | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 203724 NATIONAL WOOD CARVERS ASSN | | | | $18,086.25 | $18,086.25 | $0.00 E 03 | |
| 18444 NATL AIR SYS INC. PS PL -D- | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 205938 NATTERSTAD | STEVEN | M | | | $3,972.75 | $3,972.75 | $0.00 E 03 | |
| 18213 NAVISTAR | VEBA | | J.P. MORGAN | $0.00 | $0.00 | $0.00 E 06 | |
| 22665 NAVY MARINE CORPS RELIEF SOCIE | TY SMALL CAP | | | $0.00 | $0.00 | $0.00 E 07 | |
| 1051 NAYLOR | JOHN | W | | | $0.00 | $0.00 | $0.00 E 04 | |
| 7288 NBC COMPANY | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 207963 NCR CORP MID CAP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 208062 NCR R2000 R/S CLOSED | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 18432 ND INSURANCE CONV BOND TCW -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18319 ND INSURANCE TNT LIQUIDATION | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

116

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|--------------------|---------|--|
| 18428 | ND LAND- TRUST CO / WEST -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 18292 | NDSIB ALPHA TRANSITION | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 |
| 18231 | NDSIB EQUITY MCSTAY | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 25027 | NEDZEL | GLEB  DR | A | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 |
| 33471 | NEE | MARY | Y | DOUGLAS NG | $20,340.00 | $20,340.00 | $0.00 E 03 |
| 201739 | NEE | MICHAEL | D | | $1,712.50 | $1,712.50 | $0.00 E 03 |
| 203788 | NEED | PATRICIA | E | PATRICIA E NEED TTEE | $1,082.81 | $1,082.81 | $0.00 E 03 |
| 203787 | NEED SR | THOMAS | J | THOMAS J NEED SR TTEE | $1,660.31 | $1,660.31 | $0.00 E 03 |
| 207221 | NEGOIANU | EDUARD | | | $0.00 | $0.00 | $0.00 E 03 |
| 202843 | NEILS | VERON | E | | $250.00 | $250.00 | $0.00 E 03 |
| 17915 | NEILSON | DARREL | J | | $0.00 | $0.00 | $0.00 D B |
| 205394 | NEITHERCOTT | EDWIN | P | | $9,840.00 | $9,840.00 | $0.00 E 03 |
| 8235 | NELSON | IRA | | | $0.00 | $0.00 | $0.00 D B |
| 12626 | NELSON | PAULA | | | $0.00 | $0.00 | $0.00 E 06 |
| 15911 | NELSON | GENE | | DANIA NELSON | $0.00 | $0.00 | $0.00 E 06 |
| 24571 | NELSON | LEO | U | | $0.00 | $0.00 | $0.00 E 06 |
| 24572 | NELSON | GLORIA | C | | $0.00 | $0.00 | $0.00 E 06 |
| 29620 | NELSON | ROBERT | A | DEBRA L NELSON | $0.00 | $0.00 | $0.00 E 04 |
| 203678 | NELSON | NEAL | D | RUTH M NELSON | $4,230.00 | $4,230.00 | $0.00 E 03 |
| 204059 | NELSON | GLENN | J | | $10,406.25 | $10,406.25 | $0.00 E 03 |
| 207055 | NELSON | JOSEPH | V | | $4,806.25 | $4,806.25 | $0.00 E 03 |
| 203860 | NELSON IRA ROLLOVER | RICHARD | N | | $100.00 | $100.00 | $0.00 E 03 |
| 201809 | NELSON JR | KENNETH | B | MONIKA B NELSON | $872.19 | $872.19 | $0.00 E 03 |
| 205211 | NEMO CAP PRTNR/GARDNER LEWIS | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 06 |
| 28189 | NEMO CAPITAL PARTNERS LTD | | | MARSHALL & IISLEY TRUST CO | $0.00 | $0.00 | $0.00 E 06 |
| 201527 | NEPPL | MURRAY | R | BARBARA NEPPL | $998.40 | $998.40 | $0.00 E 03 |
| 5889 | NERBER | DELORISE | B | | $11,422.50 | $11,422.50 | $0.00 D C   D M |
| 201078 | NERO | MAIA | M | | $0.00 | $0.00 | $0.00 E 06 |
| 100595 | NERONI | PETER | J | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 06 |
| 10348 | NEROS | THEODORE | | | $0.00 | $0.00 | $0.00 E 06 |
| 205158 | NESSIM | JOSE | A | | $0.00 | $0.00 | $0.00 E 03 |
| 205230 | NESSIM | JOSE | A | FREDA NESSIM | $0.00 | $0.00 | $0.00 E 03 |
| 205448 | NESSIM | JOSE | A | FREDA NESSIM | $0.00 | $0.00 | $0.00 E 03 |
| 13653 | NESTLE USA | | | | $0.00 | $0.00 | $0.00 E 06 |
| 16628 | NET | ABNES | M | | $0.00 | $0.00 | $0.00 D P |
| 24631 | NET COURT TRADERS | | | | $757.75 | $757.75 | $0.00 D C   D M |
| 206391 | NEUMANN | LUCY | | | $3,023.25 | $3,023.25 | $0.00 E 03 |
| 982 | NEUMAYER | MICHELLE | | | $150.00 | $150.00 | $0.00 D C   D N |
| 203262 | NEUWIRTH | FREDRIC | | | $0.00 | $0.00 | $0.00 E 06 |
| 200999 | NEUWORLD CAP APPRECIATION FD | | | | $3,693.00 | $3,693.00 | $0.00 E 03 |
| 9487 | NEVADA POWER TCW 401 (H) | | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 10 |
| 4789 | NEVINGER | THOMAS | R | | $0.00 | $0.00 | $0.00 E 06 |
| 34302 | NEVYAS EYE ASSN 401-K PROF SHA | PL | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 |
| 208286 | NEW BEDFORD CITY RETIRE SYSTEM | | | LOOMIS SAYLES & COMPANY LP | $1,000.00 | $1,000.00 | $0.00 E 03 |
| 18241 | NEW CHURCH - NORTHERN TRUST | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 04 |
| 18240 | NEW CHURCH-DIETCHE & FIELD | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 |
| 18304 | NEW ENG HEALTH PEN-AMALGMATED | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

117

| | | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
| 206072 | NEW ENGLAND POWER SERVICE | | | STATE STREET CORP | $202,774.63 | $202,774.63 | $0.00 E 03 |
| 22658 | NEW HAMPSHIRE RETIREMENT SYSTE | | | | $0.00 | $0.00 | $0.00 E 07 |
| 208285 | NEW YORK CITY BOARD OF EDU RET | | | LOOMIS SAYLES & COMPANY LP | $137,875.00 | $137,875.00 | $0.00 E 03 |
| 208243 | NEW YORK CITY EMPLOY RETIRE SY | | | LOOMIS SAYLES & COMPANY LP | $364,535.00 | $364,535.00 | $0.00 E 03 |
| 208244 | NEW YORK CITY POLICE DEPART PE | | | LOOMIS SAYLES & COMPANY LP | $257,350.00 | $257,350.00 | $0.00 E 03 |
| 18155 | NEW YORK TIMES-WESTFIELD -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 26624 | NEWBERRY | RITA FRANCES | | PRUDENTIAL SECURITIES CUST | $0.00 | $0.00 | $0.00 E 06 |
| 202793 | NEWCOMB | HOWARD | E | | $3,388.50 | $3,388.50 | $0.00 E 03 |
| 8357 | NEWELL | ADELE | | MELVIN G NEWELL | $26,622.50 | $26,622.50 | $0.00 D C   D M |
| 201246 | NEWELL | GERALD | S | | $562.50 | $562.50 | $0.00 E 03 |
| 18224 | NEWELL CO.-STRONG -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 |
| 30635 | NEWHOUSE | JOHN | D | ANDREW T NEWHOUSE UILUTMA | $10,970.00 | $10,970.00 | $0.00 D C   D P |
| 29055 | NEWKIRK | WILLIAM | B | | $0.00 | $0.00 | $0.00 E 06 |
| 203652 | NEWLAND | DAVID | | KIM NEWLAND | $265.31 | $265.31 | $0.00 E 03 |
| 4048 | NEWMAN | LUCILLE | | | $0.00 | $0.00 | $0.00 E 06 |
| 200319 | NEWMAN | SHARON | | ALAN NEWMAN | $50.00 | $50.00 | $0.00 E 03 |
| 201370 | NEWMAN | SHELDON | | | $0.00 | $0.00 | $0.00 E 06 |
| 203986 | NEWMAN | ZALMAN | D | | $9,246.15 | $9,246.15 | $0.00 E 03 |
| 205831 | NEWMAN | JERROLD | M | | $937.50 | $937.50 | $0.00 E 03 |
| 300187 | NEWMAN | PAUL | L | | $0.00 | $0.00 | $0.00 E 04 |
| 33070 | NEWPORT | FALCON | | FUND III LTD. | $0.00 | $0.00 | $0.00 E 06 |
| 203892 | NEWPORT FALCON FUND LTD | | | C/O CAMDEN ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 |
| 30846 | NG | CHAN | N | | $0.00 | $0.00 | $0.00 E 06 |
| 203730 | NG | YUK CHUN | L | | $40.00 | $40.00 | $0.00 E 03 |
| 4858 | NGUYEN | JOHN | D | | $0.00 | $0.00 | $0.00 E 06 |
| 33325 | NGUYEN | ANN CAC | K | TAN DINH NGUYEN | $0.00 | $0.00 | $0.00 E 04 |
| 18246 | NHAMP INVESCO SMALL CAP -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 |
| 18341 | NHAMP-TURNER | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 |
| 28938 | NICHOLAS | JAY | E | | $12,210.94 | $12,210.94 | $0.00 D C   D M |
| 32161 | NICHOLAS-APPLEGATE CAPITAL | MGMT | | | $0.00 | $0.00 | $0.00 E 06 |
| 203665 | NICHOLS | STEPHEN | C | | $3,750.00 | $3,750.00 | $0.00 E 03 |
| 205186 | NICHOLS | GARY | J | | $0.00 | $0.00 | $0.00 E 01 |
| 2877 | NICKELSEN FAMILY TRUST | | | GEORGE PETER NICKELSEN | $42,480.00 | $42,480.00 | $0.00 D C   D M |
| 203654 | NIEDERBERGER | RICHARD | P | | $1,405.93 | $1,405.93 | $0.00 E 03 |
| 9382 | NIEGO | SOL | | | $0.00 | $0.00 | $0.00 E 04 |
| 204961 | NIEMIEC | NORMAN | V | DOROTHY CHRISTINE NIEMIEC | $9,670.50 | $9,670.50 | $0.00 E 03 |
| 29530 | NIETHAMMER | PAUL | O | | $3,163.13 | $3,163.13 | $0.00 D C |
| 12157 | NIKORE | VEENA | | | $0.00 | $0.00 | $0.00 E 06 |
| 207220 | NILKANTH | PATEL | | PATEL KAUMUNDINI | $12,300.00 | $12,300.00 | $0.00 E 03 |
| 24 | NILLES | PAUL | A | MAIZIE D. NILLES | $0.00 | $0.00 | $0.00 E 01 |
| 3239 | NILSEN | ROBERT | J | | $0.00 | $0.00 | $0.00 D C |
| 31270 | NINE PLUS LLC | | | WILMINGTON TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 18538 | NIROUMAND-RAD | FARHAD | | | $9,369.19 | $9,369.19 | $0.00 E 03 |
| 300161 | NIROUMAND-RAD | FARHAD | | | $9,369.19 | $9,369.19 | $0.00 E 03 |
| 200389 | NISENHOLC | BERNARD | | YOLANDE NISENHOLC | $1,758.05 | $1,758.05 | $0.00 E 03 |
| 10151 | NISHIO | FRANK | Y | KAREN TANKA NISHIO | $0.00 | $0.00 | $0.00 D C |
| 207027 | NISSEN | PEGGY | A | | $3,006.25 | $3,006.25 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

118

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 207999 | NM LIFE | | | MELLON GLOBAL SECURITIES SERVI | $0.00 | $0.00 | $0.00 | E 01 | | |
| 202665 | NO NAME GIVEN-BLANK | | | | $0.00 | $0.00 | $0.00 | D B | | |
| 204467 | NOBLE | JOHN | G | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 29833 | NOBLISSE | ROBERT | M | DEBRA JONG NOBLISSE | $3,315.00 | $3,315.00 | $0.00 | D C | D M | |
| 19551 | NOLL | ROBERT | D | | $7,143.75 | $7,143.75 | $0.00 | E 03 | | |
| 33375 | NOLTE | CAROL | | | $0.00 | $0.00 | $0.00 | E 07 | | |
| 201573 | NOMADY | PAUL | B | | $50.00 | $50.00 | $0.00 | E 03 | | |
| 204672 | NOMADY | PAUL | A | | $50.00 | $50.00 | $0.00 | E 03 | | |
| 205653 | NOONAN | GORDON | D | NANCY NOONAN | $6,518.75 | $6,518.75 | $0.00 | E 03 | | |
| 18219 | NORAM-DIETCHE & FIELD | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | | |
| 202859 | NORBOM | MARTIN | E | | $5,446.88 | $5,446.88 | $0.00 | E 03 | | |
| 203150 | NORD | BARBARA | R | | $6,218.25 | $6,218.25 | $0.00 | E 03 | | |
| 203520 | NORD LIVING | | | FREDERIC & BARBARA NORD TTEES | $0.00 | $0.00 | $0.00 | E 03 | | |
| 208108 | NORDIK INVS LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 06 | | |
| 208268 | NORFOLK COUNTY RETIREMENT BOAR | | | LOOMIS & SAYLES COMPANY LP | $300.00 | $300.00 | $0.00 | E 03 | | |
| 203848 | NORFOLK SOUTHERN CORP | | | NORTHERN TRUST CO FBO | $133,746.77 | $133,746.77 | $0.00 | E 03 | | |
| 200937 | NORGARD | MARK | K | | $10.00 | $10.00 | $0.00 | E 03 | | |
| 203017 | NORMAN | MARCIA | | | $509.04 | $509.04 | $0.00 | E 03 | | |
| 207794 | NORMAN | ROBERT | D | | $6,302.50 | $6,302.50 | $0.00 | E 03 | | |
| 300104 | NORMAN D & ALICE C RITTENHOUSE | | | ERIC & JENN RITTENHOUSE TTEE | $0.00 | $0.00 | $0.00 | E 01 | | |
| 208288 | NORMET | HENNO | | | $250.00 | $250.00 | $0.00 | E 03 | | |
| 9213 | NORRIS | RAYMOND | C | JANE KATHRYN NORRIS | $2,634.00 | $2,634.00 | $0.00 | D C | | |
| 201373 | NORRIS | SUSAN | F | | $1,163.67 | $1,163.67 | $0.00 | E 03 | | |
| 208217 | NORTH END VALUE FUND LTD | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 | E 06 | | |
| 11467 | NORTH TEXAS AAA PALLET CO INC | | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 22749 | NORTHEASTERN OB/GYN ASSOC | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 06 | | |
| 207219 | NORTHERN POLYMER CORP | | | | $27,691.25 | $27,691.25 | $0.00 | E 03 | | |
| 33623 | NORTHERN TELCOM MASTER RETIRE | TRUST HOLBROOK | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 10 | | |
| 18441 | NORTHERN TRUST - ARIZONA | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | | |
| 26754 | NORTHERN TRUST CO | | | | $37,694.63 | $37,694.63 | $0.00 | E 03 | | |
| 9360 | NORTHERN TRUST COMPANY | | | NORTHERN TRUST COMPANY TTEE | $0.00 | $0.00 | $0.00 | E 03 | | |
| 24847 | NORTHMAN &CO I510 | | | | $0.00 | $0.00 | $0.00 | D B | | |
| 24850 | NORTHMAN&CO | FUND 1513 | | | $0.00 | $0.00 | $0.00 | D B | | |
| 23873 | NORTHROP | THAMA | E | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 205560 | NORTHROP | THAMA | E | | $2,929.69 | $2,929.69 | $0.00 | E 03 | | |
| 206013 | NORTHROP GRUMMAN CORP PROVIDEN | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 01 | | |
| 28229 | NORTHROP GRUMMAN MASTER | | | STATE STREET BANK CORPORATION | $0.00 | $0.00 | $0.00 | E 06 | | |
| 32144 | NORTHWEST BANK N MEX NA | | | ANESTHESIA SVCS DE SF WURST | $16,250.00 | $16,250.00 | $0.00 | E 03 | | |
| 34454 | NORTHWEST FINANCIAL PEN | | | | $315,709.23 | $315,709.23 | $0.00 | E 03 | | |
| 14502 | NORTIMORE | CHARLES | W | | $950.00 | $950.00 | $0.00 | D C | | |
| 201367 | NORTON | DENNIS | W | MAXINE VELMA NORTON | $8,298.90 | $8,298.90 | $0.00 | E 03 | | |
| 13171 | NORVITCH | BENJAMIN | P | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 170 | NOTKINS | ABNER | L | | $4,950.00 | $4,950.00 | $0.00 | D C | | |
| 27428 | NOTORIANO-MAZUR | KATHLEEN | | MICHAEL NOTORIANO | $0.00 | $0.00 | $0.00 | E 06 | | |
| 21477 | NOURSE | RENE | A | LAUREN STANTON | $3,204.00 | $3,204.00 | $0.00 | D C | D M | |
| 204183 | NOVACEK | PATRICIA | A | JOHN J NOVACEK JR | $0.00 | $0.00 | $0.00 | E 06 | | |
| 28910 | NOVAK | MARY | A | | $0.00 | $0.00 | $0.00 | E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

119

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203065 | NOVAK | MARY | A | | $0.00 | $0.00 | $0.00 | E | 03 | | |
| 203560 | NOVAK | LAMBERT | F | | $25.00 | $25.00 | $0.00 | E | 03 | | |
| 12836 | NOVIELLI | ANDREW | V | | $0.00 | $0.00 | $0.00 | D | C | | |
| 28369 | NOWICKI | SEYMOUR | S | DONNA NOWICKI | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 200378 | NOWICKI | SEYMOUR | S | DONNA E NOWICKI | $0.00 | $0.00 | $0.00 | E | 03 | | |
| 202476 | NOWICKI | SEYMOUR | S | DONNA E NOWICKI | $0.00 | $0.00 | $0.00 | E | 03 | | |
| 18398 | NTQA EB 1000 EQ INDX M -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 10 | | |
| 18327 | NTQA EB MINICAP EQ M -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 10 | | |
| 18328 | NTQA FE MINICAP EQ M | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 10 | | |
| 18387 | NUCLEAR ELECTRIC - PANAGORA | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 10 | | |
| 33181 | NUGENT | NELSON | B | KATHLEEN M NUGENT TTEE | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 207965 | NULL | | | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 201985 | NUMMERDOR | GREG | A | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 201986 | NUMMERDOR | DONNA | M | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 30907 | NUNES | BRENDA | J | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 201690 | NUSBAUM | JEROME | T | | $50.00 | $50.00 | $0.00 | E | 03 | | |
| 204671 | NUSS | HENRY | | PATRICIA NUSS | $4,439.07 | $4,439.07 | $0.00 | E | 03 | | |
| 18348 | NWMEM C&A ANB & NWMEM C&A | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 18195 | NWMEM PEN-AMERICAN NAT. BK | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 201868 | NYKLWEICZ | TERESA | S | | $1,687.50 | $1,687.50 | $0.00 | E | 03 | | |
| 23268 | NYSA-ILA PENSION TST FD- | LOOMIS #2 | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 7173 | NYUNT | RYAN | | | $0.00 | $0.00 | $0.00 | D | C | D | N |
| 7175 | NYUNT | KYAN | | | $0.00 | $0.00 | $0.00 | E | 01 | | |
| 27134 | OAKES | RUTH | P | | $2,418.75 | $2,418.75 | $0.00 | E | 03 | | |
| 14420 | OAKLEY | HARRY | R | DOROTHY H OAKLEY | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 206065 | OAKTREE CAPITAL CONV BOND-DCX | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 18875 | OAKTREE CAPITAL CONV. BOND | CHRYSLER | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 18332 | OAS- STATE STREET EQUITY | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E | 07 | | |
| 207272 | O'BANION | KARIN | F | | $0.00 | $0.00 | $0.00 | E | 07 | | |
| 200877 | OBENDORFER | JOHN | E | | $1,743.75 | $1,743.75 | $0.00 | E | 03 | | |
| 203108 | OBERHOFER | MARY | A | | $8.50 | $8.50 | $0.00 | E | 03 | | |
| 207372 | OBERMEYER | SHIRLEY | W | | $2,433.75 | $2,433.75 | $0.00 | E | 03 | | |
| 207373 | OBERMEYER | SHIRLEY | W | | $1,484.70 | $1,484.70 | $0.00 | E | 03 | | |
| 201847 | OBERNDORFER | MARION | | | $2,848.13 | $2,848.13 | $0.00 | E | 03 | | |
| 205490 | OBREGON TRUST | GUSTAVO | P | | $4,710.75 | $4,710.75 | $0.00 | E | 03 | | |
| 32621 | OBRIEN | WILLIAM | H | KAY M O'BRIEN | $1,651.07 | $1,651.07 | $0.00 | D | C | D | M |
| 207535 | OBRIEN | THERESA | K | ELEANOR F KEYS DECD | $0.00 | $0.00 | $0.00 | D | P | | |
| 3522 | O'BRIEN | LAWRENCE | | | $17,981.28 | $17,981.28 | $0.00 | D | C | D | M |
| 3829 | O'BRIEN | KEVIN | P | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 202485 | OBRY | CARROLL | | | $6,046.88 | $6,046.88 | $0.00 | E | 03 | | |
| 20615 | OCCHI | JOHN | J | | $6,093.75 | $6,093.75 | $0.00 | D | C | | |
| 23223 | O'CONNELL | BRIAN | J | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 204704 | O'CONNELL | BRIAN | J | | $0.00 | $0.00 | $0.00 | E | 03 | | |
| 12654 | O'CONNOR | LILLIAN | | | $8,900.00 | $8,900.00 | $0.00 | D | C | | |
| 24743 | O'CONNOR | LINDA | | WILLIAM O'CONNOR | $975.00 | $975.00 | $0.00 | E | 03 | | |
| 201709 | O'DAY | RICHARD | T | | $14,248.50 | $14,248.50 | $0.00 | E | 03 | | |
| 205830 | ODDO | ROSS | V | | $12,181.50 | $12,181.50 | $0.00 | E | 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

120

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 10892 | ODEA | LEE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201843 | O'DELL | BARBARA | A | | $3,523.50 | $3,523.50 | $0.00 E 03 | |
| 203797 | ODELLI | ROSEANNE | | | $5,695.31 | $5,695.31 | $0.00 E 03 | |
| 201320 | ODENKIERK | WILLIAM | D | CLARICE ELLEN ODENKIRK | $0.00 | $0.00 | $0.00 E 01 | |
| 10839 | ODOM | ORVILLE | N | | $3,562.50 | $3,562.50 | $0.00 D C | D M |
| 204728 | ODOM | DON | E | BARBARA A HORINGER | $0.00 | $0.00 | $0.00 E 01 | |
| 389 | O'DONNELL | FRED | J | BETTE B. O'DONNELL | $0.00 | $0.00 | $0.00 E 01 | |
| 207872 | O'DONNELL | DOROTHY | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 18696 | OECHSNER | TROY | I | | $775.50 | $775.50 | $0.00 D C | D M |
| 8462 | OESTERMAN | EDNA | L | | $0.00 | $0.00 | $0.00 D M | D O |
| 204413 | OETJEN | DAVID | L | | $6,942.00 | $6,942.00 | $0.00 E 03 | |
| 204496 | OETJEN | DAVID | L | | $6,937.50 | $6,937.50 | $0.00 E 03 | |
| 27564 | OF NEW YORK | ARCHDIOCES | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 06 | |
| 26818 | OF OREGON | U.S. BANK | | | $19,442.61 | $19,442.61 | $0.00 E 03 | |
| 22622 | OGAS | BERNARD | V | MARC BERNARD OGAS | $0.00 | $0.00 | $0.00 D C | D J |
| 32308 | OGDEN | ETHEL | J | PROT EPISCOPAL CH OF DIOCESE | $4,572.31 | $4,572.31 | $0.00 E 03 | |
| 202659 | OGDEN | HARRY | G | | $1,429.59 | $1,429.59 | $0.00 E 03 | |
| 202675 | OGDEN | ALICE | M | | $517.97 | $517.97 | $0.00 E 03 | |
| 207094 | OGDEN CULLSION | CHRISTINA | K | | $0.00 | $0.00 | $0.00 E 07 | |
| 207847 | OGIER | ESTHER | I | | $3,487.50 | $3,487.50 | $0.00 E 03 | |
| 11903 | OGUZHAN | ERROL | R | | $1,021.50 | $1,021.50 | $0.00 D C | D M |
| 208192 | OHIO CARPENTERS R2000 | | | ALLIANCE BERNSTEIN LP | $0.00 | $0.00 | $0.00 E 07 | |
| 100621 | OHIO POLICE AND FIRE | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 23277 | OHIO STRS SECURITY LENDING | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 10 E 11 | |
| 12845 | OHRINGER | SHELDON | S | | $0.00 | $0.00 | $0.00 D B | |
| 207123 | OHSE | ROBERT | E | | $9,410.16 | $9,410.16 | $0.00 E 03 | |
| 206024 | O-I M/R/T NICHOLAS APPLEGATE C | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 18383 | OK UNIFORM-TCW GROWTH | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 | |
| 27204 | OLD TRUCK STRAPS DEF. BENEFIT | DAVID LLOYD | | DAVID LLOYD | $15,230.00 | $15,230.00 | $0.00 D C | D M |
| 202960 | OLDAKOWSKI | JOYCE | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 203112 | OLDMAN | MURRAY | M | | $1,987.50 | $1,987.50 | $0.00 E 03 | |
| 204503 | OLIFF | JAY | R | | $4,448.00 | $4,448.00 | $0.00 E 03 | |
| 15303 | OLIVER | DENNIS | R | NORMA SUE OLIVER | $0.00 | $0.00 | $0.00 E 06 | |
| 2520 | OLLINGER PLAS & RECON SURG EMP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202452 | OLMSTED | WILLIAM | R | | $40.00 | $40.00 | $0.00 E 03 | |
| 894 | OLSEN | CLAIRE | I | | $0.00 | $0.00 | $0.00 D C | D N |
| 23560 | OLSON | LYNN | | | $4,344.95 | $4,344.95 | $0.00 D C | |
| 200891 | OLSON | ROY | B | | $8,000.30 | $8,000.30 | $0.00 E 03 | |
| 203111 | OLSON | RICHARD | D | | $150.00 | $150.00 | $0.00 E 03 | |
| 204650 | OLSON | OTTO | P | | $1,685.16 | $1,685.16 | $0.00 E 03 | |
| 202010 | OLSZEWSKI | STEPHEN | | BOLYNN OLSZEWSKI | $70.00 | $70.00 | $0.00 E 03 | |
| 100823 | OM SCHOOLS WALSTREET MID CAP | | | C/O US BANK | $140.00 | $140.00 | $0.00 E 03 | |
| 28465 | O'MALLEY | JAMES | B | | $0.00 | $0.00 | $0.00 E 04 | |
| 5731 | OMERZA | PHYLLIS | M | | $0.00 | $0.00 | $0.00 E 11 | |
| 5797 | OMERZA | RAYMOND | J | | $0.00 | $0.00 | $0.00 E 10 | |
| 201271 | OMESN | JEFFREY | H | MADONNA C MAXWELL | $697.50 | $697.50 | $0.00 E 03 | |
| 203330 | O'NEAL | KATHLEEN | J | | $4,387.50 | $4,387.50 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

121

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 200262 | ONEGLIA | RODERIC | M | | $24,570.00 | $24,570.00 | $0.00 | E 03 |
| 202497 | O'NEIL | BRIAN | H | ANN M O'NEIL | $4,412.75 | $4,412.75 | $0.00 | E 03 |
| 204769 | O'NEIL | ROBERT | J | MARY M O'NEIL | $8,230.00 | $8,230.00 | $0.00 | E 03 |
| 15431 | O'NEILL | WILLIAM | T | | $6,824.00 | $6,824.00 | $0.00 | D C |
| 200825 | O'NEILL | ROBERT | R | | $8,375.00 | $8,375.00 | $0.00 | E 03 |
| 204362 | O'NEILL | BRIAN | D | BRIAN D O'NEILL | $2,962.50 | $2,962.50 | $0.00 | E 03 |
| 204363 | O'NEILL | BRIAN | D | BRIAN D O'NEILL | $0.00 | $0.00 | $0.00 | E 03 |
| 204966 | ONODA | BRIGHT | | | $0.00 | $0.00 | $0.00 | E 01 |
| 200023 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200024 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200030 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200031 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200033 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200035 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200036 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200037 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200038 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200039 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200040 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200041 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200042 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200043 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200044 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200045 | ONSITE TRADING INC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 205891 | OPACK | EDWARD | | | $100.00 | $100.00 | $0.00 | E 03 |
| 10040 | OPEM | JOHN | D | | $0.00 | $0.00 | $0.00 | E 06 |
| 205823 | OPENHEIMER LIFSPAN BALANCED FN | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 31686 | OPERATIONS ENGINEERS | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 | E 06 |
| 25689 | OPERS TCW GROWTH | | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 |
| 18382 | OPERS-TCW GROWTH | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 11 |
| 201904 | OPHUS | ROGER | | | $0.00 | $0.00 | $0.00 | D B |
| 33371 | OPITEBEKE | DEAN | | LAURIE OPTEBEKE | $0.00 | $0.00 | $0.00 | E 01 |
| 28268 | OPPENHEIMER DISCIPLINE ALLOC F | UND | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205821 | OPPENHEIMER FUND A | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205824 | OPPENHEIMER LIFESPAN GRWTH FUN | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 6986 | OPULENT MANAGEMENT CO., INC. | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 208252 | ORANGE COUNTY EMPLOY RETIRE SY | | | LOOMIS SAYLES & COMPANY LP | $489,600.00 | $489,600.00 | $0.00 | E 03 |
| 18396 | ORCHESTRAL ASSN SHT TRM INV FD | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 |
| 206038 | OREGON STATE TREASURY | | | STATE STREET CORP | $326,341.50 | $326,341.50 | $0.00 | E 03 |
| 206039 | OREGON STATE TREASURY | | | STATE STREET CORP | $955,175.63 | $955,175.63 | $0.00 | E 03 |
| 201557 | OREJUDOS | LUCRECIA | O | | $1,597.50 | $1,597.50 | $0.00 | E 03 |
| 27024 | OREN | RUSSELL | | VIOLET OREN | $0.00 | $0.00 | $0.00 | E 06 |
| 200815 | OREN JR | RUSSELL | | | $1,284.38 | $1,284.38 | $0.00 | E 03 |
| 205355 | ORI | LUIGI | | GIAL ORI | $3,525.00 | $3,525.00 | $0.00 | E 03 |
| 29176 | ORLOWSKY | JOHN | G | | $0.00 | $0.00 | $0.00 | E 04 |
| 15734 | ORME | NATHANIEL | | MILDRED ORME PC | $0.00 | $0.00 | $0.00 | E 06 |
| 201568 | ORMSBEE | KENNETH | L | | $1,931.25 | $1,931.25 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

122

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|---|---|---|---|---|---|---|---|
| 30721 | ORTEGA | FERNANDO | | | $1,660.00 | $1,660.00 | $0.00 D C |
| 20926 | ORTHOPEDIC ASSOC CHGO PP&T | | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 |
| 205214 | ORTHOPEDIC CLINIC PS-HAGENS | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 06 |
| 205905 | ORTON | WILTON | F | MARY A ORTON | $750.00 | $750.00 | $0.00 E 03 |
| 200624 | ORVIS | RUTH | S | | $25.00 | $25.00 | $0.00 E 03 |
| 203082 | OSADCKY | JOHN | G | ELISE H OSADCKY | $15.00 | $15.00 | $0.00 E 03 |
| 2688 | OSBANK | HASKELL | | IRENE G OSBAND | $0.00 | $0.00 | $0.00 D A    D B |
| 26246 | OSBORNE | GARY | | | $0.00 | $0.00 | $0.00 D B |
| 201532 | OSBORNE | WILLIAM | M | | $25.00 | $25.00 | $0.00 E 03 |
| 201442 | OSENBAUGH | BARBARA | A | | $4,101.56 | $4,101.56 | $0.00 E 03 |
| 6644 | OSGYAN | ERNEST | J | | $0.00 | $0.00 | $0.00 E 06 |
| 10176 | OSHINSKY | SHERI | | | $0.00 | $0.00 | $0.00 E 01 |
| 10223 | OSHINSKY | JAY | L | | $0.00 | $0.00 | $0.00 E 01 |
| 29510 | OSHKOSH B'GOSH INC | | | | $0.00 | $0.00 | $0.00 E 06 |
| 29511 | OSHKOSH B'GOSH INC | | | | $0.00 | $0.00 | $0.00 E 06 |
| 32321 | OSLICK | THEODORE | | IRENE OSLICK | $3,108.71 | $3,108.71 | $0.00 E 03 |
| 207146 | OSLICK | THEODORE | | IRENE S OSLICK | $3,108.90 | $3,108.90 | $0.00 E 03 |
| 207147 | OSLICK | THEODORE | | CGM CUSTODIAN | $4,724.55 | $4,724.55 | $0.00 E 03 |
| 300029 | OSMUNDSON | ANTHONY | D | | $0.00 | $0.00 | $0.00 E 01 |
| 5087 | OSTERMANN | EILEEN | T | | $0.00 | $0.00 | $0.00 E 06 |
| 200407 | OSTOSKI | CLEMENS | A | | $10,458.00 | $10,458.00 | $0.00 E 03 |
| 33489 | OSUGI | GEORGE | S | | $0.00 | $0.00 | $0.00 E 06 |
| 6762 | OTT | CHARLES | W | | $1,031.00 | $1,031.00 | $0.00 D C    D N |
| 164 | OTTAVAIN | APRIL | D | | $93.13 | $93.13 | $0.00 E 03 |
| 23336 | OTTERSON | JUDITH | M | | $1,800.00 | $1,800.00 | $0.00 D C |
| 206912 | OTTERSTROM | FRANCIS | C | | $100.00 | $100.00 | $0.00 E 03 |
| 202978 | OUSLEY | PETER | K | | $3,168.75 | $3,168.75 | $0.00 E 03 |
| 31984 | OUYANG | DAVID | | | $1,659.75 | $1,659.75 | $0.00 E 03 |
| 23390 | OVB CAPITAL | APPRECIATION | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 06 |
| 22148 | OWENS | MILES | C | | $0.00 | $0.00 | $0.00 E 06 |
| 22149 | OWENS | MILES | B | MILES CONRAD OWENS | $0.00 | $0.00 | $0.00 E 06 |
| 22150 | OWENS | MILES | C | SHIRLEY ANN OWENS | $0.00 | $0.00 | $0.00 E 06 |
| 200862 | OWENS | SCOTT | A | MELISSA JUNE OWENS | $8,625.00 | $8,625.00 | $0.00 E 03 |
| 204874 | OWENS | JUDY | M | | $1,593.75 | $1,593.75 | $0.00 E 03 |
| 207157 | OWENS | DIANA | J | | $150.00 | $150.00 | $0.00 E 03 |
| 300056 | OWENS | GLADYS | | GLADYS OWENS TTEE | $0.00 | $0.00 | $0.00 E 01 |
| 18831 | OWENS ILLINOIS FRANKLIN DOMEST | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 E 06 |
| 18830 | OWENS ILLINOIS MRT | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 |
| 30768 | OWENS-ILLINOIS MASTER | | | HARBOR CAPITAL GROUP TRUST | $10,016.25 | $10,016.25 | $0.00 E 03 |
| 11446 | OWREN | GORDON | S | | $2,232.00 | $2,232.00 | $0.00 D C    D M |
| 22859 | OX FINAN LILLY EMP PENS PLAN | | | IPE DIVISION | $0.00 | $0.00 | $0.00 E 11 |
| 22847 | OXFORD FINANCIAL-IPE DIVISION | KJORTH,W&J | | IPE DIVISION | $0.00 | $0.00 | $0.00 E 07 |
| 22858 | OXFORD FIN-LILLY EES PENS PLAN | | | IPE DIVISION | $0.00 | $0.00 | $0.00 E 11 |
| 22838 | OXFORD FOUNDATION,INC. | | | MS ELIZABETH HUCKER | $21,019.99 | $21,019.99 | $0.00 E 03 |
| 18424 | OXY-MRT ADVENT CAP MGMT | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 300093 | P J WOODS GROUP INC (THE) | | | | $0.00 | $0.00 | $0.00 E 06 |
| 22697 | P,W,R,W & G | | | | $0.00 | $0.00 | $0.00 E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

123

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 18586 | PABB DR I | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 07 | | |
| 18274 | PABF-CHANCELLOR LG. CAP GR | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | E 10 |
| 18311 | PABF-MONTAG & CALDWELL -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 32924 | PABST PC | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 203452 | PACCIONE | DIANE | | DONNA PACCIONE JTWROS | $0.00 | $0.00 | $0.00 E 06 | |
| 1986 | PACE JR | ASHLEY | D | | $0.00 | $0.00 | $0.00 E 06 | |
| 29523 | PACE UNIVERSITY | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32752 | PACIFIC CENTURY TRUST | | | WILCOX HEALTH SYSTEMS DBPT | $4,992.19 | $4,992.19 | $0.00 E 03 | |
| 32757 | PACIFIC CENTURY TRUST | | | HAWAII OPERA THEATRE POOLED FD | $478.13 | $478.13 | $0.00 E 03 | |
| 32758 | PACIFIC CENTURY TRUST | | | HAWAII OPERA THEATRE | $2,390.63 | $2,390.63 | $0.00 E 03 | |
| 32754 | PACIFIC CENTURY TTEE | | | HAWAII STEVE DORING MULTIEMPL | $16,244.48 | $16,244.48 | $0.00 E 03 | |
| 31394 | PACIFIC CORP FUND G3A1 | GEORGIA | | RIVERSUN & CO NOMINEE | $0.00 | $0.00 | $0.00 E 11 | |
| 27535 | PACIFIC ENTERPRISES | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31391 | PACIFIC FUND  G3A1 | GEORGIA | | RIVERSON & CO NOMINEE | $0.00 | $0.00 | $0.00 E 10 | |
| 31392 | PACIFIC FUND  G3A1 | GEORGIA | | RIVERSON & CO NOMINEE | $0.00 | $0.00 | $0.00 E 11 | |
| 206079 | PACIFIC GAS & ELECTRIC CO | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 206015 | PACIFICORP RETIRE TRUST BREAV | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | E 11 |
| 32112 | PACK | DELORES | R | | $0.00 | $0.00 | $0.00 E 01 | |
| 201012 | PACKMASTER INC | | | | $8,842.50 | $8,842.50 | $0.00 E 03 | |
| 205987 | PACTIV GEBT-PUTNAM INVESTMENT | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 30144 | PADANILAM | JOSEPH | G | SWAPNA PADANILAM | $3,211.88 | $3,211.88 | $0.00 D C | |
| 14427 | PADGHAM JR | KENNETH | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 200239 | PADVAL | DEENANATH | G | | $150.00 | $150.00 | $0.00 E 03 | |
| 200824 | PAGE | JAMES | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 203436 | PAGE | JAMES | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 205473 | PAGE | VERNON | J | | $0.00 | $0.00 | $0.00 E 01 | |
| 201619 | PAINE | STEVEN | G | | $50.00 | $50.00 | $0.00 E 03 | |
| 201614 | PAINE LANDCKS | ALLISON | B | | $10.00 | $10.00 | $0.00 E 03 | |
| 18887 | PAINTERS DISTRICT COUNCIL 2 | AMER EXP | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 31737 | PAINTERS UNION PENSION | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 | |
| 1985 | PAK | JIN | H | | $3,532.38 | $3,532.38 | $0.00 D C | |
| 27341 | PALAZZOLO JR.SSB KEOGH PS CUST | FRANK B. | | | $1,944.38 | $1,944.38 | $0.00 D C | D M |
| 207341 | PALDINO | DONALD | R | | $0.00 | $0.00 | $0.00 E 01 | |
| 202044 | PALESE | PETER | | | $18,398.44 | $18,398.44 | $0.00 E 03 | |
| 18881 | PALISADE CONVERTIBLE BOND | CHRYSLER CORP. | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 206019 | PALISADE CONVERTIBLE BOND-CHYS | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 200521 | PALLA | MARK | | | $2,756.25 | $2,756.25 | $0.00 E 03 | |
| 207670 | PALLASTRONE | RUDY | | PNC ADVISORS | $0.00 | $0.00 | $0.00 E 06 | |
| 106 | PALMER | CARTER | L | | $1,293.75 | $1,293.75 | $0.00 E 03 | |
| 13591 | PALMER | PURCELL | S | | $10,125.00 | $10,125.00 | $0.00 E 03 | |
| 200438 | PALMER | THOMAS | F | | $125.00 | $125.00 | $0.00 E 03 | |
| 202042 | PALMER | DONALD | W | | $6,846.88 | $6,846.88 | $0.00 E 03 | |
| 207349 | PALMIERI | RALPH | W | | $3,503.00 | $3,503.00 | $0.00 E 03 | |
| 207138 | PALOMA SECURITIES LLC | | | C/O ENTWISTLE & CAPPUCCI LLP | $0.00 | $0.00 | $0.00 E 04 | |
| 1572 | PALOS BANK & TRUST | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201170 | PALOU-SABATER | MIGUEL | | | $2,929.69 | $2,929.69 | $0.00 E 03 | |
| 201209 | PALUMBO | PAUL | J | | $50.00 | $50.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

124

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 205934 PALUMBO | NUNZIO | J | | | $4,781.25 | $4,781.25 | $0.00 E 03 | |
| 26004 PALUMBO-LAVERY | JANET | M | | | $0.00 | | $0.00 E 06 | |
| 201026 PAN | CHAI | F | MARIA C PAN | | $3,712.50 | $3,712.50 | $0.00 E 03 | |
| 204067 PANARO | VIRGINIA | | | | $2,987.57 | $2,987.57 | $0.00 E 03 | |
| 204068 PANARO | VIRGINIA | | | | $2,744.84 | $2,744.84 | $0.00 E 03 | |
| 204069 PANARO | VIRGINIA | | | | $0.00 | | $0.00 E 03 | |
| 206552 PANARO | VIRGINIA | | | | $1,699.08 | $1,699.08 | $0.00 E 03 | |
| 8162 PANEITZ | ROBERT | A | DIAN J PANEITZ TTEE | | $0.00 | | $0.00 E 06 | |
| 203233 PANIS | MICHAEL | C | | | $2,532.85 | $2,532.85 | $0.00 E 03 | |
| 28267 PANORAMA GROWTH FUND | | | | | $0.00 | | $0.00 E 06 | |
| 203997 PANZNER | ELIZABETH | A | | | $838.83 | $838.83 | $0.00 E 03 | |
| 202872 PAPANDREA | JAMES | J | | | $25.00 | $25.00 | $0.00 E 03 | |
| 204673 PAPANDREA | JAMES | J | | | $25.00 | $25.00 | $0.00 E 03 | |
| 18584 PAPASPR SH PL | | | JP MORGAN CHASE | | $0.00 | | $0.00 E 06 | |
| 208167 PAPASSO | SALVATORE | | THERESA PAPASSO | | $0.00 | | $0.00 E 06 | |
| 203968 PAPPAS | PHILIP | | | | $0.00 | | $0.00 E 01 | |
| 204722 PARENT | DARLENE | G | | | $2,237.50 | $2,237.50 | $0.00 E 03 | |
| 202119 PARIKKA | BETTY | J | WALLACE V PARIKKA | | $14,569.35 | $14,569.35 | $0.00 E 03 | |
| 15551 PARILH | RAKESHKUMAR | | | | $1,710.00 | $1,710.00 | $0.00 D C | D M |
| 200343 PARISI | CARMINE | | CARMELA PARISI | | $2,199.06 | $2,199.06 | $0.00 E 03 | |
| 100189 PARK | ANDREW | S | | | $1,918.50 | $1,918.50 | $0.00 D C | |
| 201522 PARK NATIONAL BANK | | | | | $2,425.00 | $2,425.00 | $0.00 E 03 | |
| 4003 PARKER | THOMAS | J | | | $0.00 | | $0.00 E 06 | |
| 7258 PARKER | CLARENCE | E | | | $0.00 | | $0.00 E 06 | |
| 20736 PARKER | RICHARD | K | FOUNDERS ASSET MANAGEMENT | | $0.00 | | $0.00 E 06 | |
| 21246 PARKER | ZITA A | | | | $0.00 | | $0.00 E 06 | |
| 21936 PARKER | EDWARD | P | | | $0.00 | | $0.00 E 06 | |
| 29986 PARKER | V | D | JILL PARKER | | $0.00 | | $0.00 E 06 | |
| 204396 PARKER | CLARENCE | E | | | $0.00 | | $0.00 E 03 | |
| 207474 PARKER | ZITA | A | | | $0.00 | | $0.00 E 03 | |
| 203917 PARKHURST | PRISCILLA | | | | $20,484.00 | $20,484.00 | $0.00 E 03 | |
| 203918 PARKHURST | HENRY | A | | | $10,664.25 | $10,664.25 | $0.00 E 03 | |
| 31021 PARROTWELL & CO - UIY7 | | | STATE STREET BK & TR CO NA | | $0.00 | | $0.00 E 06 | |
| 22908 PARSONS | DAVID | L | | | $0.00 | | $0.00 E 06 | |
| 33557 PARTNER RE LOOMIS SAYLES | | | JP MORGAN CHASE | | $0.00 | | $0.00 E 10 | |
| 33532 PARTNERS HEALTHCARE 0763 | | | | | $0.00 | | $0.00 E 06 | |
| 33526 PARTNERS HEALTHCARE H31B | | | | | $0.00 | | $0.00 E 06 | |
| 33536 PARTNERS HEALTHCARE H31F | | | | | $0.00 | | $0.00 E 06 | |
| 208236 PARTNERS HEALTHCARE SYS INC PE | | | LOOMIS SAYLES & COMPANY LP | | $99,250.00 | $99,250.00 | $0.00 E 03 | |
| 208234 PARTNERS HEALTHCARE SYS INC PO | | | LOOMIS SAYLES & COMPANY LP | | $69,937.50 | $69,937.50 | $0.00 E 03 | |
| 205982 PARTNERS HEALTHCARE SYSTEM | | | STATE STREET CORP | | $0.00 | | $0.00 E 06 | |
| 206107 PARTNERS HEALTHCARE SYSTEMS | | | STATE STREET CORP | | $0.00 | | $0.00 E 06 | |
| 206141 PARTNERS HEALTHCARE SYSTEMS | | | STATE STREET CORPORATION | | $0.00 | | $0.00 E 06 | |
| 201190 PARTRIDGE | JAMES | J | | | $7,481.25 | $7,481.25 | $0.00 E 03 | |
| 207815 PARUS | ARNOLD | J | | | $7,253.25 | $7,253.25 | $0.00 E 03 | |
| 26244 PARVEY | ALLAN | M | | | $0.00 | | $0.00 E 06 | |
| 26666 PARVEY | CATHY | A | | | $0.00 | | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

125

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 27012 | PARVEY | ALLAN | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 20914 | PASANT | JAMES | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 25032 | PASANT | JAMES | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 20628 | PASCALAR | CHARLES | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5727 | PASCO | MERWYN | | | $21,058.50 | $21,058.50 | $0.00 D C | D M |
| 204520 | PASCU | RONALD | G | | $100.00 | $100.00 | $0.00 E 03 | |
| 10084 | PASSAMANI | DOLORES | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 206212 | PASTOR | JOSEPH | | | $6,225.00 | $6,225.00 | $0.00 E 03 | |
| 12037 | PATEL | ISHWAR | | | $19,313.00 | $19,313.00 | $0.00 D C | D M |
| 12038 | PATEL | LILAVATI | I | | $16,554.00 | $16,554.00 | $0.00 D C | D M |
| 202794 | PATEL | BHARAT | K | SMITA B PATEL | $10,734.38 | $10,734.38 | $0.00 E 03 | |
| 205539 | PATEL | SUDHIR | R | INDIRA S PATEL | $12,397.50 | $12,397.50 | $0.00 E 03 | |
| 205700 | PATEL | JAYANDRA | | LATA PATEL | $63,612.50 | $63,612.50 | $0.00 E 03 | |
| 205782 | PATEL | SHIRISH | P | | $11,812.50 | $11,812.50 | $0.00 E 03 | |
| 14559 | PATERSON | WILLIAM | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 30327 | PATNALES | GREGG | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 28874 | PATTEE  TRS  U/A | GORDON | B | | $0.00 | $0.00 | $0.00 E 06 | |
| 10203 | PATTERSON | SHARON | L | | $1,224.00 | $1,224.00 | $0.00 D C | D M |
| 14169 | PATTERSON | SUSANNE | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 29589 | PATTERSON | CHARLENE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203880 | PATTERSON | CAROL | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 204817 | PATTERSON | CLEO | | | $0.00 | $0.00 | $0.00 E 03 | |
| 29588 | PATTERSON ACCTCY RETIREMENT | TRUST | | CHARLENE PATTERSON | $0.00 | $0.00 | $0.00 E 04 | |
| 202156 | PATTI | GERALD | | MARGARET PATTI | $9,417.38 | $9,417.38 | $0.00 E 03 | |
| 203503 | PATZKOWSKY CUST | ANTHONY | | SARA M PATZKOWSKY | $1,236.13 | $1,236.13 | $0.00 E 03 | |
| 3350 | PAUL | JOHN | T | | $0.00 | $0.00 | $0.00 E 06 | |
| 6970 | PAUL | ALVIN | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 11268 | PAUL | ROBERT | R | JACQUELINE J PAUL | $0.00 | $0.00 | $0.00 E 06 | |
| 12429 | PAUL | ANDREA | C | ANDREA C PAUL LIVING TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 200561 | PAUL | ALVIN | J | | $0.00 | $0.00 | $0.00 E 03 | |
| 202174 | PAUL | JEAN | C | | $0.00 | $0.00 | $0.00 D B | |
| 204264 | PAUL | MAHENDAR | | | $4,241.25 | $4,241.25 | $0.00 E 03 | |
| 207580 | PAUL | ALLAN | | MYRA PAUL | $499.65 | $499.65 | $0.00 E 03 | |
| 203306 | PAUL & ANNETTE LIPKIN | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 6435 | PAULSON | ARNE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 6436 | PAULSON | SARA | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 16312 | PAVALON | EUGENE | I | | $0.00 | $0.00 | $0.00 E 06 | |
| 7325 | PAWLOSKI | JERRY | C | DEANNA MARIE PAWLOSKI | $0.00 | $0.00 | $0.00 D C | D N |
| 205180 | PAWLOSKI | JERALD | C | DEANNA M PAWLOSKI | $0.00 | $0.00 | $0.00 E 03 | |
| 201241 | PAYETTE | MARYLOU | | | $0.00 | $0.00 | $0.00 D B | |
| 201520 | PAYNE | PHYLLIS | A | | $50.00 | $50.00 | $0.00 E 03 | |
| 203349 | PAYNE STREET FOUNDATION | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 28256 | PAYTON | HELEN | | HOWARD PAYTON TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 28257 | PAYTON | HELEN | | HOWARD PAYTON | $0.00 | $0.00 | $0.00 E 06 | |
| 28259 | PAYTON | HOWARD | F | | $7,982.81 | $7,982.81 | $0.00 D C | D N |
| 33668 | PEA NINTZ HOLMAN & HECKSHER | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 31025 | PEACHKNOT & CO | | | SCIENTIFIC-ATLANTA PENSION TR | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

126

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 201629 | PEAKS | BOBBY | J | | $250.00 | $250.00 | $0.00 | E 03 |
| 201663 | PEAKS | BOBBY | J | | $250.00 | $250.00 | $0.00 | E 03 |
| 200695 | PEARCE JR | JAMES | W | | $10,165.20 | $10,165.20 | $0.00 | E 03 |
| 204560 | PEARSALL | BRYCE | D | RITA M PEARSALL | $5,536.13 | $5,536.13 | $0.00 | E 03 |
| 3700 | PEARSON | MADELINE | V | | $0.00 | $0.00 | $0.00 | E 07 |
| 100305 | PEARSON | PAMELA | L | | $0.00 | $0.00 | $0.00 | E 06 |
| 203444 | PEARSON | BARBARA | J | | $30.00 | $30.00 | $0.00 | E 03 |
| 205603 | PEARSON | BARBARA | E | | $3,446.25 | $3,446.25 | $0.00 | E 03 |
| 202299 | PEASE | THOMAS | E | | $4.00 | $4.00 | $0.00 | E 03 |
| 207128 | PEASE | JUDITH | I | | $4,517.72 | $4,517.72 | $0.00 | E 03 |
| 206490 | PEASNORT PARTNERSHIP | | | | $66,309.00 | $66,309.00 | $0.00 | E 03 |
| 18567 | PEASNORT PARTNERSHIP CUSTODY | | | JP MORGAN CHASE | $66,320.00 | $66,320.00 | $0.00 | E 03 |
| 32198 | PEAVEY | ANN | G | | $0.00 | $0.00 | $0.00 | E 06 |
| 206629 | PEAVEY | ANN | G | | $35.00 | $35.00 | $0.00 | E 03 |
| 206630 | PEAVEY | JOHN | F | | $2,859.38 | $2,859.38 | $0.00 | E 03 |
| 201883 | PECHULIS | FLORENCE | | | $100.00 | $100.00 | $0.00 | E 03 |
| 2667 | PECJAK | FRANCES | | | $0.00 | $0.00 | $0.00 | E 06 |
| 207783 | PECK | RUTH | L | | $5,082.60 | $5,082.60 | $0.00 | E 03 |
| 15693 | PECKHAM | DAVID | G | GERALDINE A PECKHAM | $0.00 | $0.00 | $0.00 | E 06 |
| 22711 | PEDIATRIC CARDIOLOGY | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 31122 | PEDIATRIC CHAIR | UAB | | SOUTHTRUST BANK  TTEE | $0.00 | $0.00 | $0.00 | E 06 |
| 11514 | PEDIATRICS INSURANCE CONSULTAN | TS | | | $0.00 | $0.00 | $0.00 | E 01 |
| 200609 | PEEVY | BARD | | | $2,419.45 | $2,419.45 | $0.00 | E 03 |
| 200610 | PEEVY | BARD | | MLPF&S CUST | $7,842.45 | $7,842.45 | $0.00 | E 03 |
| 200257 | PEHOWICH | ROSANNE | I | | $6,447.00 | $6,447.00 | $0.00 | E 03 |
| 4319 | PEINE | CLAIRE | | WALTER W PEINE | $0.00 | $0.00 | $0.00 | E 06 |
| 207858 | PEINE | CLAIRE | | WALTER W PEINE | $0.00 | $0.00 | $0.00 | E 06 |
| 100482 | PELAEZ | ARTHUR | | | $0.00 | $0.00 | $0.00 | D B |
| 16223 | PELINO | MARJORIE | | | $0.00 | $0.00 | $0.00 | E 06 |
| 3015 | PELLETIER | JOHN | B | NANCY PELLETIER | $0.00 | $0.00 | $0.00 | E 06 |
| 5336 | PELLETIER | JOHN | B | NANCY PELLETIER | $0.00 | $0.00 | $0.00 | E 06 |
| 201425 | PELLETIER | ROGER | A | LAURA PELLETIER | $0.00 | $0.00 | $0.00 | E 03 |
| 204567 | PELLETTIERE | JOHN | A | | $541.43 | $541.43 | $0.00 | E 03 |
| 203662 | PEMBERTON | ALVIN | L | | $10.00 | $10.00 | $0.00 | E 03 |
| 28781 | PENA M/T NICHOLAS APPLEGATE | | | MELLON TRUST/BOST & CO AS AGNT | $0.00 | $0.00 | $0.00 | E 11 |
| 8269 | PENBERTHY | KIRK | | | $1,800.00 | $1,800.00 | $0.00 | D C    D M |
| 200727 | PENFOLD | LADD | L | | $1,000.00 | $1,000.00 | $0.00 | E 03 |
| 300112 | PENG | SHIQUAN | | | $0.00 | $0.00 | $0.00 | E 01 |
| 4468 | PENINSULA RADIATION ONCOLOGY | | | | $3,412.50 | $3,412.50 | $0.00 | D C    D M |
| 23122 | PENN FOOTWEAR | | | PNC BANK | $0.00 | $0.00 | $0.00 | E 14 |
| 25560 | PENN HIGH YIELD FUND LP | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 207552 | PENN HIGH YIELD FUND LP | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 25561 | PENN VALUE INCOME FUND LP | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 207551 | PENN VALUE INCOME FUND LP | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 200380 | PENNA | DANIEL | J | | $0.00 | $0.00 | $0.00 | E 01 |
| 2339 | PENNINGTON | THOMAS | K | JANE PENNINGTON (TEN COMM) | $0.00 | $0.00 | $0.00 | E 04 |
| 300189 | PENSION BENEFIT GUARANTEE CORP | | | STATE STREET BANK & TRUST CO | $0.00 | $0.00 | $0.00 | E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

127

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|-----------|---------|--|
| 28364 | PENSION BENEFIT GUARNTY CORP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27558 | PENSION TRUST | NCR | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 10 | |
| 33071 | PENTIUM FUND LTD | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203894 | PENTIUM FUND LTD | | | C/O CAMDEN ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 04 | |
| 33072 | PEOPLES BENEFIT LIFE INS CO. | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206173 | PERAC | ELVIRA | | | $0.00 | $0.00 | $0.00 E 01 | |
| 207460 | PERCIFIELD | JAMES | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 20735 | PERELMUTER (MD) | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 200212 | PEREZI | VINCENT | C | | $0.00 | $0.00 | $0.00 E 03 | |
| 33674 | PERGUS | DENNIS | | | $7,664.06 | $7,664.06 | $0.00 D A   D C | |
| 205805 | PERKL | DONALD | H | | $10,906.25 | $10,906.25 | $0.00 E 03 | |
| 207357 | PERKONS JR | MICHAEL | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 201142 | PERLSTEIN | WALTER | | | $2,321.80 | $2,321.80 | $0.00 E 03 | |
| 202031 | PERLSTEIN | WALTER | | | $2,322.10 | $2,322.10 | $0.00 E 03 | |
| 5974 | PERMALOC CORPORATION | | | | $0.00 | $0.00 | $0.00 D C | |
| 22696 | PEROT SYSTEMS CORPORATION | | | | $0.00 | $0.00 | $0.00 E 11 | |
| 201247 | PERRIN | JOE | L | | $0.00 | $0.00 | $0.00 D B | |
| 200227 | PERRY | ROBERT | L | | $3,562.50 | $3,562.50 | $0.00 E 03 | |
| 200480 | PERRY | MICHAEL | | | $95.00 | $95.00 | $0.00 E 03 | |
| 201617 | PERRY | ROGER | | | $0.00 | $0.00 | $0.00 D B | |
| 201628 | PERRY | JANE | | | $7,668.50 | $7,668.50 | $0.00 E 03 | |
| 205644 | PERRY | VON | R | SUZANNE BRADSHAW PERRY | $65.00 | $65.00 | $0.00 E 03 | |
| 203517 | PERRY BROTHERS OIL CO INC | | | WILLIAM S PERRY - PRES/OWNER | $117,087.00 | $117,087.00 | $0.00 E 03 | |
| 228 | PESTUGGIA | SIRO | A | | $3,018.75 | $3,018.75 | $0.00 E 03 | |
| 208267 | PETER & ELIZABETH TOWER FOUNDA | | | LOOMIS & SAYLES COMPANY LP | $540.00 | $540.00 | $0.00 E 03 | |
| 201132 | PETERS | RANDALL | E | | $6,750.00 | $6,750.00 | $0.00 E 03 | |
| 2998 | PETERSON | CARROLL | | | $0.00 | $0.00 | $0.00 E 06 | |
| 13012 | PETERSON | JUDD | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 15178 | PETERSON | CYRIL | A | | $3,397.50 | $3,397.50 | $0.00 D P | |
| 18497 | PETERSON | JANET | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 202621 | PETERSON | MARY | E | | $100.00 | $100.00 | $0.00 E 03 | |
| 204360 | PETINGA | SALVATORE | F | | $125.00 | $125.00 | $0.00 E 03 | |
| 202556 | PETRALIA | RUSSELL | J | LINDA E ROMANO | $13,312.50 | $13,312.50 | $0.00 E 03 | |
| 21570 | PETRILLO | JODI | A | | $1,846.50 | $1,846.50 | $0.00 D C   D M | |
| 2247 | PETROCELLI | DOUG | | COMPUCRAFT INC | $0.00 | $0.00 | $0.00 E 06 | |
| 205698 | PETROSKI | HENRY | P | EILLEN F PETROSKITR | $200.00 | $200.00 | $0.00 E 03 | |
| 6887 | PETROSKY | ELISSA | K | | $0.00 | $0.00 | $0.00 D B | |
| 5964 | PETROV | NELSON | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 203148 | PETROV INC PENSION PLAN | NELSON | M | | $0.00 | $0.00 | $0.00 E 03 | |
| 200797 | PETRUCCELLI | LINDA | I | RAYMOND W MULLER | $2,812.50 | $2,812.50 | $0.00 E 03 | |
| 29309 | PETTIJOHN | SHIRLEY | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27073 | PETTIT | DON | A | | $7,067.25 | $7,067.25 | $0.00 D C   D M | |
| 153 | PETTUS JR. | HUNTER | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 202317 | PETTY | NEIL | | | $4,221.54 | $4,221.54 | $0.00 E 03 | |
| 207312 | PEWETT | DANIEL | R | | $114,520.13 | $114,520.13 | $0.00 E 03 | |
| 28678 | PFAFF | ARDELL | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 201286 | PFEIFFER | HAROLD | | C/O CITIGRP GLOBAL MARKETS INC | $60.00 | $60.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

128

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 7634 | PFETZING | ROBERT | B | | $0.00 | $0.00 | $0.00 E 06 | |
| 25721 | PFPC TRUST CO THE MICRO CAP | SUBTRUST | | PNC BANK | $0.00 | $0.00 | $0.00 E 10 | E 11 |
| 208061 | PG&E R1000VAL R/S CLOSED | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 18105 | PGC VEBA-FUND 2 MARK ASSET | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18199 | PGH PENSION- NUMERIC | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18117 | PGH VEBA- NUMERIC | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 30072 | PHAM | MINH | L | | $0.00 | $0.00 | $0.00 D C | D N |
| 17607 | PHARDEL | JOHN | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 20267 | PHEASANT | ROBERT | P | HELEN S PHEASANT | $31,792.50 | $31,792.50 | $0.00 D P | |
| 201291 | PHELAN | RICHARD | T | | $250.00 | $250.00 | $0.00 E 03 | |
| 24883 | PHELPS DODGE RS #2 | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 31300 | PHILIP MORRIS | | | MASTER TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 206088 | PHILIP MORRIS PENSION TRUST | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 33669 | PHILIPS PENSION FUNDS MORGAN | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 14888 | PHILLIPS | JOAN | M | | $4,548.00 | $4,548.00 | $0.00 D C | |
| 206016 | PHILLIPS ACADEMY-MILLER ANDERS | | | STATE STREET CORP | $339,221.37 | $339,221.37 | $0.00 E 03 | |
| 17884 | PHILLIPS EXETER ACADEMY | | | HINTZ HOLMAN & HECKSHER INC | $0.00 | $0.00 | $0.00 E 06 | |
| 23275 | PHOENIX EQUITY | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 06 | |
| 23298 | PHOENIX EQUITY | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 11 | |
| 33559 | PHOENIX HOME LIFE MUTUAL INSUR | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 25678 | PHOENIX MUTUAL | DALLAS ERF | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 28056 | PHOSPHOR & CO | | | MILACRON INC& CO FUND PZ16 | $0.00 | $0.00 | $0.00 E 06 | |
| 204063 | PHYSICIAN ANESTHESIA ASSN INC | | | PS 401K PFT SHG PL | $8,788.95 | $8,788.95 | $0.00 E 03 | |
| 202217 | PIAZZA | ROBERT | W | | $16,962.00 | $16,962.00 | $0.00 E 03 | |
| 202218 | PIAZZA | ROBERT | W | PENELOPE BEATRICE PIAZZA | $15,095.80 | $15,095.80 | $0.00 E 03 | |
| 300013 | PICARD NOYES | JANIS | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 203932 | PIECHUTA | ANTHONY | | | $100.00 | $100.00 | $0.00 E 03 | |
| 202253 | PIECZONKA | MARK | A | CATHERINE A PIECZONKA | $1,884.38 | $1,884.38 | $0.00 E 03 | |
| 202207 | PIEMME | FRANK | M | | $3,148.50 | $3,148.50 | $0.00 E 03 | |
| 201419 | PIERCE | DIANA | E | JACK H PIERCE | $50.00 | $50.00 | $0.00 E 03 | |
| 201983 | PIERCE | WOODY | H | REBECCA G PIERCE | $50.00 | $50.00 | $0.00 E 03 | |
| 1706 | PIERINI | PATRICIA | R | | $0.00 | $0.00 | $0.00 E 01 | |
| 204975 | PIEROG | DAVID | R | | $12.50 | $12.50 | $0.00 E 03 | |
| 33223 | PIERSON | PATRICIA | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 100053 | PIERSON | DOUG | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204971 | PIERSON | DOUG | | | $0.00 | $0.00 | $0.00 E 03 | |
| 204972 | PIERSON | PATRICIA | M | | $0.00 | $0.00 | $0.00 E 03 | |
| 2786 | PIETRAS | CHARLES | J | | $2,719.00 | $2,719.00 | $0.00 D C | D M |
| 12795 | PIETT | DANIEL | T | | $0.00 | $0.00 | $0.00 D C | D M |
| 1223 | PILELSKY | HERBERT | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 200616 | PILGER | JOHN | J | | $1,343.44 | $1,343.44 | $0.00 E 03 | |
| 18184 | PILLSBURY- DIETCHE & FIEL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 27592 | PILOTS& FLIGHTS | OLYMPIC AIRWAYS | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 06 | |
| 207955 | PIMCO TARGET | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202676 | PIMENTEL JR | JOHN | J | | $25.00 | $25.00 | $0.00 E 03 | |
| 8296 | PINCUS | DANIEL | A | | $5,201.25 | $5,201.25 | $0.00 D C | D M |
| 201062 | PINELES | ABRAHAM | B | | $2,200.00 | $2,200.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

129

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 203741 | PINKOS | DONALD | J | | $5,261.63 | $5,261.63 | $0.00 | E 03 | |
| 207706 | PINNICK | HAROLD | W | | $2,737.50 | $2,737.50 | $0.00 | E 03 | |
| 200852 | PINSKY | BARRY | L | | $2,110.50 | $2,110.50 | $0.00 | E 03 | |
| 11889 | PINTO | JEANNE | P | | $0.00 | $0.00 | $0.00 | E 01 | |
| 34480 | PIONEER CAPITAL | | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 22659 | PIPE TRADES DISTRICT COUNCIL | #36 PENSION | | | $0.00 | $0.00 | $0.00 | E 11 | |
| 206611 | PIPER | WARREN | | | $7,565.00 | $7,565.00 | $0.00 | E 03 | |
| 207878 | PIPER | WILLIAM | C | | $2,108.42 | $2,108.42 | $0.00 | E 03 | |
| 200502 | PIPPIN | PAUL | M | | $1,106.25 | $1,106.25 | $0.00 | E 03 | |
| 1170 | PISHKULA | THOMAS | J | CHERYL L PISHKULA | $768.75 | $768.75 | $0.00 | D C | D N |
| 29184 | PITEO JR | BENJAMIN | A | | $0.00 | $0.00 | $0.00 | E 01 | |
| 3065 | PITTAM | JERRY | L | | $3,886.00 | $3,886.00 | $0.00 | D C | D N |
| 202831 | PITTS | ANDREW | M | OLIVIA K PITTS | $1,630.00 | $1,630.00 | $0.00 | E 03 | |
| 201122 | PIZITZ | RICHARD | | | $23,946.00 | $23,946.00 | $0.00 | E 03 | |
| 206239 | PIZITZ | MICHAEL | | | $35.00 | $35.00 | $0.00 | E 03 | |
| 206247 | PIZITZ | MICHAEL | | | $2,642.00 | $2,642.00 | $0.00 | E 03 | |
| 23750 | PLACETTE | ALFRED | J | | $12,594.00 | $12,594.00 | $0.00 | D P | |
| 201331 | PLANK | STEVEN | C | | $1,687.50 | $1,687.50 | $0.00 | E 03 | |
| 32316 | PLATINUM BUSINESS INVST CO LTD | | | | $42,324.61 | $42,324.61 | $0.00 | E 03 | |
| 10267 | PLATO FOUFAS IRA TRUST | | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 | E 01 | |
| 201686 | PLATT | JOHN | J | | $0.00 | $0.00 | $0.00 | D B | |
| 23487 | PLATTER | DAVID | P | | $0.00 | $0.00 | $0.00 | D B | |
| 204524 | PLAXCO | JOHN | T | | $2,411.63 | $2,411.63 | $0.00 | E 03 | |
| 207198 | PLAYDON | RICHARD | T | | $2,062.50 | $2,062.50 | $0.00 | E 03 | |
| 207201 | PLAYDON | PAUL | D | | $30.00 | $30.00 | $0.00 | E 03 | |
| 206355 | PLUE | LENORE | M | | $3,528.13 | $3,528.13 | $0.00 | E 03 | |
| 22676 | PLUMBERS&PIPEFITTERS LOCAL 520 | | | | $0.00 | $0.00 | $0.00 | E 11 | |
| 21662 | PLYE | MARGARET | N | CONCORD COMM RELATIONS | $25,376.00 | $25,376.00 | $0.00 | D C | |
| 20845 | PNC BANK | | | AR & ESTELL SCHAEVITZ | $0.00 | $0.00 | $0.00 | E 10 | E 11 |
| 20860 | PNC BANK | | | FBO DFA VA LARGE VALVE PORT | $0.00 | $0.00 | $0.00 | E 11 | |
| 20866 | PNC BANK | | | FBO LOUIS & LOUISE NIPPERT | $13,453.13 | $13,453.13 | $0.00 | E 03 | |
| 20870 | PNC BANK | | | FBO TICE MARGARET | $0.00 | $0.00 | $0.00 | E 11 | |
| 20873 | PNC BANK | | | FBO NATIONAL BANK&TRUST WILMIN | $0.00 | $0.00 | $0.00 | E 06 | |
| 20875 | PNC BANK | | | FBO RUSSAK ESTER | $0.00 | $0.00 | $0.00 | E 11 | |
| 20884 | PNC BANK | | | FBO W BAUER | $0.00 | $0.00 | $0.00 | E 11 | |
| 20887 | PNC BANK | | | FBO BOB M COHEN | $0.00 | $0.00 | $0.00 | E 11 | |
| 20889 | PNC BANK | | | FBO KATHTYN R BLACK | $0.00 | $0.00 | $0.00 | E 06 | |
| 20893 | PNC BANK | | | FBO MARY J DREXEL HOME H OBER | $0.00 | $0.00 | $0.00 | E 06 | |
| 20897 | PNC BANK | | | FBO MARTIN ROBERT | $0.00 | $0.00 | $0.00 | E 11 | |
| 20898 | PNC BANK | | | FBO GENE P JOHNSON | $0.00 | $0.00 | $0.00 | E 11 | |
| 20899 | PNC BANK | | | FBO UNITED NAT'L INS ALLOCATIO | $0.00 | $0.00 | $0.00 | E 06 | |
| 23120 | PNC BANK | | | | $0.00 | $0.00 | $0.00 | E 14 | |
| 25705 | PNC BANK | | | | $0.00 | $0.00 | $0.00 | E 10 | |
| 17192 | PNC BANK FBO FRANK FLUM | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 17193 | PNC BANK FBO ST. MARGARET PEN | MELLON BK | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 17190 | PNC BANK FBO WPA TEAMSTERS & | EMPLOYERS PENS. | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 16974 | PNC LARGE CAP GROWTH | | | PNC BANK | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

130

| Claim | Claimant | | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|---|
| 202184 | POHL | DAWN | M | | CHARLES SCHWAB & CO INC CUST | $0.00 | $0.00 | $0.00 D B | |
| 201600 | POLANIECKI | HENRY | | | | $2,458.75 | $2,458.75 | $0.00 E 03 | |
| 207857 | POLITI | JOHN | J | | TERRI LYNN POLITI | $100.00 | $100.00 | $0.00 E 03 | |
| 14363 | POLK | DENNIS | P | | AMY POLK (UGMA MI) | $0.00 | $0.00 | $0.00 E 06 | |
| 14364 | POLK | DENNIS | P | | ELIZABETH POLK (UGMA MI) | $0.00 | $0.00 | $0.00 E 06 | |
| 14366 | POLK | DENNIS | P | | MARY R POLK MI | $0.00 | $0.00 | $0.00 E 06 | |
| 33230 | POLK | MICHAEL | | | SHERI POLK | $0.00 | $0.00 | $0.00 E 06 | |
| 207831 | POLK | MICHAEL | S | | SHERI POLK | $5.00 | $5.00 | $0.00 E 03 | |
| 18446 | POLK BROS. FND - MID-CONTINENT | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 24093 | POLLACK | FRANK | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203941 | POLLUM | OWEN | E | | | $2,700.00 | $2,700.00 | $0.00 E 03 | |
| 201676 | POLLUTRO | SHIRLEY | R | | | $9,779.00 | $9,779.00 | $0.00 E 03 | |
| 14189 | POLUX S. A. | | | | | $21,040.00 | $21,040.00 | $0.00 D C | D M |
| 11981 | POLYCONOMICS, INC. | PENSION AND | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200524 | PONAMGI | SATYANARAYANA | R | | KANTI LAKSHMI PONAMGI | $2,981.25 | $2,981.25 | $0.00 E 03 | |
| 16391 | PONSIGLIONE | ANTHONY | J | | CONSIGLIA MARIA PONSIGLIONE | $2,225.00 | $2,225.00 | $0.00 E 03 | |
| 207627 | POORT | EMERSON | L | | | $0.00 | $0.00 | $0.00 E 01 | |
| 26368 | POPPER | LESLIE | A | | | $2,901.75 | $2,901.75 | $0.00 E 03 | |
| 202682 | POPYK | RAYMOND | R | | | $1,856.50 | $1,856.50 | $0.00 E 03 | |
| 204293 | POPYK | RAYMOND | R | | | $1,856.50 | $1,856.50 | $0.00 E 03 | |
| 206556 | PORE | WILLIAM | B | | | $956.25 | $956.25 | $0.00 E 03 | |
| 18525 | PORIER & WARE | | | | | $2,306.25 | $2,306.25 | $0.00 D C | D M |
| 16190 | PORTER | JAMES | L | | ELLEN T PORTER | $0.00 | $0.00 | $0.00 E 04 | |
| 25895 | PORTER | KEVIN | J | | | $0.00 | $0.00 | $0.00 E 04 | |
| 201500 | PORTER | MARVIN | E | | | $6,822.00 | $6,822.00 | $0.00 E 03 | |
| 14751 | PORTHAN | SHELDON | | | | $4,143.75 | $4,143.75 | $0.00 D P | D S |
| 18203 | PORTLAND- NUMERIC INVESTORS | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18198 | PORTLAND- NUMERIC-CORE | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 2338 | PORTNEY | ANITA | | | EDDIE PORTNEY | $0.00 | $0.00 | $0.00 E 06 | |
| 202377 | POSEY | HEATHER | A | | JOHN G POSEY | $50.00 | $50.00 | $0.00 E 03 | |
| 203831 | POSLUSZNY | STANLEY | | | | $14,018.75 | $14,018.75 | $0.00 E 03 | |
| 206424 | POSPISIL GRAZIANO P/S-GRAZIANO | | | | UMB BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 203487 | POSTER | DR JOAN | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 15899 | POSTON | TERRI | R | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206388 | POTENTE | DANIEL | | | | $0.00 | $0.00 | $0.00 E 07 | |
| 200298 | POTRZEBA | MARGO | F | | | $71.25 | $71.25 | $0.00 E 03 | |
| 1737 | POTTEBAUM | GERALD | W | | LYNN M POTTEBAUM | $0.00 | $0.00 | $0.00 E 06 | |
| 4993 | POWELL | RANDAL | E | | | $0.00 | $0.00 | $0.00 D A | D B |
| 201512 | POWELL | FREDRICK | C | | | $34,068.38 | $34,068.38 | $0.00 E 03 | |
| 201877 | POWELL | ROBERT | | | DIANNE POWELL | $2,214.90 | $2,214.90 | $0.00 E 03 | |
| 202456 | POWELL | KAREN | O | | | $0.00 | $0.00 | $0.00 D C | |
| 201218 | POYNER | WALLACE | T | | VERNETTA L POYNER | $6,278.25 | $6,278.25 | $0.00 E 03 | |
| 202431 | POYNER | WALLACE | T | | VERNETTA L POYNER | $6,278.25 | $6,278.25 | $0.00 E 03 | |
| 1752 | PRACHT | DALE | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31154 | PREBLE | JOHN | J | | | $3,525.00 | $3,525.00 | $0.00 D C | |
| 208324 | PRECISION CASTPARTS CORP | | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 10 | |
| 19634 | PRENDERGAST | MARY | M | | | $0.00 | $0.00 | $0.00 E 01 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

131

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 8996 | PRES & FELLOWS OF HARVARD CLLG | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18237 | PRESBYTERIAN CORP-EQUITY | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 18107 | PRESBYTERIAN HCS PHOENIX | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 205738 | PRESIDENT & FELLOWS OF HARVARD | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203265 | PRESLEY | DONNA | M | | $7,875.00 | $7,875.00 | $0.00 E 03 | | |
| 200282 | PRESTON | DAVID | S | | $0.00 | $0.00 | $0.00 E 03 | | |
| 203164 | PRESTON | M DAVID | | CAROL E LORENZ | $1,322.50 | $1,322.50 | $0.00 E 03 | | |
| 300062 | PRESTON | CLIFFORD | E | | $150.00 | $150.00 | $0.00 E 03 | | |
| 300169 | PRESTON | FRANK | J | | $1,865.70 | $1,865.70 | $0.00 E 03 | | |
| 204827 | PREVETE | RAYMOND | C | LORRAINE B PREVETE | $4,838.00 | $4,838.00 | $0.00 E 03 | | |
| 200663 | PREWARSKI | MIKE | | | $2,841.25 | $2,841.25 | $0.00 E 03 | | |
| 7913 | PRICE | ROBERT | E | CAROLINE M PRICE | $1,567.13 | $1,567.13 | $0.00 D C | D N | |
| 18956 | PRICE | CINDY | | MICHAEL N PRICE | $6,184.50 | $6,184.50 | $0.00 D P | | |
| 20733 | PRICE | DAVID & MARY | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | | |
| 32190 | PRICE | ROBERT | B | SUSAN C PRICE | $0.00 | $0.00 | $0.00 E 06 | | |
| 32644 | PRICE | T ROWE | | NEW AMERICAN GROWTH FUND | $0.00 | $0.00 | $0.00 E 06 | | |
| 32645 | PRICE | T ROWE | | NEW AMERICA GROWTH PORTFOLIO | $0.00 | $0.00 | $0.00 E 06 | | |
| 32646 | PRICE | T ROWE | | GROWTH STOCK FUND | $0.00 | $0.00 | $0.00 E 06 | | |
| 32647 | PRICE | T ROWE | | NEW HORIZONS FUND | $0.00 | $0.00 | $0.00 E 06 | | |
| 33372 | PRICE | THOMAS | A | LEOTA L PRICE | $0.00 | $0.00 | $0.00 E 01 | | |
| 100442 | PRICE | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201998 | PRICE | IRWIN | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 206170 | PRICE | ROBERT | B | | $3,420.00 | $3,420.00 | $0.00 E 03 | | |
| 206668 | PRICENOR | ALEXANDER | J | | $5,273.44 | $5,273.44 | $0.00 E 03 | | |
| 206570 | PRICHARD | WILLIS | E | | $10,221.00 | $10,221.00 | $0.00 E 03 | | |
| 206741 | PRIESTS OF THE SACRED HEART | | | GROWTH INVESTMENT POOL | $499,627.50 | $499,627.50 | $0.00 E 03 | | |
| 206743 | PRIESTS OF THE SACRED HEART | | | INCOME INVESTMENT POOL | $116,010.94 | $116,010.94 | $0.00 E 03 | | |
| 100696 | PRIM CHANCELLOR CAPITAL MGMT | | | MELLON TRUST/BOST & CO (AGENT) | $0.00 | $0.00 | $0.00 E 04 | | |
| 16269 | PRITCHETT | DONALD | L | MARY ANN PRITCHETT | $0.00 | $0.00 | $0.00 E 06 | | |
| 207745 | PRITCHETT | MARCUS | R | | $3,475.00 | $3,475.00 | $0.00 E 03 | | |
| 23240 | PRIVATE EQUITY RESERVE ACCT | SHEET MET. WORK | | BANK OF NEW YORK ACCT #831359 | $0.00 | $0.00 | $0.00 E 06 | | |
| 201270 | PRNLRY III | JOE | H | | $0.00 | $0.00 | $0.00 D B | | |
| 206171 | PROBST | ROBERT | P | SALLY C PROBST | $498.44 | $498.44 | $0.00 E 03 | | |
| 202307 | PROCHASKA | JOHN | C | | $40.00 | $40.00 | $0.00 E 03 | | |
| 32307 | PRODUCTION SERVICE & SALES | | | DISTRICT COUNCIL PENSION FUND | $51,365.63 | $51,365.63 | $0.00 E 03 | | |
| 206561 | PROFESSIONAL FURNITURE SERVICE | | | | $7,597.80 | $7,597.80 | $0.00 E 03 | | |
| 31107 | PROFIT SHARING:MIDCAP | DRIEHAUS SECUR. | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18778 | PROGRESS APPRECIATION TRUST | | | SENECA CAPITAL MGMT | $355.00 | $355.00 | $0.00 E 03 | | |
| 18121 | PROGRESS CA IM-WOODFORD -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 31296 | PROGRESS ENERGY PENSION | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 E 06 | | |
| 31297 | PROGRESS ENERGY PENSION | | | | $0.00 | $0.00 | $0.00 E 11 | | |
| 18290 | PROJECT STARBUCK-PT MID | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | | |
| 33561 | PROMUTUAL PUTNAM CON BOND FUND | | | JP MORGAN CHASE | $345,303.00 | $345,303.00 | $0.00 E 03 | | |
| 32311 | PROT EPISCOPAL CH OF DIOCESE | OF TEXAS | | OGDEN EPPISCOPAL RESTRICTED TR | $1,095.23 | $1,095.23 | $0.00 E 03 | | |
| 32309 | PROT EPISCOPAL CHURCH COUNCIL' | OF THE DIOCESE | | | $9,699.56 | $9,699.56 | $0.00 E 03 | | |
| 2628 | PROV MUTUAL DIV EQUITY (CUST) | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 06 | | |
| 2627 | PROV MUTUAL GROWTH FD (CUST) | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

132

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|-------|----------|--|--|---------|---------|------------|---------|
| | | | | | | Recognized Losses | |
| 206124 | PROVIDENT | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 01 |
| 26890 | PROVIDENT INVESTMENT COUNSEL | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 E 07 |
| 32236 | PROVIDENT JOURNAL FUND,V863 | | | BOWBAOT & CO NOMINNE | $72,065.35 | $72,065.35 | $0.00 E 03 |
| 22809 | PROVIDENT MUTUAL ALL PRO FUND | SEI ASSET MGMT | | MR TODD WALKLETT | $0.00 | $0.00 | $0.00 E 04 |
| 8037 | PRUDENTIAL SECURITIES INCORPOR | | | | $0.00 | $0.00 | $0.00 E 06 |
| 15934 | PRUDY CORPORATION | | | | $0.00 | $0.00 | $0.00 E 06 |
| 204757 | PRYSESKI | ELEANOR | | | $2,492.55 | $2,492.55 | $0.00 E 03 |
| 1205 | PRZYBYSZ | PAUL | | | $1,017.50 | $1,017.50 | $0.00 D C   D N |
| 207938 | PSC PN-HALL | | | HUNTINGTON NATL BANK | $0.00 | $0.00 | $0.00 E 06 |
| 18856 | PSE&G ADVANCED | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 |
| 206059 | PSE&G ADVANCED INVESTMENT MGMT | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 10 |
| 206017 | PSE&G CO M/R/T-JUNDT ASSOCIATE | | | STATE STREET CORP | $965.00 | $965.00 | $0.00 E 03 |
| 27537 | PSI ENERGY INC | | | | $0.00 | $0.00 | $0.00 E 11 |
| 23276 | PT LCG | | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 10 |
| 23296 | PT MID ADIA | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 11 |
| 29446 | PT TOTAL | | | TH PUTNAM ADVISORY COMPANY | $0.00 | $0.00 | $0.00 E 06 |
| 18212 | PTG-JUNDT ASSOCIATES INC | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10  E 11 |
| 31663 | PUBLIC LIBRARY FDN 91819003 | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 |
| 203169 | PUCCIO | MICHAEL | O | LINDA BRUMAGE PUCCIO | $2,109.38 | $2,109.38 | $0.00 E 03 |
| 204612 | PUGH | EARL | D | | $25.00 | $25.00 | $0.00 E 03 |
| 202338 | PUGLIESE | MICHAEL | J | | $3,900.00 | $3,900.00 | $0.00 E 03 |
| 204748 | PUGSLEY | HENRY | C | | $7.50 | $7.50 | $0.00 E 03 |
| 207325 | PUGSLEY | HENRY | C | | $7.50 | $7.50 | $0.00 E 03 |
| 203348 | PULMONARY ASSOC OF NEW HAVEN | | | PC EMP PFT SHG PL | $4,406.25 | $4,406.25 | $0.00 E 03 |
| 204953 | PULMONARY MEDICINE ASSOC PSP | | | JOHN ANDREWS TTEE | $1,134.19 | $1,134.19 | $0.00 E 03 |
| 6828 | PUNCH FAMILY | | | HOWARD & NANCY PUNCH | $0.00 | $0.00 | $0.00 D B |
| 10752 | PUNNOOSE | SUSAMMA | | | $0.00 | $0.00 | $0.00 E 06 |
| 206988 | PUNNOOSE | MOHAN | | SUSAMMA PUNNOOSE | $0.00 | $0.00 | $0.00 E 04 |
| 20077 | PURDY | WILLIAM | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 E 06 |
| 26185 | PURDY | MARY | L | | $0.00 | $0.00 | $0.00 E 06 |
| 205877 | PURDY | MARY | L | | $0.00 | $0.00 | $0.00 E 03 |
| 201155 | PURICELLI | MARJORIE | G | | $12.50 | $12.50 | $0.00 E 03 |
| 200527 | PURRINGTON | DOROTHY | | CHRISTOPHER PURRINGTON | $0.00 | $0.00 | $0.00 E 07 |
| 23115 | PUTNAM | ANNE | B | PNC BANK | $0.00 | $0.00 | $0.00 E 06 |
| 29468 | PUTNAM GLOBAL GROWTH FUND | | | | $0.00 | $0.00 | $0.00 E 06 |
| 16866 | PWO,MALLEY CO T/UA MARTIAL-A | | | | $0.00 | $0.00 | $0.00 E 06 |
| 208115 | QNA LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 |
| 31574 | QUACH | LOI | | | $0.00 | $0.00 | $0.00 E 04 |
| 29707 | QUAN | MILDRED | | JOHN P QUAN | $4,550.00 | $4,550.00 | $0.00 D C   D M |
| 206989 | QUAN | CLARENCE | | | $2,859.38 | $2,859.38 | $0.00 E 03 |
| 206990 | QUAN | JENNIE | D | | $2,859.38 | $2,859.38 | $0.00 E 03 |
| 100818 | QUASEBARTH | DON PAUL | | | $0.00 | $0.00 | $0.00 D B |
| 202448 | QUEN CHAN | GWENDOLYN | F | | $0.00 | $0.00 | $0.00 E 03 |
| 205624 | QUEST | THOMAS | J | | $10.00 | $10.00 | $0.00 E 03 |
| 206094 | QUESTAR CORP | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 |
| 204739 | QUILL | IRENE | L | | $0.00 | $0.00 | $0.00 E 01 |
| 202446 | QUILLEN | RAYMOND | D | | $0.00 | $0.00 | $0.00 E 01 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

133

| | | | | | | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | | Claimed | Disallowed | Allowed | |
| 200259 QUINN | EDWIN | W | | | | $858.00 | $858.00 | $0.00 E 03 | |
| 20918 QUINN MD | THOMAS | J | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32116 QUINTANA | GILBERT | H | CONSUELO QUINTANA | | | $0.00 | $0.00 | $0.00 E 01 | |
| 17055 QUIRAM | PATRICIA | M | | | | $0.00 | $0.00 | $0.00 D B | |
| 31308 QUOTA HOLDINGS LTD | | | QUOTA DUND NV | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32803 R & R BUILDERS INC | | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 8071 R D J HOLDINGS CORPORATION | | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32276 R WEISMAN SPRAY TRUST | | | J.PETER SKINKANICH,PRES & CIO | | | $24,930.00 | $24,930.00 | $0.00 E 03 | |
| 206666 R&C AND J&M A PARTNERSHIP | | | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 206063 R&R FUND-SOUTHTRUST BANK | | | | | | $0.00 | $0.00 | $0.00 E 10 E 06 | |
| 18866 R&R-SOUTHTRUST | | | BANKER TRUST CORPORATION | | | $0.00 | $0.00 | $0.00 E 04 | |
| 201561 RAAB | PHEBE | D | | | | $5,894.09 | $5,894.09 | $0.00 E 03 | |
| 29559 RABE | DAVID | W | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206530 RACIOPPO | ANTHONY | L | | | | $639.80 | $639.80 | $0.00 E 03 | |
| 206531 RACIOPPO | ANTHONY | L | | | | $959.69 | $959.69 | $0.00 E 03 | |
| 206533 RACIOPPO | LINDA | A | | | | $984.30 | $984.30 | $0.00 E 03 | |
| 26854 RADAMES PLENA INC | | | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 2352 RADANO | NICHOLAS | G | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 16840 RADER | KIMBERLY | A | | | | $5,718.75 | $5,718.75 | $0.00 D C | |
| 22836 RADIATION ONCOLOGY | UAE CHAIR IN | | MR LOUIS E SLOVENSKY | | | $0.00 | $0.00 | $0.00 E 07 | |
| 22747 RADIOLOGIC CONSULTANTS LTD | | | SEI ASSET MANAGEMENT | | | $0.00 | $0.00 | $0.00 E 01 | |
| 202655 RAGAN | JAMES | L | | | | $30.00 | $30.00 | $0.00 E 03 | |
| 200986 RAGAWAY | PHILIE | S | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201688 RAGLAND | THOMAS | R | | | | $2,785.31 | $2,785.31 | $0.00 E 03 | |
| 202043 RAGOVIN | SYLVIA | | | | | $6,550.50 | $6,550.50 | $0.00 E 03 | |
| 17980 RAH INVESTMENT CLUB | | | | | | $1,402.00 | $1,402.00 | $0.00 D C   D N | |
| 11384 RAHME | RON | J | | | | $3,575.00 | $3,575.00 | $0.00 D C | |
| 203802 RAINSBERGER | CHARLES | J | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 4948 RAITHEL | MICHAEL | L | | | | $3,000.00 | $3,000.00 | $0.00 D C   D N | |
| 203177 RAKOWSKI | JOHN | J | VICTORIA R RAKOWSKI | | | $25.00 | $25.00 | $0.00 E 03 | |
| 1396 RALSTON | KATHERINE | M | MATTHEW D RALSTON | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201994 RALSTON | RANDALL | H | | | | $2,753.44 | $2,753.44 | $0.00 E 03 | |
| 18269 RALSTON-FAMCO -SL | | | NORTHERN TRUST COMPANY | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32409 RAMAN | JAYALAXMI | | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 32411 RAMAN | GRAMA | K | JAYALAXMI RAMAN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14864 RAMBERS | MAX | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201652 RAMONA | RALPH | L | | | | $10.00 | $10.00 | $0.00 E 03 | |
| 9338 RAMPLEY | WAYNE | A | | | | $1,277.63 | $1,277.63 | $0.00 D C | |
| 100744 RAMSEY | HILDEGARD | | | | | $0.00 | $0.00 | $0.00 E 10 | |
| 200687 RAND | BRUCE | T | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 200714 RAND | BRUCE | T | | | | $3,140.63 | $3,140.63 | $0.00 E 03 | |
| 20518 RAND III | CHARLES | G | C NICOLE VERSPYCK | | | $0.00 | $0.00 | $0.00 E 06 | |
| 33367 RANDAL | GLORIA | | CAROL HERRIN | | | $0.00 | $0.00 | $0.00 E 01 | |
| 205145 RANDALL | MAURY | | MIRIM RANDALL | | | $987.35 | $987.35 | $0.00 E 03 | |
| 16961 RANDOLPH | MILTON | R | PNC BANK | | | $0.00 | $0.00 | $0.00 E 11 | |
| 19688 RANDOLPH | JOHN | E | NGA VO RANDOLPH | | | $4,312.50 | $4,312.50 | $0.00 D C | |
| 16960 RANDOLPH CARTER F PHD | | | PNC BANK | | | $0.00 | $0.00 | $0.00 E 11 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

134

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 201035 RANEY | BEVERLIE | A | | | $1,171.88 | $1,171.88 | $0.00 | E 03 | |
| 23792 RANKIN | MARK | A | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 21705 RAPKO | KENNETH | M | | | $1,200.00 | $1,200.00 | $0.00 | D C | D N |
| 12288 RAPOPORT | FLORENCE | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 300023 RAPOPORT | JENNY | M | | | $5,718.75 | $5,718.75 | $0.00 | E 03 | |
| 208223 RAPTOR GLOBAL FUND LP (THE) | | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 | E 06 | |
| 208224 RAPTOR GLOBAL FUND LTD (THE) | | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 | E 06 | |
| 16654 RASHKOVETSKY | LEONID | G | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 20967 RASKIN GOFEN | CYNTHIA | S | LASALLE BANK | | $0.00 | $0.00 | $0.00 | E 07 | |
| 204823 RASSNER | GLENN | M | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203587 RASURE | RICHARD | | SIDNEY RASURE | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203733 RATHAUS | MARC | | | | $100.00 | $100.00 | $0.00 | E 03 | |
| 14184 RATNER | SEYMOUR | | | | $4,589.38 | $4,589.38 | $0.00 | E 03 | |
| 14672 RAUCH | GEORGE | H | ELAINE MARIE RAUCH | | $0.00 | $0.00 | $0.00 | D B | |
| 202700 RAUSCH | BONNIE | | | | $15,182.81 | $15,182.81 | $0.00 | E 03 | |
| 203571 RAVLIN FAMILY | | | | PAUL FREEMAN TTEE | $20.00 | $20.00 | $0.00 | E 03 | |
| 16001 RAYMOND | EUGENE | B | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202973 RAYMOND | LAWRENCE | | | | $3,918.60 | $3,918.60 | $0.00 | E 03 | |
| 208148 RAYMOND | EUGNE | | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 201267 RAYOS | MARIANO | M | MILAGROS R RAYOS | | $3,248.44 | $3,248.44 | $0.00 | E 03 | |
| 202085 RDJ HOLDINGS CORPORATION | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 16078 REARICK | DAVID | S | WACHOVIA BANK | | $0.00 | $0.00 | $0.00 | E 11 | |
| 25408 REBELO | DOMINICK | A | | | $0.00 | $0.00 | $0.00 | D B | |
| 1588 RECHSTEINER | WILLIAM | | CATHERINE RECHSTEINER | | $0.00 | $0.00 | $0.00 | D B | |
| 1589 RECHSTEINER | CATHERINE | | WILLIAM RECHSTEINER | | $0.00 | $0.00 | $0.00 | D B | |
| 9762 RECHTIN | RICHARD | C | JOAN LOUISE RECHTIN | | $25.00 | $25.00 | $0.00 | E 03 | |
| 207166 REDDY | SRIKANTH | N | | | $50.00 | $50.00 | $0.00 | E 03 | |
| 27625 REDEMPTORIST FATHERS | | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202363 REDMOND | RICHARD | J | JEAN R REDMOND | | $0.00 | $0.00 | $0.00 | E 03 | |
| 61 REDWINE | JAMES | M | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 202427 REEBER | KATHLEEN | M | | | $6,553.60 | $6,553.60 | $0.00 | E 03 | |
| 28756 REECE | TERRY | J | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 5226 REED | RUSSELL | F | | | $0.00 | $0.00 | $0.00 | E 01 | |
| 7860 REED | RUSSELL | F | | | $0.00 | $0.00 | $0.00 | E 07 | |
| 21511 REED | GERALD | L | | | $10.15 | $10.15 | $0.00 | E 03 | |
| 24408 REED | DONALD | F | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201009 REED | FRANCE | H | | | $24,008.25 | $24,008.25 | $0.00 | E 03 | |
| 203434 REED | THOMAS | H | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206331 REED | RONALD | W | BEVERLY A REED | | $60.00 | $60.00 | $0.00 | E 03 | |
| 201960 REES | MARRIAM | S | | | $5,532.00 | $5,532.00 | $0.00 | E 03 | |
| 22601 REEVES | WILLIAM | D | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 29347 REEVES | GRACE | L | | | $11,946.49 | $11,946.49 | $0.00 | E 03 | |
| 10547 REGAN | GERALD | D | JANICE N REGAN | | $0.00 | $0.00 | $0.00 | E 06 | |
| 10851 REGAN | MARTIN | F | | | $8,396.00 | $8,396.00 | $0.00 | E 03 | |
| 31010 REGAN | MARCIA | | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 204605 REGAN | KEVIN | A | | | $421.88 | $421.88 | $0.00 | E 03 | |
| 204657 REGAN FAMILY | | | | | $4,893.75 | $4,893.75 | $0.00 | E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

135

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 33075 | REGENCY | FUND  LP | | | $0.00 | $0.00 | $0.00 E 06 | |
| 21281 | REGER JR | ROBERT | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 100756 | REGIONS BANK TRUST DEPT | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203267 | REGO | FERNANDO | F | FATIMA REGO | $6,093.75 | $6,093.75 | $0.00 E 03 | |
| 205975 | REHILL | APOLONIA | | DONALD J REHILL JR | $0.00 | $0.00 | $0.00 E 01 | |
| 13059 | REHM | ALBERT | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 12863 | REIBOR INTERNATIONAL LTD | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204698 | REICH | STEWART | | ANNALEE REICH | $150.00 | $150.00 | $0.00 E 03 | |
| 1100 | REICH III | JOHN | C | | $2,770.31 | $2,770.31 | $0.00 D C | D N |
| 201329 | REICHART | JOSEPH | G | PATRICIA R REICHART | $0.00 | $0.00 | $0.00 E 06 | |
| 30877 | REICHMAN | DOLORES | | | $0.00 | $0.00 | $0.00 E 07 | |
| 6973 | REIDI | RONALD | J | | $0.00 | $0.00 | $0.00 E 01 | |
| 202489 | REIDINGER | HOWARD | A | | $2,598.75 | $2,598.75 | $0.00 E 03 | |
| 200250 | REIFENKUGEL | GUSTAYE | | EILLEEN REIFENKUGEL | $0.00 | $0.00 | $0.00 E 01 | |
| 205967 | REIGROD | BARBARA | | BARBARA REIGROD TTEE | $10,200.00 | $10,200.00 | $0.00 E 03 | |
| 717 | REILLY | WILLIAM | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 202414 | REILLY | PRISCILLA | | | $796.88 | $796.88 | $0.00 E 03 | |
| 207656 | REILLY | CHARLES | M | | $9,196.25 | $9,196.25 | $0.00 E 03 | |
| 207723 | REILLY | CHARLES | M | | $2,165.63 | $2,165.63 | $0.00 E 03 | |
| 207727 | REILLY | CHARLES | M | SUSAN REILLY SALGADO | $903.13 | $903.13 | $0.00 E 03 | |
| 201318 | REINHOLD | LAWRENCE | P | | $1,209.38 | $1,209.38 | $0.00 E 03 | |
| 205003 | REISINGER | JOHN | S | | $2,953.13 | $2,953.13 | $0.00 E 03 | |
| 204838 | REISMAN-BRILL | JOAN | | | $12,090.00 | $12,090.00 | $0.00 E 03 | |
| 4266 | REITTER | JOSEPH | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 31665 | RELATIONS BOARD 70983002 | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 | |
| 201227 | RELLER | GORDON | | SUSAN K RELLER | $12,000.00 | $12,000.00 | $0.00 E 03 | |
| 204531 | REMPE | JAMES | H | | $117,876.00 | $117,876.00 | $0.00 E 03 | |
| 202346 | RENAE | THOMAS | G | SONIA A RENAE | $2,353.05 | $2,353.05 | $0.00 E 03 | |
| 20633 | RENNA | PETER | J | MAGDALENA ISABEL RENNA | $0.00 | $0.00 | $0.00 E 04 | |
| 204041 | RENNER REVOCABLE | | | | $5,537.50 | $5,537.50 | $0.00 E 03 | |
| 111 | REPPUCCI | EUTIMIO | J | FAITH M. REPPUCCI | $2,076.75 | $2,076.75 | $0.00 E 03 | |
| 21004 | REPRODUCTIVE HEALTH ASSOC | | | | $0.00 | $0.00 | $0.00 E 07 | |
| 25012 | REPRODUCTIVE HEALTH ASSOC | | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 26182 | RESEARCH INVESTMENT TRUST | STATE STREET | | CONTACT: ANN COLLOPY-DREW | $0.00 | $0.00 | $0.00 E 06 | |
| 24318 | RESEARCH ONE EMPLOYEE PROFIT S | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202429 | RESSEGUE | WILLIAM | N | | $0.00 | $0.00 | $0.00 E 01 | |
| 27552 | RESTAURANT | NATIONAL | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 11 | |
| 32388 | RESTRICTED FUND DIETCHE & FIEL | | | M&T BANK CUST UB FOUND CURR | $0.00 | $0.00 | $0.00 E 06 | |
| 25020 | RETSKY FAMILY LTD PARTNERSHIP | | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 203332 | REUTER | CLETE | V | | $0.00 | $0.00 | $0.00 E 03 | |
| 100586 | REUTIMANN | ROBERT | | EVELYN REUTIMANN CUST | $0.00 | $0.00 | $0.00 E 10 | |
| 25698 | REV. TRUST/ ARK GROWTH | JULIA KAUFFMAN | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 04 | |
| 9585 | REVELS | DEWITT | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4299 | REVITZ | ROBERT | | | $113,000.00 | $113,000.00 | $0.00 E 03 | |
| 6880 | REX | CHARLES | H | | $0.00 | $0.00 | $0.00 E 04 | |
| 31451 | REX | CHARLES | W | BANK OF AMERICA AS FUDUCIARY | $0.00 | $0.00 | $0.00 E 01 | |
| 176 | REYCROFT | WILLIAM | C | JOAN MARY REYCROFT | $778.50 | $778.50 | $0.00 D C | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

136

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 204115 | REYMAN | THEODORE | A | | $1,348.60 | $1,348.60 | $0.00 E 03 | |
| 6431 | REYNER | JOSEPH | | | $0.00 | $0.00 | $0.00 E 06 | |
| 15389 | REYNOLDS | MARK | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 205330 | REYNOLDS | MARY | E | | $2,132.81 | $2,132.81 | $0.00 E 03 | |
| 206681 | REYNOLDS | RUSSELL | N | ANN CREAN REYNOLDS | $2,275.63 | $2,275.63 | $0.00 E 03 | |
| 206947 | REZEK | DAVID | J | LIGAYA APARTE REZEK | $2,925.00 | $2,925.00 | $0.00 E 03 | |
| 33551 | RH MACY CHANCELL OT CAP MANAGE | MENT | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 11 | |
| 13010 | RICASSI & DAVIS PC | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4421 | RICE | JOHN | E | JUDITH A RICE | $2,081.25 | $2,081.25 | $0.00 E 03 | |
| 201574 | RICE | JAMES | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 18599 | RICE CEP CUSTODY DIETCHE & FIE | LD | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 204910 | RICE JR | FREDERIC | L | | $15,187.50 | $15,187.50 | $0.00 E 03 | |
| 200760 | RICH | MARVIN | R | | $38,203.13 | $38,203.13 | $0.00 E 03 | |
| 31439 | RICHARD H DRIEHAUS FOUNDATION | MIDCAP | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 31857 | RICHARD H DRIEHAUS FOUNDATION | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202130 | RICHARDONS | FRANCIS | D | ARDIS ANN RICHARDSON | $20.00 | $20.00 | $0.00 E 03 | |
| 5728 | RICHARDS | WILLIAMS D | C | | $6,023.75 | $6,023.75 | $0.00 D C | D N |
| 200535 | RICHARDSON | FRANK | | | $4,289.06 | $4,289.06 | $0.00 E 03 | |
| 200906 | RICHARDSON | JANET | | | $2,156.25 | $2,156.25 | $0.00 E 03 | |
| 201299 | RICHARDSON | HAROLD | L | | $2,746.52 | $2,746.52 | $0.00 E 03 | |
| 201972 | RICHARDSON | FRANCIS | D | | $7,488.90 | $7,488.90 | $0.00 E 03 | |
| 207318 | RICHARDSON | SUSAN | V | | $50.00 | $50.00 | $0.00 E 03 | |
| 203090 | RICHCRICK | LARRY | J | CAROLYN J RICHCRICK | $2,260.00 | $2,260.00 | $0.00 E 03 | |
| 30103 | RICHER | DORA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 13283 | RICHEY | HARRY | C | SYLVIA ANN RICHEY | $0.00 | $0.00 | $0.00 E 06 | |
| 100580 | RICHEY - B1 DGR | DEWAYNE | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 10 | |
| 100578 | RICHEY - B2 HT | DWAYNE | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 10 | |
| 100577 | RICHEY D G FUND | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 10 | |
| 100579 | RICHEY- GST | DEWAYNE | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 10 | |
| 31728 | RICHMAN | ROBERT | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 | |
| 14850 | RICHMOND | MARC | | | $0.00 | $0.00 | $0.00 D C | |
| 208274 | RICHMOND RETIRE SYS HIGH YIELD | | | LOOMIS SAYLES & COMPANY LP | $250.00 | $250.00 | $0.00 E 03 | |
| 204222 | RICHTER | ROBERT | A | | $0.00 | $0.00 | $0.00 E 01 | |
| 205442 | RICIGLIANO | FRANCIS | A | LORRAINE J RICIGLIANO | $0.00 | $0.00 | $0.00 E 06 | |
| 27888 | RIDDIE | GILBERT | A | | $3,826.05 | $3,826.05 | $0.00 E 03 | |
| 13328 | RIDDLE | LUTHER | B | | $2,470.95 | $2,470.95 | $0.00 D C | D M |
| 3986 | RIDGEWAY | WILLIAM | G | | $6,613.50 | $6,613.50 | $0.00 D P | D S |
| 200916 | RIECK | THOMAS | C | | $5.00 | $5.00 | $0.00 E 03 | |
| 10667 | RIECKE | WILLIAM | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 205304 | RIECKMANN | ELSIE | | | $2,225.00 | $2,225.00 | $0.00 E 03 | |
| 3671 | RIEKER | GERD | T | HERTA J RIEKER | $0.00 | $0.00 | $0.00 E 06 | |
| 14426 | RIETH | RUSSELL | D | | $0.00 | $0.00 | $0.00 E 01 | |
| 15469 | RIETMAN | DONALD | J | WINONA M REITMAN | $21,027.50 | $21,027.50 | $0.00 D C | |
| 201096 | RIGA | STEVEN | H | | $38,296.88 | $38,296.88 | $0.00 E 03 | |
| 206415 | RIGOS | AGLAIR | | | $3,262.50 | $3,262.50 | $0.00 E 03 | |
| 11046 | RILEY | RICHARD | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 200673 | RILEY | ALAN | D | | $3,543.75 | $3,543.75 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

137

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 5839 | RINALDI | MICHAEL | F | FRANCES RINALDI | $0.00 | $0.00 | $0.00 E 06 | |
| 14328 | RINALDI | KENNETH | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32415 | RINDSBERG | MYRON | J | | $3,093.75 | $3,093.75 | $0.00 E 03 | |
| 204344 | RING | CHARLES | E | | $7,396.88 | $7,396.88 | $0.00 E 03 | |
| 204345 | RING | CHARLES | | LYNDA L RING | $10.00 | $10.00 | $0.00 E 03 | |
| 203006 | RINGDAHL | KENNETH | W | NANCY F RINGDAHL | $6,222.00 | $6,222.00 | $0.00 E 03 | |
| 202193 | RINGSTRAND | CHARLES | T | | $50.00 | $50.00 | $0.00 E 03 | |
| 770 | RINN | ALFRED | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 18165 | RIO TINTO-PUTMAN -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 206491 | RIPA | JANET | | | $3,897.75 | $3,897.75 | $0.00 E 03 | |
| 201231 | RIPLEY GONET | PATRICIA | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 205401 | RIPPINGER | JOSEPH | A | | $50.00 | $50.00 | $0.00 E 03 | |
| 208118 | RIPPON LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | |
| 19883 | RISCH | RONALD | | PAMELA RISCH | $0.00 | $0.00 | $0.00 E 06 | |
| 204695 | RISCH | RONALD | | PAMELA RISCH | $0.00 | $0.00 | $0.00 E 03 | |
| 17507 | RITCHIE | ELDORA | B | | $0.00 | $0.00 | $0.00 D B | |
| 202308 | RITOTA | THEODORE | C | | $50.00 | $50.00 | $0.00 E 03 | |
| 300102 | RITTENHOUSE | ALICE | | | $0.00 | $0.00 | $0.00 E 03 | |
| 300103 | RITTENHOUSE | ALICE | | | $0.00 | $0.00 | $0.00 E 03 | |
| 300105 | RITTENHOUSE | NORMAN | D | ALICE C RITTENHOUSE | $0.00 | $0.00 | $0.00 E 03 | |
| 26853 | RITZ | JOEL | | | $0.00 | $0.00 | $0.00 E 04 | |
| 201353 | RITZ | ROSE | A | | $13,194.00 | $13,194.00 | $0.00 E 03 | |
| 16852 | RIVER ROUGE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206399 | RIVERA | ELVIS | R | | $50.00 | $50.00 | $0.00 E 03 | |
| 207954 | RIVERSIDE MID CAP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100812 | RIVKIND ASSOCIATES, INC. | | | | $4,462.50 | $4,462.50 | $0.00 E 03 | |
| 203285 | RIZVI | SYRA ALI | G | MARIA AGNESE BAROLO | $1,968.75 | $1,968.75 | $0.00 E 03 | |
| 19057 | RKENTCO LIMITED PARTNERSHIP | | | | $1,243.50 | $1,243.50 | $0.00 D C | D N |
| 22671 | RNB EQUITY INVESTMENTS LP | | | | $0.00 | $0.00 | $0.00 E 11 | |
| 204828 | RNB EQUITY INVESTMENTS LP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 23288 | ROAD CARRIERS PENSION FUND | | | THE BANK OF NY | $0.00 | $0.00 | $0.00 E 10 | |
| 23295 | ROAD CARRIERS PESN FD TRUST CO | OF WEST | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 10 | |
| 30334 | ROBBERT | CHARLES | J | | $1,152.75 | $1,152.75 | $0.00 D C | D N |
| 15265 | ROBBINS | JESSIE | E | DOLLY M ROBBINS | $10,312.50 | $10,312.50 | $0.00 D C | D N |
| 20942 | ROBBINS | JOSEPH | H | LASALLE N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 20943 | ROBBINS | JOSEPH | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | |
| 21000 | ROBBINS | ROBERT JAY | | LASALLE BANK | $0.00 | $0.00 | $0.00 E 07 | |
| 202916 | ROBBINS | LEXIE | S | | $14,962.50 | $14,962.50 | $0.00 E 03 | |
| 207205 | ROBERG | THOMAS | H | JUNE K ROBERG | $7,171.88 | $7,171.88 | $0.00 E 03 | |
| 33119 | ROBERT | SAMUEL | | RITA ROBERT FBO | $0.00 | $0.00 | $0.00 E 06 | |
| 200820 | ROBERT | ALAN | J | | $9,292.49 | $9,292.49 | $0.00 E 03 | |
| 22874 | ROBERT BOZZONE/SEI ASSET MGMT | | | TODD WALKLETT | $0.00 | $0.00 | $0.00 E 07 | |
| 10731 | ROBERT G HENNINGS TRUST | | | | $1,106.25 | $1,106.25 | $0.00 D C | D N |
| 28017 | ROBERT HANCE KNIGHT ESTATE | | | ARTHUR BRANAN JR. | $0.00 | $0.00 | $0.00 E 06 | |
| 9656 | ROBERTS | JEFF | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 13323 | ROBERTS | FRED | N | | $0.00 | $0.00 | $0.00 E 06 | |
| 200636 | ROBERTS | IVA | W | | $3,628.13 | $3,628.13 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

138

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 201471 | ROBERTS | MARLIN | L | | $1,560.94 | $1,560.94 | $0.00 E 03 | |
| 205352 | ROBERTS | LAURA | G | | $6,609.38 | $6,609.38 | $0.00 E 03 | |
| 27463 | ROBERTSON | EMILY | B | | $0.00 | $0.00 | $0.00 E 10 | E 11 |
| 203906 | ROBERTSON | RUSSELL | L | HANNELORE M ROBERTSON | $100.00 | $100.00 | $0.00 E 03 | |
| 206389 | ROBERTSON | FERN | C | | $1,904.73 | $1,904.73 | $0.00 E 03 | |
| 21003 | ROBINS MD  SC PEN PST | | | | $0.00 | $0.00 | $0.00 E 07 | |
| 200409 | ROBINS PFT SHG PL | ROBERT | D | | $3,425.00 | $3,425.00 | $0.00 E 03 | |
| 10327 | ROBINSON | RONALD | K | MARY MILAN ROBINSON | $0.00 | $0.00 | $0.00 D C | |
| 27426 | ROBINSON | JOSEPH | | LENORE ROBINSON | $0.00 | $0.00 | $0.00 E 06 | |
| 30608 | ROBINSON | JILL | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202926 | ROBINSON | JAMES | B | | $5,325.00 | $5,325.00 | $0.00 E 03 | |
| 202927 | ROBINSON | TONI | S | | $5,325.00 | $5,325.00 | $0.00 E 03 | |
| 207646 | ROBINSON | DAVID | | | $2,261.72 | $2,261.72 | $0.00 E 03 | |
| 207647 | ROBINSON | JULIE | G | | $2,821.50 | $2,821.50 | $0.00 E 03 | |
| 33537 | ROBT WOOD JOHNSON FDTN JFIE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7799 | ROCHLEN | KENNETH | | RITA ROCHLEN JTWROS | $3,339.00 | $3,339.00 | $0.00 D C | D M |
| 7800 | ROCHLEN | RITA | | | $2,535.00 | $2,535.00 | $0.00 D C | D M |
| 24837 | ROCKER PARTNERS LP | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 30959 | ROCKEY | DAVID | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 32119 | ROCKWELL | ROBERT | L | JUDITH A ROCKWELL TTEES | $0.00 | $0.00 | $0.00 E 01 | |
| 32120 | ROCKWELL | WILLIAM | W | JUDITH S ROCKWELL | $0.00 | $0.00 | $0.00 E 01 | |
| 20730 | RODERICK | JUDITH | S | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 201682 | RODGERS | G PHILLIP | | | $50.00 | $50.00 | $0.00 E 03 | |
| 206797 | RODGERS | JIMMIE | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 205664 | RODGERS FAMILY | | | S CRADICK RODGERS TTEE | $10,437.51 | $10,437.51 | $0.00 E 03 | |
| 278 | RODICK | WILLIAM | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 23768 | RODMAN | HYMAN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 24195 | RODRIGS | ZITA | E | | $993.75 | $993.75 | $0.00 D C | D M |
| 207570 | RODRIGUEZ | RAUL | J | | $2,826.56 | $2,826.56 | $0.00 E 03 | |
| 204039 | ROEMER | MICHAEL | K | | $1,434.71 | $1,434.71 | $0.00 E 03 | |
| 204215 | ROEMER | STEPHEN | C | | $0.00 | $0.00 | $0.00 E 01 | |
| 4020 | ROFFWARG | IDA | M | | $758.25 | $758.25 | $0.00 D C | D M |
| 5476 | ROGERS | EARL | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 9375 | ROGERS | MAX | | | $1,531.70 | $1,531.70 | $0.00 D C | D M |
| 27919 | ROGERS | ANGLEA | R | | $0.00 | $0.00 | $0.00 E 01 | |
| 29973 | ROGERS | GUY | J | | $0.00 | $0.00 | $0.00 E 01 | |
| 31248 | ROGERS | CRAIG | T | | $0.00 | $0.00 | $0.00 E 06 | |
| 205288 | ROGERS | SUSAN | H | | $970.35 | $970.35 | $0.00 E 03 | |
| 207986 | ROGERS | CRAIG | T | | $0.00 | $0.00 | $0.00 E 03 | |
| 15704 | ROHLFING | ALAN | | | $3,495.00 | $3,495.00 | $0.00 D C | D M |
| 16804 | ROHLMAN | MARY | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 17937 | ROHNER | JACK | | HELEN ROHNER | $79,237.50 | $79,237.50 | $0.00 D C | D M |
| 18227 | ROHNER | JACK | | HELEN ROHNER | $0.00 | $0.00 | $0.00 E 10 | |
| 27172 | ROHOL | CARYL | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 203470 | ROHOL | CARYL | A | | $0.00 | $0.00 | $0.00 E 03 | |
| 205306 | ROITBERG | JOSEPH | | YAEL ROITBERG | $3,768.00 | $3,768.00 | $0.00 E 03 | |
| 200221 | ROKAW | RHODA | | | $937.50 | $937.50 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

139

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6606 | ROLLERI | EVELYN | P | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 201584 | ROLLERI | EVELYN | P | | $0.00 | $0.00 | $0.00 | E 03 | | |
| 5698 | ROMAN | ALLAN | C | | $2,847.50 | $2,847.50 | $0.00 | D C | | |
| 202076 | ROMANO | RONALD | I | | $10,687.50 | $10,687.50 | $0.00 | E 03 | | |
| 203710 | ROMEO | ANGIE | | | $292.42 | $292.42 | $0.00 | E 03 | | |
| 21320 | RONDEAU REVOCABLE FAMILY TRUST | | | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 28417 | ROOD | WILLIAM | V | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 23828 | ROOF | VIRIGINIA | E | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 4836 | ROONEY | IRIS | M | | $0.00 | $0.00 | $0.00 | D B | | |
| 202680 | ROONEY | ELLEN | M | | $4,570.31 | $4,570.31 | $0.00 | E 03 | | |
| 1815 | ROSE | NORMAN | | | $871.88 | $871.88 | $0.00 | D C | D N | |
| 16767 | ROSE | JO ANN | | DONALD L ROSE | $0.00 | $0.00 | $0.00 | E 06 | | |
| 32121 | ROSE | CHRIS | R | KAREN M ROSE | $0.00 | $0.00 | $0.00 | E 01 | | |
| 202554 | ROSE | HOWARD | E | MARSHA JERRY ROSE | $18,593.50 | $18,593.50 | $0.00 | E 03 | | |
| 203174 | ROSEMAN | ROBIN | A | | $5.00 | $5.00 | $0.00 | E 03 | | |
| 100434 | ROSEN | LEON | D | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 201394 | ROSEN | KENNETH | D | | $20.00 | $20.00 | $0.00 | E 03 | | |
| 202848 | ROSEN | BENJAMIN | | | $20,906.25 | $20,906.25 | $0.00 | E 03 | | |
| 205085 | ROSEN | FREDERICK | P | | $11,484.38 | $11,484.38 | $0.00 | E 03 | | |
| 20728 | ROSENBERG | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 06 | | |
| 20936 | ROSENBERG | MICHAEL | K | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 | | |
| 202045 | ROSENBERG | LORRAINE | | THEODORE ROSENBERG | $4,921.88 | $4,921.88 | $0.00 | E 03 | | |
| 203942 | ROSENBERG | MARK | | | $12,093.75 | $12,093.75 | $0.00 | E 03 | | |
| 205297 | ROSENBERG | STUART | P | | $37.50 | $37.50 | $0.00 | E 03 | | |
| 206250 | ROSENBERG | AARON | R | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 203944 | ROSENBERG IRA | LAUREN | I | | $12,585.75 | $12,585.75 | $0.00 | E 03 | | |
| 204072 | ROSENBLUM | MILTON | | JUDITH ROSENBLUM | $2,671.88 | $2,671.88 | $0.00 | E 03 | | |
| 204635 | ROSENBLUM | | | BERTRAM L ROSENBLUM TTEE | $10,137.50 | $10,137.50 | $0.00 | E 03 | | |
| 203594 | ROSENFIELD | CHARLES | F | | $2,165.63 | $2,165.63 | $0.00 | E 03 | | |
| 200191 | ROSENLICHT | ALAN | M | DINA ROSENLICHT | $0.00 | $0.00 | $0.00 | E 06 | | |
| 31214 | ROSENSON | BERNARD | | CYNTHIA ROSENSON | $0.00 | $0.00 | $0.00 | E 06 | | |
| 9070 | ROSENTHAL | VICTOR | S | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 29316 | ROSENTHAL | BARRY | J | | $2,268.75 | $2,268.75 | $0.00 | D C | | |
| 208200 | ROSENTHAL | CHERYL | | BERNSTEIN GLOBAL WEALTH MGMT | $0.00 | $0.00 | $0.00 | E 14 | | |
| 10296 | ROSENZWEIG | ROBERT | E | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 | E 06 | E 10 |
| 30446 | ROSIAK | DESSIE | C | | $4,303.13 | $4,303.13 | $0.00 | D C | D M | |
| 15155 | ROSIER | W | G | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 201314 | ROSNER | ROY | D | | $4,781.25 | $4,781.25 | $0.00 | E 03 | | |
| 205313 | ROSOL | LANCE | A | | $1,306.63 | $1,306.63 | $0.00 | E 03 | | |
| 887 | ROSS | JACK | H | PAUL H. ROSS | $0.00 | $0.00 | $0.00 | E 06 | | |
| 1573 | ROSS | LYNNE | E | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 24526 | ROSS | VIVIAN | | | $0.00 | $0.00 | $0.00 | D B | D D | |
| 200689 | ROSS | JOHN | P | | $0.00 | $0.00 | $0.00 | E 01 | | |
| 202524 | ROSS | HOLLY | A | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 204112 | ROSS | DAVID | A | MARY FRAN ROSS | $8,953.13 | $8,953.13 | $0.00 | E 03 | | |
| 202536 | ROSTAMO | ROBERT | H | TERRY M ROSTAMO | $5,227.50 | $5,227.50 | $0.00 | E 03 | | |
| 22746 | ROTARY CHASITY | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 11 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

140

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|
| 201705 ROTE | GEORGIANA | | | $0.00 | $0.00 | $0.00 E 03 | |
| 1012 ROTHELL JR | H | H | | $0.00 | $0.00 | $0.00 E 06 | |
| 16011 ROTHERMEL III | CHARLES | E | PATRICIA S ROTHERMEL | $16,361.25 | $16,361.25 | $0.00 D C | D M |
| 7394 ROTHMAN | SEYMOUR | | | $6,243.75 | $6,243.75 | $0.00 D P | |
| 2084 ROTHSTEIN | ANN | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 200270 ROTTO | ALLAN | | | $0.00 | $0.00 | $0.00 E 01 | |
| 208120 ROTUTI LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | |
| 7942 ROUMAN | THEODORE | S | | $4,162.13 | $4,162.13 | $0.00 D C | |
| 10629 ROUSSEAU | PATRICIA | A | | $1,425.00 | $1,425.00 | $0.00 D C | |
| 25469 ROUSSEAU | MICHAEL | G | LINDA JANE ROUSSEAU | $0.00 | $0.00 | $0.00 E 06 | |
| 201057 ROWADY | LEWIS | | | $0.00 | $0.00 | $0.00 E 01 | |
| 30284 ROWLEY | LESLIE | D | | $10,972.50 | $10,972.50 | $0.00 D C | D N |
| 2093 ROYSE | EARL | C | MARILYN K ROYSE | $0.00 | $0.00 | $0.00 E 06 | |
| 201171 ROZELL | RICHARD | A | | $0.00 | $0.00 | $0.00 E 04 | |
| 201517 RUBEN | ELEANOR | F | | $2,175.00 | $2,175.00 | $0.00 E 03 | |
| 201518 RUBEN | HERBERT | L | | $41,659.38 | $41,659.38 | $0.00 E 03 | |
| 10266 RUBIN | JEWEL | | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 01 | |
| 203845 RUBIN | MAURICE | M | BETTY M RUBIN | $9,586.50 | $9,586.50 | $0.00 E 03 | |
| 202506 RUBINETTI | THOMAS | F | JOEPHINE V RUBINETTI | $11,579.30 | $11,579.30 | $0.00 E 03 | |
| 203674 RUBINSTEIN | RICHARD | | | $32,610.00 | $32,610.00 | $0.00 E 03 | |
| 32977 RUBIO | FRANK | | | $0.00 | $0.00 | $0.00 D C | |
| 200220 RUBY | MARTIN | J | | $0.00 | $0.00 | $0.00 E 01 | |
| 15 RUBY JR. | MARTIN | J | BARBARA R. RUBY | $1,725.00 | $1,725.00 | $0.00 D C | |
| 34481 RUBY, DONALD T TUA | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 21086 RUCKMAN | IVY | | | $10.00 | $10.00 | $0.00 E 03 | |
| 21087 RUCKMAN | IVY | | | $5,020.38 | $5,020.38 | $0.00 E 03 | |
| 202280 RUDISILL | ABRAM | | | $1,296.23 | $1,296.23 | $0.00 E 03 | |
| 4704 RUDLEY | JOSEPH | L | ELEANOR RUDLEY | $0.00 | $0.00 | $0.00 E 06 | |
| 201741 RUDLEY | JOSEPH | L | ELEANOR RUDLEY | $0.00 | $0.00 | $0.00 E 06 | |
| 18702 RUDNICK | MURRAY | | PHYLLIS RUDNIKC | $970.63 | $970.63 | $0.00 D C | D N |
| 201610 RUDNICK MD | JOSEPH | H | | $2,699.78 | $2,699.78 | $0.00 E 03 | |
| 202870 RUDNICKI | ZINAIDA | M | | $0.00 | $0.00 | $0.00 E 10 | |
| 11566 RUDWALL | JAMES | F | | $1,326.25 | $1,326.25 | $0.00 D C | D M |
| 202024 RUDY | LINDA | M | | $0.00 | $0.00 | $0.00 D B | |
| 204923 RUE | BEN | H | JANETTE M RUE | $70.00 | $70.00 | $0.00 E 03 | |
| 207758 RUECKERT | JAMES | A | BECKY FAWN DAY RUECKERT | $0.00 | $0.00 | $0.00 E 06 | |
| 206373 RUEGSEGGER | FREDERICK | D | PATRICIA J RUEGSEGGER | $2,796.32 | $2,796.32 | $0.00 E 03 | |
| 14757 RUGGIERO | ANTHONY | M | | $2,017.37 | $2,017.37 | $0.00 D C | D M |
| 206823 RUGGIERO | RALPH | J | MARCIA A RUGGIERO | $1,233.75 | $1,233.75 | $0.00 E 03 | |
| 2600 RUGGLES (INV AGT) | CECELIA | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 E 11 | |
| 200478 RULES SERVICE CO PFT SHG | | | | $1.85 | $1.85 | $0.00 E 03 | |
| 24737 RUMEL | GEORGE | P | JOAN S RUMEL | $0.00 | $0.00 | $0.00 D B | D O |
| 205065 RUMPF | CHARLES | G | | $12,282.50 | $12,282.50 | $0.00 E 03 | |
| 205066 RUMPF | CHARLES | G | DONNA M RUMPF | $20,343.75 | $20,343.75 | $0.00 E 03 | |
| 205067 RUMPF | DONNA | | | $8,013.75 | $8,013.75 | $0.00 E 03 | |
| 13311 RUND | NORMAN | A | NATALIE A RUND | $1,284.00 | $1,284.00 | $0.00 D C | |
| 201511 RUNKLE | ROBERT | F | | $20,065.70 | $20,065.70 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

141

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 204416 | RUNNELS | JOHN | B | | $11,183.03 | $11,183.03 | $0.00 | E 03 |
| 23720 | RUPPERT | WILLIAM | A | | $4,702.50 | $4,702.50 | $0.00 D C   D N | |
| 10024 | RUSS | DAVID | M | FAITH P RUSS | $0.00 | $0.00 | $0.00 | E 06 |
| 206384 | RUSS | DAVID | M | FAITH P RUSS | $0.00 | $0.00 | $0.00 | E 03 |
| 201060 | RUSSELL | DOROTHY | J | | $25.00 | $25.00 | $0.00 | E 03 |
| 201281 | RUSSELL | EDELTRAUT | | | $15.00 | $15.00 | $0.00 | E 03 |
| 24861 | RUSSELL 1000 ALPHA TILTS FD | | | WAYNEWRIGHT & CO | $1,823,654.13 | $1,823,654.13 | $0.00 | E 03 |
| 24884 | RUSSELL 1000 ALPHA TILTS B | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 |
| 24885 | RUSSELL 1000 ALPHA TRADE B | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 |
| 24860 | RUSSELL 1000 ALPHA TRADING | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 04 |
| 25380 | RUSSELL 1000 ALPHA TRADING | | | GINA & CO | $0.00 | $0.00 | $0.00 | E 06 |
| 24853 | RUSSELL 1000 INDE FUND | | | WAYNEWRIGHT & CO | $158,203.68 | $158,203.68 | $0.00 | E 03 |
| 24881 | RUSSELL 1000 VALUE ALPHA TLT | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 |
| 24882 | RUSSELL 1000 VALUE ALPHA TRG | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 | E 03 |
| 25358 | RUSSELL 1000 VALUE ALPHA TRG | | | GINA & CO. | $0.00 | $0.00 | $0.00 | E 06 |
| 24862 | RUSSELL 1000 VALUE FUND | | | WAYNEWRIGHT & CO | $18,623.91 | $18,623.91 | $0.00 | E 03 |
| 24859 | RUSSELL 2000 ALLPHA TILTS B | | | WAYNEWRIGHT & CO | $26,508.00 | $26,508.00 | $0.00 | E 03 |
| 24858 | RUSSELL 2000 ALLPHA TILTS FD | | | WAYNEWRIGHT & CO | $10,989.00 | $10,989.00 | $0.00 | E 03 |
| 24857 | RUSSELL 2000 ALPHA TILT TRDG | | | WAYNEWRIGHT & CO | $15.00 | $15.00 | $0.00 | E 03 |
| 201559 | RUSSO | JOSEPH | | | $6,468.75 | $6,468.75 | $0.00 | E 03 |
| 206661 | RUTTENBERG | CHARLES | A | | $1,626.25 | $1,626.25 | $0.00 | E 03 |
| 201472 | RUTTMANN | MARGARET | J | | $0.00 | $0.00 | $0.00 | E 03 |
| 16784 | RUVELSOR | HOWARD | R | | $0.00 | $0.00 | $0.00 | E 06 |
| 3336 | RYAN | RICHARD | J | | $2,169.00 | $2,169.00 | $0.00 | D C |
| 31352 | RYAN | MARY | K | | $0.00 | $0.00 | $0.00 | E 01 |
| 202099 | RYAN | TIMOTHY | M | | $1,565.70 | $1,565.70 | $0.00 | E 03 |
| 206615 | RYAN | THOMAS | W | | $0.00 | $0.00 | $0.00 | E 01 |
| 206746 | RYAN | CHRISTOPHER | A | | $2,311.50 | $2,311.50 | $0.00 | E 03 |
| 207591 | RYAN | DOUGLAS | B | | $0.00 | $0.00 | $0.00 | E 03 |
| 13342 | RYBINSKI | ALBERT | L | LINDA S. RYBINSKI | $0.00 | $0.00 | $0.00 | E 06 |
| 20927 | S-1919 PARTNERSHIP C/LAW | | | | $0.00 | $0.00 | $0.00 | E 07 |
| 33667 | SA 20 GPU ESIF #2 | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 06 |
| 202322 | SABO | JOHN | R | PATRICIA KAY SABO | $2,263.80 | $2,263.80 | $0.00 | E 03 |
| 29591 | SABOR (DECEASED) | EDWIN | E | | $0.00 | $0.00 | $0.00 | D B |
| 205449 | SAC CAPITAL ADVISORS LLC | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205759 | SACHS | PETER | S | | $587.43 | $587.43 | $0.00 | E 03 |
| 5373 | SACKETT | MARTHA | | | $3,315.00 | $3,315.00 | $0.00 D C   D M | |
| 23576 | SACKS | MARJORIE | | | $0.00 | $0.00 | $0.00 | E 01 |
| 201946 | SACKS | LOUIS | | | $0.00 | $0.00 | $0.00 | E 03 |
| 201958 | SADLER JR | ANTHONY | L | | $1,201.25 | $1,201.25 | $0.00 | E 03 |
| 15216 | SADOWSKY | HAROLD | | | $0.00 | $0.00 | $0.00 | E 06 |
| 202507 | SADUGOR | SHELDON | P | | $0.00 | $0.00 | $0.00 | D B |
| 202508 | SADUGOR | JUDITH | D | | $0.00 | $0.00 | $0.00 | D B |
| 201674 | SAFKO | EMILY | E | EMILY E SAFKO TTEE | $2,385.88 | $2,385.88 | $0.00 | E 03 |
| 25707 | SAFRAN | STEPHEN | | LEE SALANT | $0.00 | $0.00 | $0.00 | E 10 |
| 5126 | SAFRON | RICHARD | M | | $0.00 | $0.00 | $0.00 | E 06 |
| 205408 | SAFRON | RICHARD | M | | $0.00 | $0.00 | $0.00 | E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

142

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | | |
|-------|----------|--|--|---------|--------:|-----------:|--------:|--|--|--|
| 207581 | SAGER | MARVIN | M | | $2,196.45 | $2,196.45 | $0.00 | E 03 | | |
| 100658 | SAGOCIO | LOLITO | | LOLITO SAGOCIO TTEE | $0.00 | $0.00 | $0.00 | E 01 | | |
| 206205 | SAHLOFF | DOROTHY | L | | $5,204.69 | $5,204.69 | $0.00 | E 03 | | |
| 206134 | SAINT GOBAIN CORPORATION | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 | E 01 | | |
| 26895 | SAINT GOBAIN MASTER TRUST VB06 | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 | E 01 | | |
| 207333 | SAJBEL | SHIRLEY | A | JOSEPH L SAJBEL | $2,043.75 | $2,043.75 | $0.00 | E 03 | | |
| 200595 | SAKASH | JENNIFER | G | AARON C SAKASH | $522.66 | $522.66 | $0.00 | E 03 | | |
| 206635 | SALAT | SANDRA | | CGM CUSTODIAN | $1,535.63 | $1,535.63 | $0.00 | E 03 | | |
| 202550 | SALIMBENE | JAMES | | | $8,013.00 | $8,013.00 | $0.00 | E 03 | | |
| 25854 | SALINAS | JOHN | M | JOYCE H SALINAS | $4,298.00 | $4,298.00 | $0.00 | D C | D M | |
| 24421 | SALMLAN | CHARLES | E | | $6,783.75 | $6,783.75 | $0.00 | D C | D M | |
| 29247 | SALOMON BROTHERS INC | | | | $0.00 | $0.00 | $0.00 | E 04 | | |
| 10467 | SALRIN | KAREN | C | | $0.00 | $0.00 | $0.00 | D C | | |
| 202213 | SALZINGER | ALVIN | | NANCY SALZINGER | $9,375.00 | $9,375.00 | $0.00 | E 03 | | |
| 925 | SAMEK | ARLENE | E | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 200650 | SAMES | WILLIAM | S | | $2,714.06 | $2,714.06 | $0.00 | E 03 | | |
| 20750 | SAMFORD UNIVERSITY | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 06 | | |
| 23289 | SAMFORD UNIVERSITY ENDOWMENT | FOUNDERS | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 06 | | |
| 23291 | SAMFORD UNIVERSITY ENDOWMENT P | LUS 53002 | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 | E 10 | E 11 | |
| 20969 | SAMMET TRUST | JOEL | F | LASALLE BANK | $0.00 | $0.00 | $0.00 | E 07 | | |
| 201433 | SAMMONS | DONALD | F | | $3,859.13 | $3,859.13 | $0.00 | E 03 | | |
| 206428 | SAMPSON | CAROLYN | S | UMB BANK NA | $1,937.50 | $1,937.50 | $0.00 | E 03 | | |
| 100582 | SAMUELS | JONATHON | H | C/O KEYBANK | $0.00 | $0.00 | $0.00 | E 01 | | |
| 206158 | SAN BERNARDINO COUNTY | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 | E 06 | | |
| 18374 | SAN DIEGO - DFA LG-CAP VALUE | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 10 | E 11 | |
| 18442 | SAN DIEGO- NICHOLAS APPLEGA | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 | | |
| 15254 | SANDBERG | FRED | S | MARJORIE J SANDBERG | $0.00 | $0.00 | $0.00 | E 06 | | |
| 138 | SANDERS | MARY | | ROBERT B. GILES (TTEE) | $0.00 | $0.00 | $0.00 | E 06 | | |
| 11087 | SANDERS | STAN | | | $4,620.50 | $4,620.50 | $0.00 | D C | D M | |
| 200806 | SANDERS | DANIEL | C | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 200869 | SANDERS | MARION | R | | $4,533.28 | $4,533.28 | $0.00 | E 03 | | |
| 203574 | SANDERS | BOBBY | L | | $0.00 | $0.00 | $0.00 | E 03 | | |
| 27851 | SANDERSON | JAMES | R | | $8,430.75 | $8,430.75 | $0.00 | D A | D C | |
| 22458 | SANDLER | ROBERT | | | $0.00 | $0.00 | $0.00 | D C | D M | |
| 205412 | SANFICIPPO | STEVEN | C | | $6,250.00 | $6,250.00 | $0.00 | E 03 | | |
| 203116 | SANGHVI | SEJAL | V | | $3,195.38 | $3,195.38 | $0.00 | E 03 | | |
| 207036 | SANGHVI | RUPAL | | | $3,195.38 | $3,195.38 | $0.00 | E 03 | | |
| 200866 | SANNER | ROBERT | D | | $984.38 | $984.38 | $0.00 | E 03 | | |
| 202612 | SANSON | WILLIAM | T | | $1,735.00 | $1,735.00 | $0.00 | E 03 | | |
| 11335 | SANTA BARBARA BANK & TRUST AGT | | | ADVISORY INVMT MNGMT | $0.00 | $0.00 | $0.00 | E 10 | | |
| 208123 | SANTA NATALIE LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 07 | | |
| 207054 | SANTANIELLO | JOSEPH | J | | $339.10 | $339.10 | $0.00 | E 03 | | |
| 9191 | SANTOS | JEFFREY | G | | $5,011.88 | $5,011.88 | $0.00 | D C | D N | |
| 202132 | SARACHMAN | JOANN | M | | $7,012.50 | $7,012.50 | $0.00 | E 03 | | |
| 24655 | SARAH | JAMAL | J | | $0.00 | $0.00 | $0.00 | E 06 | | |
| 20940 | SARANT | LEONARD | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 | E 07 | | |
| 204643 | SAREERAM | THOMAS | C | | $3,407.50 | $3,407.50 | $0.00 | E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

143

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 9501 | SARGENT MANAGEMENT COMPANY | | | USBANK TRUST NA | $0.00 | $0.00 | $0.00 E 10 | |
| 5789 | SARKISIAN | EDWARD | A | MARGUERITE SARKISIAN | $0.00 | $0.00 | $0.00 E 06 | |
| 2988 | SARKO | EMANUEL | | | $10,453.13 | $10,453.13 | $0.00 D C | D M |
| 29248 | SARNATARO | LESLIE | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 202090 | SARNATARO | LESLIE | | | $0.00 | $0.00 | $0.00 E 03 | |
| 32489 | SARNO | MADELINE | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 204550 | SARNO | ROCCO | N | | $9,926.38 | $9,926.38 | $0.00 E 03 | |
| 31177 | SARNO JR | ANTHONY | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 31178 | SARNO JR | ANTHONY | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 206682 | SARTORI | DONALD | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 18349 | SAS-TURNER INVESTMENT PARTNERS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 | E 07 |
| 204824 | SATIN | JUDI | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26122 | SATRIANO | MARISA | G | | $17,617.50 | $17,617.50 | $0.00 D P | |
| 202858 | SAU | KEYA | | | $3,665.60 | $3,665.60 | $0.00 E 03 | |
| 17458 | SAUER | JAMES | E | | $3,461.25 | $3,461.25 | $0.00 D C | D N |
| 200228 | SAUER | ROBERT | E | ELIZABETH T SAUER | $1,625.00 | $1,625.00 | $0.00 E 03 | |
| 205949 | SAUNDERS | CAROL | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 5833 | SAVIANO | ROSE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 30213 | SAVINGS PLAN MASTER TRUST | JOHNSON&JOHNSON | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 9312 | SAVINO | JAMES | C | | $8,718.75 | $8,718.75 | $0.00 D A | D C |
| 200791 | SAVINO | LEONARD | J | JUDITH K SAVINO | $7,224.00 | $7,224.00 | $0.00 E 03 | |
| 201620 | SAVVIDES | MARIO | A | | $0.00 | $0.00 | $0.00 D B | |
| 27490 | SAWICKI | THOMAS | C | SANDRA J SAWICKI | $14,313.28 | $14,313.28 | $0.00 E 03 | |
| 5134 | SAWLANI | RAMESH | | | $0.00 | $0.00 | $0.00 E 04 | |
| 201322 | SAWLANI | RAMESH | | | $0.00 | $0.00 | $0.00 E 03 | |
| 16888 | SAX | STANLEY | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 208263 | SAXCO INTL PROFIT SHAR RETIRE | | | LOOMIS & SAYLES COMPANY LP | $11,769.00 | $11,769.00 | $0.00 E 03 | |
| 1246 | SAXE | DONALD | | | $4,987.50 | $4,987.50 | $0.00 D C | |
| 200814 | SAXE | DAVID | J | | $9,725.00 | $9,725.00 | $0.00 E 03 | |
| 8645 | SAYERS | ROBERT | | | $6,350.00 | $6,350.00 | $0.00 D C | D N |
| 206193 | SAYERS | GERALD | A | CONNIE L SAYERS | $12,023.74 | $12,023.74 | $0.00 E 03 | |
| 24887 | SBC COMM EQ RS CLOSED | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 28797 | SBC COMMUNICATIONS INC. | | | MELLON TR/BOST & CO AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 18259 | SBC FOUNDERS-SAMFORD UNIV -DV | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 34228 | SBC MASTER PENSION TRUST | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 206437 | SBLS-SBL S FUND | | | UMB BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 30719 | SCAIFE | JENNIE | K | | $0.00 | $0.00 | $0.00 E 06 | |
| 206598 | SCALES | JERALEAN | E | | $2,100.00 | $2,100.00 | $0.00 E 03 | |
| 9996 | SCALZO | DONNA | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 200787 | SCAMPINI | SCOTT | W | | $155.00 | $155.00 | $0.00 E 03 | |
| 20551 | SCANLON | CYNTHIA | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 205495 | SCARINGE JR | VICTOR | A | | $100.00 | $100.00 | $0.00 E 03 | |
| 25028 | SCARMELLA | LOUIS | F | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 22646 | SCARPONE, FUND MANAGER | LEE | | CARPENTERS LOCAL#626 PENSION | $69,925.68 | $69,925.68 | $0.00 E 03 | |
| 11156 | SCAUP & CO | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 06 | |
| 204723 | SCHAAF | DEBORAH | E | | $946.88 | $946.88 | $0.00 E 03 | |
| 27951 | SCHACHTER | JOEL | W | | $6,347.25 | $6,347.25 | $0.00 D C | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

144

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 32485 | SCHAEFFER | MICHAEL | | LORI PAM SCHAEFFER | $0.00 | $0.00 | $0.00 | D B | |
| 17211 | SCHAEVITZ | ABRAHAM | R | PNC BANK FBO | $0.00 | $0.00 | $0.00 | E 11 | |
| 200899 | SCHAFFER | JACK | G | BARBARA VIRGINIA SCHAFFER | $1,912.50 | $1,912.50 | $0.00 | E 03 | |
| 26121 | SCHASTEEN | ALFRED | | | $0.00 | $0.00 | $0.00 | D C | D J |
| 205434 | SCHAUDER | LAWRENCE | E | MELLON/BOSTON SAFE AS AGENT | $4,171.88 | $4,171.88 | $0.00 | E 03 | |
| 34340 | SCHCS-SIRACH CAPITAL | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 | E 04 | |
| 203839 | SCHEER | NATAN | | POLA SCHEER | $703.13 | $703.13 | $0.00 | E 03 | |
| 33085 | SCHEINBERG | JOAN | B | | $0.00 | $0.00 | $0.00 | E 06 | |
| 202795 | SCHELKUN | PETER | | | $3,087.88 | $3,087.88 | $0.00 | E 03 | |
| 206509 | SCHEMANSKI | GLEN | L | | $0.00 | $0.00 | $0.00 | E 07 | |
| 207091 | SCHERMERHORN | THERESA | M | LEE A SCHERMERHORN | $100.00 | $100.00 | $0.00 | E 03 | |
| 206312 | SCHEUER | ERNEST | H | BARBARA A SCHEUER | $0.00 | $0.00 | $0.00 | E 01 | |
| 202630 | SCHIESHER | DARLENE | E | | $5,612.25 | $5,612.25 | $0.00 | E 03 | |
| 206643 | SCHILLEREFF | KIM | E | | $5,217.25 | $5,217.25 | $0.00 | E 03 | |
| 265 | SCHIRPKE | JAY | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 19966 | SCHIRRIPA | THOMAS N | | | $1,460.00 | $1,460.00 | $0.00 | D C | D M |
| 200367 | SCHLAKE | MARIE | E | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200368 | SCHLAKE | WILLIAM | J | | $0.00 | $0.00 | $0.00 | E 03 | |
| 200369 | SCHLAKE | WILLIAM | J | | $0.00 | $0.00 | $0.00 | E 03 | |
| 200370 | SCHLAKE | MARIE | E | | $0.00 | $0.00 | $0.00 | E 01 | |
| 29344 | SCHLESINGER | BARBARA | B | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201457 | SCHLESINGER | DEBORAH | | | $6,458.25 | $6,458.25 | $0.00 | E 03 | |
| 18470 | SCHLICHTER | JEROME | J | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201548 | SCHLICHTER | JEROME | J | | $0.00 | $0.00 | $0.00 | E 03 | |
| 201365 | SCHLIEVE | GREGORY | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 30693 | SCHMID | MARIE | C | MARIE C & C J SCHMID TTEE | $3,692.50 | $3,692.50 | $0.00 | E 03 | |
| 204778 | SCHMID | STANLEY | C | | $4,687.50 | $4,687.50 | $0.00 | E 03 | |
| 4021 | SCHMIDT | ROBERT | W | MARYALICE SCHMIDT | $4,890.00 | $4,890.00 | $0.00 | D C | D M |
| 6404 | SCHMIDT | EDWARD | C | | $0.00 | $0.00 | $0.00 | E 06 | |
| 6405 | SCHMIDT | ELISABETH | E | | $0.00 | $0.00 | $0.00 | E 06 | |
| 10600 | SCHMIDT | JAREEN | E | JAREEN E SCHMIDT REV TRUST | $0.00 | $0.00 | $0.00 | E 06 | |
| 11816 | SCHMIDT | ERNEST | R | | $0.00 | $0.00 | $0.00 | E 06 | |
| 100419 | SCHMIDT | CLARENCE | L | | $0.00 | $0.00 | $0.00 | E 01 | |
| 200758 | SCHMIDT | ROBERT | W | SHIRLEY M SCHMIDT | $12,971.50 | $12,971.50 | $0.00 | E 03 | |
| 201514 | SCHMIDT | ELIZABETH | A | | $4,232.13 | $4,232.13 | $0.00 | E 03 | |
| 202097 | SCHMIDT | STEPHEN | | | $10,331.25 | $10,331.25 | $0.00 | E 03 | |
| 20280 | SCHMITT | JOHN | C | CAROLYN B SCHMITT | $0.00 | $0.00 | $0.00 | E 06 | |
| 200471 | SCHMITT | JOSEPH | B | | $20.00 | $20.00 | $0.00 | E 03 | |
| 204876 | SCHMITT | CHARLES | | MARYLOU SCHMITT | $1,931.25 | $1,931.25 | $0.00 | E 03 | |
| 207617 | SCHMITZ | JOAN | A | | $478.75 | $478.75 | $0.00 | E 03 | |
| 4832 | SCHNACKENBER | MARGARET | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201086 | SCHNAPPAUF | JOSEPH | H | | $429.84 | $429.84 | $0.00 | E 03 | |
| 24252 | SCHNEIDER | AUDREY | C | | $0.00 | $0.00 | $0.00 | D C | D M |
| 200402 | SCHNEIDER | ELI | | HELEN SCHNEIDER | $2,779.65 | $2,779.65 | $0.00 | E 03 | |
| 205191 | SCHNEIDER M/T-STRONGCORNELIUSO | | | MARSHALL & ILSEY TR CO TTEE | $0.00 | $0.00 | $0.00 | E 06 | |
| 10171 | SCHNIEDERS | LLOYD | W | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206410 | SCHNIEDERS | LLOYD | W | | $0.00 | $0.00 | $0.00 | E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

145

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 202143 | SCHOEN | PATRICIA | A | | $2,882.70 | $2,882.70 | $0.00 | E 03 |
| 201968 | SCHOENFELD | ROBERT | H | | $250.00 | $250.00 | $0.00 | E 03 |
| 4856 | SCHOENLING JR | WILLIAM | L | JOAN ANN SCHOENLING | $80.00 | $80.00 | $0.00 | E 03 |
| 200284 | SCHOFFER | SAM | | | $119.25 | $119.25 | $0.00 | E 03 |
| 30271 | SCHOLFIELD | VICTOR | H | VALETA R SCHOLFIELD | $0.00 | $0.00 | $0.00 | E 06 |
| 8526 | SCHOLLNIK | S | D | | $0.00 | $0.00 | $0.00 | E 06 |
| 200049 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200050 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200051 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200054 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200055 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200056 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200058 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200059 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200060 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200063 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200066 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200067 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200068 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200069 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200070 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200071 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200072 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200080 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200083 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200086 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200087 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200088 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200091 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200092 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200094 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200095 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200097 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200098 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200100 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200103 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200104 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200106 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200108 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 04 |
| 200109 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200110 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200112 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200114 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200117 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200118 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200119 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |
| 200120 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 | E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

146

| Claim | Claimant | | | Partner | Recognized Losses | | |
|---|---|---|---|---|---|---|---|
| | | | | | Claimed | Disallowed | Allowed |
| 200122 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200123 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200125 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200126 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200127 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200128 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200129 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200132 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 200133 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERIIVICES | $0.00 | $0.00 | $0.00 E 06 |
| 208336 | SCHONFELD SECURITIES LLC | | | C/O CLASS ACTION SERVICES | $0.00 | $0.00 | $0.00 E 06 |
| 201515 | SCHRAMM | WALTER | A | | $4,621.88 | $4,621.88 | $0.00 E 03 |
| 200835 | SCHRANG | ALFRED | J | ANNE M SCHRANG | $5.00 | $5.00 | $0.00 E 03 |
| 205059 | SCHRECK | BARBARA | H | | $15,237.50 | $15,237.50 | $0.00 E 03 |
| 10293 | SCHRIEBER | MIRIAM | B | US BANK TRUST NA AS CUSTODIAN | $0.00 | $0.00 | $0.00 E 14 |
| 203833 | SCHRODER | KURT | A | | $5,275.00 | $5,275.00 | $0.00 E 03 |
| 204040 | SCHROEDEL JR | FRANCIS | J | | $984.38 | $984.38 | $0.00 E 03 |
| 9171 | SCHROEDER | WARREN | L | RHONDA KRIS SCHROEDER | $0.00 | $0.00 | $0.00 E 06 |
| 21027 | SCHROEDER | CAROL | J | CARL SCHROEDER | $3,202.50 | $3,202.50 | $0.00 E 03 |
| 33488 | SCHROEDER | THOMAS | J | | $0.00 | $0.00 | $0.00 E 06 |
| 200260 | SCHROEDER | LAURENCE | | | $0.00 | $0.00 | $0.00 E 01 |
| 202172 | SCHROEDER | E DEAN | | | $0.00 | $0.00 | $0.00 E 03 |
| 202595 | SCHROEDER | MARGUERITE | | C/O LASALLE BANK NA | $6,932.81 | $6,932.81 | $0.00 E 03 |
| 203916 | SCHROEDER | CHARLIE | E | | $64.25 | $64.25 | $0.00 E 03 |
| 204042 | SCHROEDER | JOHN | E | LUCILLE W SCHROEDER | $25.00 | $25.00 | $0.00 E 03 |
| 200474 | SCHROPPE | J THOMAS | | ANNA M SCHROPPE | $540.00 | $540.00 | $0.00 E 03 |
| 28085 | SCHUBERT | RHONDA | L | | $0.00 | $0.00 | $0.00 E 01 |
| 202565 | SCHULER | EDWIN | R | | $28,361.78 | $28,361.78 | $0.00 E 03 |
| 207505 | SCHULER | EDWIN | R | | $25,801.38 | $25,801.38 | $0.00 E 03 |
| 200508 | SCHULMAN | LEONARD | P | SANDRA JOYCE SCHULMAN | $1,546.88 | $1,546.88 | $0.00 E 03 |
| 200652 | SCHULMAN | LEONARD | P | SANDRA JOYCE SCHULMAN | $1,553.91 | $1,553.91 | $0.00 E 03 |
| 201812 | SCHULTER | STACEY | E | R E SMITH TESTAMENTARY | $13,536.30 | $13,536.30 | $0.00 E 03 |
| 1962 | SCHULTZ | DONALD | A | | $0.00 | $0.00 | $0.00 E 06 |
| 14208 | SCHULTZ | ALAN | F | EVA M SCHULTZ | $0.00 | $0.00 | $0.00 E 06 |
| 203688 | SCHULTZ | PATRICIA | L | | $621.25 | $621.25 | $0.00 E 03 |
| 206244 | SCHULTZ | ROBERT | J | | $3,879.00 | $3,879.00 | $0.00 E 03 |
| 201056 | SCHULZ | CHARLES | E | AGNES SCHULZ | $17,747.50 | $17,747.50 | $0.00 E 03 |
| 25450 | SCHULZE | ROBERT | H | | $0.00 | $0.00 | $0.00 E 06 |
| 206820 | SCHULZE | SCOTT | W | | $1,020.00 | $1,020.00 | $0.00 E 03 |
| 206558 | SCHUMACHER | MARTIN | E | | $4,708.00 | $4,708.00 | $0.00 E 03 |
| 206964 | SCHUMACHER | THOMAS | | | $5,626.56 | $5,626.56 | $0.00 E 03 |
| 205808 | SCHUMANN | CARL | G | | $0.00 | $0.00 | $0.00 E 04 |
| 205809 | SCHUMANN | SUSAN | J | | $6,520.94 | $6,520.94 | $0.00 E 03 |
| 2138 | SCHUMAR | MICHAEL | J | | $0.00 | $0.00 | $0.00 E 06 |
| 207098 | SCHUMMER | NANCY | F | SHELDON LOSNICK | $25.00 | $25.00 | $0.00 E 03 |
| 207099 | SCHUMMER | NANCY | F | | $2,484.38 | $2,484.38 | $0.00 E 03 |
| 20540 | SCHUTT | JOAN | A | | $0.00 | $0.00 | $0.00 E 06 |
| 206650 | SCHUTZ | RONALD | W | | $10,003.13 | $10,003.13 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

147

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 300068 | SCHUTZ | CHARLES | E | | $1,115.63 | $1,115.63 | $0.00 | E 03 | |
| 300069 | SCHUTZ | CHARLES | E | | $4,321.88 | $4,321.88 | $0.00 | E 03 | |
| 300070 | SCHUTZ | BEA | | | $4,321.88 | $4,321.88 | $0.00 | E 03 | |
| 17011 | SCHWAEBER | P | R | | $0.00 | $0.00 | $0.00 | E 06 | |
| 27361 | SCHWALBACH JR | JOSEPH | C | | $0.00 | $0.00 | $0.00 | E 04 | |
| 204271 | SCHWAMMLE | KURT | | | $21,000.00 | $21,000.00 | $0.00 | E 03 | |
| 5145 | SCHWARTZ | THEODORE | S | | $0.00 | $0.00 | $0.00 | E 06 | |
| 16874 | SCHWARTZ | KURT | | SUSAN SCHWARTZ | $0.00 | $0.00 | $0.00 | E 06 | |
| 16889 | SCHWARTZ | MARIANNE | S | | $0.00 | $0.00 | $0.00 | E 06 | |
| 31987 | SCHWARTZ | MARTIN | S | | $0.00 | $0.00 | $0.00 | E 06 | |
| 200475 | SCHWARTZ | JOHN | J | PHYLLIS MARY SCHWARTZ | $3,006.25 | $3,006.25 | $0.00 | E 03 | |
| 201032 | SCHWARTZ | MICHAEL | E | | $6,250.00 | $6,250.00 | $0.00 | E 03 | |
| 201792 | SCHWARTZ | STACEY | | BARBARA JO SCHWARTZ | $3,493.13 | $3,493.13 | $0.00 | E 03 | |
| 202017 | SCHWARTZ | SHELDON | Z | | $0.00 | $0.00 | $0.00 | D B | |
| 204752 | SCHWARTZ | IRVING | H | | $4,323.00 | $4,323.00 | $0.00 | E 03 | |
| 207413 | SCHWARTZ | ROSALIE | C | | $155,779.50 | $155,779.50 | $0.00 | E 03 | |
| 204199 | SCHWARTZ DDS MSD PA PFT SHG | T | S | THEODORE S SCHWARTZ TTEE | $0.00 | $0.00 | $0.00 | E 06 | |
| 200180 | SCHWARZ | JEFFREY | A | | $0.00 | $0.00 | $0.00 | E 07 | |
| 205266 | SCHWARZMANN (DEC'D) | PAUL | | C/O JOANNE SCHWARZMANN P/R | $1,903.50 | $1,903.50 | $0.00 | E 03 | |
| 207455 | SCHWEIKERT | MARY | K | | $9,387.81 | $9,387.81 | $0.00 | E 03 | |
| 205436 | SCHWEIZER | PETER | | | $50.00 | $50.00 | $0.00 | E 03 | |
| 2241 | SCIESZKA | JERRY | F | | $0.00 | $0.00 | $0.00 | E 06 | |
| 17185 | SCLAFANI | THOMAS | J | | $1,593.75 | $1,593.75 | $0.00 | D C | D N |
| 28733 | SCOLLIN | THOMAS | B | SUSAN SCOLLIN | $0.00 | $0.00 | $0.00 | E 06 | |
| 100158 | SCORPION OFFSHORE INVESTMENT F | UND LTD | | | $0.00 | $0.00 | $0.00 | E 04 | |
| 2598 | SCOTT | EARL | S | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 | E 10 | |
| 15122 | SCOTT | ALAN | N | | $238,850.00 | $238,850.00 | $0.00 | D C | |
| 200911 | SCOTT | CHARLES | E | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201058 | SCOTT | ROBERT | | CLARA SCOTT | $9,999.38 | $9,999.38 | $0.00 | E 03 | |
| 201464 | SCOTT | DARLENE | L | | $1,031.25 | $1,031.25 | $0.00 | E 03 | |
| 202935 | SCOTT | DARLENE | L | | $1,031.25 | $1,031.25 | $0.00 | E 03 | |
| 207156 | SCOTT | DONALD | D | BERNELL S SCOTT | $1,476.56 | $1,476.56 | $0.00 | E 03 | |
| 207770 | SCOTT | CYNTHIA | | | $2,390.63 | $2,390.63 | $0.00 | E 03 | |
| 207867 | SCOTT | ELIZABETH | K | | $69.38 | $69.38 | $0.00 | E 03 | |
| 2604 | SCOTT FISHER (CUST) | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 | E 11 | |
| 201444 | SCOURBY | WILLIAM | | WILLIAM SCOURBY TTEE | $50.00 | $50.00 | $0.00 | E 03 | |
| 205054 | SCREWS | HOMER | W | | $10.00 | $10.00 | $0.00 | E 03 | |
| 7322 | SCRIPTURE | THELMA | E | | $0.00 | $0.00 | $0.00 | E 06 | |
| 203581 | SCRIVENER | NORMAN | | VANESSA SCRIVENER UTMA NJ | $0.00 | $0.00 | $0.00 | E 06 | |
| 203582 | SCRIVENER | NORMAN | R | CASSANDRA SCRIVENER UTMA NJ | $0.00 | $0.00 | $0.00 | E 06 | |
| 203583 | SCRIVENER | NORMAN | | IAN SCRIVENER CUST | $0.00 | $0.00 | $0.00 | E 06 | |
| 20103 | SCWARTZ | MARC | A | | $0.00 | $0.00 | $0.00 | E 06 | |
| 208000 | SDCERA WALL STREET ASSOCIATES | | | MELLON GLOBAL SECURITIES SERVI | $0.00 | $0.00 | $0.00 | E 06 | |
| 28357 | SEABEACH & CO BY STATE ST CORP | | | MINNESOTA STATE BOARD OF INVES | $0.00 | $0.00 | $0.00 | E 06 | |
| 28358 | SEABEACH & CO BY STATE ST CORP | | | MINNESOTA STATE BOARD OF INVES | $0.00 | $0.00 | $0.00 | E 06 | |
| 208124 | SEABREAM LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 | E 07 | |
| 11522 | SEACAC | KEVIN | D | | $0.00 | $0.00 | $0.00 | D A | D B |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

148

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 17974 | SEAL | JON | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 21802 | SEAL FURNITURE & SYSTEMS INC | | | | $0.00 | $0.00 | $0.00 E 10 | |
| 33594 | SEAR PENSION PLAN CASH & EQUIP | ACCT | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 10 | |
| 33592 | SEAR PENSION PLAN LARGE CAP | GROWTH | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 10 | |
| 33593 | SEARS PENSION PLAN DRIEHAUSCAP | MANAGEMENT | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 9798 | SEAY | FLORENCE | L | | $1,884.00 | $1,884.00 | $0.00 D P | D S |
| 22832 | SEBASTIAN | SHAWN &AMY | | DON CALLAGHAN | $0.00 | $0.00 | $0.00 E 07 | |
| 23148 | SECKEL | PETER | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206715 | SECKINGER | GERALD | E | | $16,434.38 | $16,434.38 | $0.00 E 03 | |
| 25324 | SECURITIES LP | KNIGHT | | | $0.00 | $0.00 | $0.00 D B | |
| 33338 | SECURITY MANAGEMENT COMPANY | | | SBL FUND SERIES S | $0.00 | $0.00 | $0.00 E 04 | |
| 33339 | SECURITY MANAGEMENT COMPANY | | | SBL FUND J | $0.00 | $0.00 | $0.00 E 04 | |
| 33340 | SECURITY MANAGEMENT COMPANY | | | SECURITY ULTRA FUND | $0.00 | $0.00 | $0.00 E 06 | |
| 11617 | SEDLAK | MICHAEL | G | | $41.30 | $41.30 | $0.00 E 03 | |
| 1703 | SEEB | ELAINE | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 203971 | SEELIG | FREDERICK | W | | $0.00 | $0.00 | $0.00 E 03 | |
| 200152 | SEFF | RICHARD | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 11515 | SEGAL | DAVID | M | | $0.00 | $0.00 | $0.00 D B | |
| 29356 | SEGAL | IRVING | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 15674 | SEGEV | KAREN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204686 | SEIBEL | DEAN | E | PAM S SEIBEL | $2,020.35 | $2,020.35 | $0.00 E 03 | |
| 203732 | SEIBER | THOMAS | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 29798 | SEIBERT | DREW | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 205906 | SEID | FRED | B | | $5,578.13 | $5,578.13 | $0.00 E 03 | |
| 205332 | SEIDEL | JOHN | A | KIM D SEIDEL | $25.00 | $25.00 | $0.00 E 03 | |
| 100689 | SEIDEN | BURTON | O | | $0.00 | $0.00 | $0.00 E 06 | |
| 205901 | SEIDEN | CLAIRE | | | $489.42 | $489.42 | $0.00 E 03 | |
| 205902 | SEIDEN | CLAIRE | | | $3,565.58 | $3,565.58 | $0.00 E 03 | |
| 205903 | SEIDEN | BURTON | O | | $0.00 | $0.00 | $0.00 E 06 | |
| 205057 | SEIDEN & CO | | | | $100.00 | $100.00 | $0.00 E 03 | |
| 204618 | SEIDMAN | IRVING | | | $12,372.00 | $12,372.00 | $0.00 E 03 | |
| 398 | SEIDMAN M.D. | BARRY | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 24259 | SEIGLEY | WILLIAM | M | | $1,914.89 | $1,914.89 | $0.00 D C | |
| 200766 | SEISELMEYER | HOWARD | W | | $2,296.88 | $2,296.88 | $0.00 E 03 | |
| 17964 | SELBACH | WILLARD | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 8065 | SELBER JR | MANDEL | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 203439 | SELBER JR | MANDEL | C | | $0.00 | $0.00 | $0.00 E 03 | |
| 20652 | SELBY | GREG | N | | $6,093.75 | $6,093.75 | $0.00 D C | D M |
| 203465 | SELENO | ANDREW | A | | $7,898.44 | $7,898.44 | $0.00 E 03 | |
| 1905 | SELID | PAUL | R | | $1,962.23 | $1,962.23 | $0.00 D P | |
| 8869 | SELIG | RUSSELL | H | | $0.00 | $0.00 | $0.00 E 01 | |
| 206469 | SELIGMAN CAPITAL FUND | | | STATE STREET BK & TR CO CUST | $0.00 | $0.00 | $0.00 E 06 | |
| 28513 | SELOCK | MARVIN | L | | $0.00 | $0.00 | $0.00 E 01 | |
| 206680 | SELTZER | LEON | F | MAXINE W SELTZER | $3,629.22 | $3,629.22 | $0.00 E 03 | |
| 202066 | SEMLER FAMILY MASTER | | | MRS LOIS & MR WILLIAM SEMLER C | $993.75 | $993.75 | $0.00 E 03 | |
| 203844 | SENDEROFF | ELLIOT | | | $17,125.00 | $17,125.00 | $0.00 E 03 | |
| 8731 | SENDERS | MYER | | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 203937 SENI | LEONARD | S | | | $10,232.01 | $10,232.01 | $0.00 E 03 | | |
| 16000 SENSENIG | GEORGE | M | LOUISE K SENSENIG | | $0.00 | $0.00 | $0.00 E 10 | | |
| 26183 SEPARATE ACCOUNT 187 | MET LIFE | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200752 SERAFINO | JOSEPH | C | | | $431.25 | $431.25 | $0.00 E 03 | | |
| 204991 SEREMBA | YOLANDE | | | | $4.25 | $4.25 | $0.00 E 03 | | |
| 202366 SERRA | ANDREA | | | | $13,875.00 | $13,875.00 | $0.00 E 03 | | |
| 202942 SERRANO | CAROLINE | M | | | $768.75 | $768.75 | $0.00 E 03 | | |
| 203482 SERRANO | ROGER | R | | | $14,811.25 | $14,811.25 | $0.00 E 03 | | |
| 203483 SERRANO | ROGER | R | | | $150.00 | $150.00 | $0.00 E 03 | | |
| 203484 SERRANO IRRA | ROGER | R | FBO ROGER R SERRANO | | $14,325.00 | $14,325.00 | $0.00 E 03 | | |
| 206374 SERRILL | MARYKAY | | | | $5.00 | $5.00 | $0.00 E 03 | | |
| 26226 SERWICK | DENNIS | J | | | $2,017.50 | $2,017.50 | $0.00 D P | D S | |
| 200598 SESI | SALMAN | T | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203991 SETER | MILES | A | | | $6,989.33 | $6,989.33 | $0.00 E 03 | | |
| 201038 SETTERHOLM | JEAN | | | | $1,837.50 | $1,837.50 | $0.00 E 03 | | |
| 200544 SEVERANCE | PAUL | S | | | $6,446.25 | $6,446.25 | $0.00 E 03 | | |
| 204983 SEVERSON | RONALD | W | | | $5,218.13 | $5,218.13 | $0.00 E 03 | | |
| 548 SEVITA | JACK | | EVA SEVITA | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200151 SEVITA | JACK | | EVA SEVITA | | $0.00 | $0.00 | $0.00 E 03 | | |
| 489 SEWARD | LARRY | M | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201655 SEWARD | JEAN | M | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201656 SEWARD | PETER | N | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201657 SEWARD | PETER | N | JEAN M SEWARD | | $0.00 | $0.00 | $0.00 E 06 | | |
| 207287 SEXTON | MARGORIE | | | | $771.77 | $771.77 | $0.00 E 03 | | |
| 300055 SEXTON | JAMES | F | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 32123 SEYBOLD | DEBBIE | H | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 25710 SEYDOUX | GILLES | | SYLVIE SEYDOUX | | $0.00 | $0.00 | $0.00 E 10 | | |
| 18338 SFTRS- TURNER INVEST. PARTNERS | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 07 | | |
| 20519 SHABEZ | ARTHUR | F | RUTA M SHABEZ | | $3,325.00 | $3,325.00 | $0.00 D C | | |
| 205912 SHACKELFORD | DONALD | E | NORITA INEZ SHACKELFORD | | $0.00 | $0.00 | $0.00 E 06 | | |
| 21280 SHAEFFER | ROBIN | L | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 7278 SHAFER | FRANK | R | | | $5,501.25 | $5,501.25 | $0.00 D C | D N | |
| 7643 SHAFFER | FRANK | C | KAY A SHAFFER | | $0.00 | $0.00 | $0.00 E 06 | | |
| 3762 SHAH | PARUL | H | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 17792 SHAH | RAXIT | | KETKI SHAH | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202209 SHAIEEN | DENNIS | K | | | $10.00 | $10.00 | $0.00 E 03 | | |
| 203393 SHALEN FAMILY PARTNERSHIP | | | | | $18,921.88 | $18,921.88 | $0.00 E 03 | | |
| 4983 SHALOUM | KENARD | S | EDWARD SHALOUM | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200880 SHAM | GAUTAM | K | | | $4,125.00 | $4,125.00 | $0.00 E 03 | | |
| 21332 SHAMSIAN M.D. P.C. | SAEID | | | | $0.00 | $0.00 | $0.00 D B | | |
| 29228 SHAPERA | HAROLD | G | | | $2,999.13 | $2,999.13 | $0.00 D P | | |
| 20102 SHAPERO | NATE | | RUTH SHAPERO | | $0.00 | $0.00 | $0.00 E 06 | | |
| 12278 SHAPIRO | ELAINE | | JERRY SHAPIRO | | $0.00 | $0.00 | $0.00 E 01 | | |
| 16004 SHAPIRO | WILLIAM | | WILLIAM & CHANTAL SHAPIRO TTEE | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201885 SHAPIRO | MARCIE | L | NANCY SUE MICIAK | | $3,750.00 | $3,750.00 | $0.00 E 03 | | |
| 14047 SHAPSS | FRED | | JERRI SHAPSS | | $0.00 | $0.00 | $0.00 E 06 | | |
| 19153 SHARD III | HERBERT | G | | | $0.00 | $0.00 | $0.00 E 06 | E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

150

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|---|---|---------|---------|------------|---------|---|---|
| 7135 | SHARICK | PAMELA | J | | $1,040.25 | $1,040.25 | $0.00 D C | D M | |
| 30089 | SHARKEY | MARION | D | ROBERT GARY SHARKEY | $0.00 | $0.00 | $0.00 E 06 | | |
| 206922 | SHARKEY | JAMES | J | | $7,407.19 | $7,407.19 | $0.00 E 03 | | |
| 34472 | SHARP REES-STEALY MED | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 34473 | SHARP REES-STEALY MED | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 31189 | SHARPS | RUTH | P | | $7,047.00 | $7,047.00 | $0.00 D P | | |
| 7678 | SHAW | ALAN | B | | $0.00 | $0.00 | $0.00 E 06 | | |
| 15270 | SHAW | ROBERT | A | | $0.00 | $0.00 | $0.00 D C | D N | |
| 20612 | SHAW | JOSEPH | A | | $0.00 | $0.00 | $0.00 E 04 | | |
| 32880 | SHAW | RICHARD | M | | $0.00 | $0.00 | $0.00 E 01 | | |
| 203131 | SHAW | AUDREY | | | $22,171.88 | $22,171.88 | $0.00 E 03 | | |
| 30407 | SHAWN | MIRIAM | S | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204865 | SHAWN | HOWARD | W | | $0.00 | $0.00 | $0.00 E 06 | | |
| 32124 | SHAYA | PAUL | R | TILA P SHAYA | $0.00 | $0.00 | $0.00 E 01 | | |
| 206731 | SHEA | MARJORIE | K | | $50.00 | $50.00 | $0.00 E 03 | | |
| 20500 | SHEAHEN | ROY | K | BERNICE M SHEAHEN | $0.00 | $0.00 | $0.00 E 06 | | |
| 35 | SHEARER | DOUGLAS | | DIANE M. SHEARER | $0.00 | $0.00 | $0.00 E 01 | | |
| 202613 | SHEDD | JACK | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 22317 | SHEEHAN | TERRANCE | H | ANNE PYRON SHEEHAN | $0.00 | $0.00 | $0.00 E 06 | | |
| 205834 | SHEEHAN | JOHN | F | | $50.00 | $50.00 | $0.00 E 03 | | |
| 202091 | SHEELER | PAUL | O | PAIGE C SHEELER | $630.47 | $630.47 | $0.00 E 03 | | |
| 202092 | SHEELER | PAUL | D | | $100.00 | $100.00 | $0.00 E 03 | | |
| 208325 | SHEET METAL WK PRIVATE EQUITY | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 06 | | |
| 22701 | SHEET METAL WORKERS LOCAL #19 | | | JOSEPH CAVANAUGH | $192,849.19 | $192,849.19 | $0.00 E 03 | | |
| 203099 | SHEINER | JOAN | P | | $17,476.88 | $17,476.88 | $0.00 E 03 | | |
| 19307 | SHEKARCHI | K. JOSEPH | | | $0.00 | $0.00 | $0.00 D C | | |
| 19708 | SHEKARCHI | K JOSEPH | | | $0.00 | $0.00 | $0.00 D C | | |
| 204221 | SHELDON | DEAN | J | | $26.85 | $26.85 | $0.00 E 03 | | |
| 15695 | SHELKO | ARIC | K | AUDRA L RUSCOTT | $1,944.00 | $1,944.00 | $0.00 D C | D M | |
| 4015 | SHENG | SAMUEL | | JIIN MING SHENG | $0.00 | $0.00 | $0.00 E 04 | | |
| 4442 | SHENG | SAMUEL | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 13110 | SHENSON | JOAN | S | | $0.00 | $0.00 | $0.00 E 06 | | |
| 12204 | SHEPHERD JR | GEORGE | W | | $0.00 | $0.00 | $0.00 E 04 | | |
| 28569 | SHERMAN | PRO | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 31395 | SHERMAN | WILFRED | M | | $3,386.75 | $3,386.75 | $0.00 D C | D P | |
| 203336 | SHERMAN | PHYLLIS | M | | $50.00 | $50.00 | $0.00 E 03 | | |
| 1489 | SHERRY | HERBERT | S | SHEILA SHERRY | $0.00 | $0.00 | $0.00 E 06 | | |
| 207016 | SHERWYN | STEVEN | | CHARLES SCHWAB & CO INC CUST | $1,650.00 | $1,650.00 | $0.00 E 03 | | |
| 201216 | SHEVELA SR | RONALD | K | | $2,864.38 | $2,864.38 | $0.00 E 03 | | |
| 205196 | SHIELDS - REV | GEORGE | L | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 10 | | |
| 206892 | SHIH | JOHN | Y | | $1,701.56 | $1,701.56 | $0.00 E 03 | | |
| 203229 | SHIMIZU | MINORU | F | ALFRED S SHIMIZU | $0.00 | $0.00 | $0.00 E 01 | | |
| 32381 | SHINAULT | EDITH | N | WILLIAM DAVIDSON TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 217 | SHINN | JACK | D | MARGARET C SHINN | $0.00 | $0.00 | $0.00 E 01 | | |
| 200417 | SHIORIS | JOHN | | | $250.00 | $250.00 | $0.00 E 03 | | |
| 200453 | SHIPENBERG | MIMI | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 207839 | SHIPLEY | DAVID | J | | $1,105.11 | $1,105.11 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

151

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 207377 | SHIPPEE | ROBERT | | | $15.00 | $15.00 | $0.00 E 03 | |
| 17130 | SHIRRON | PHILLIP | H | JOY H SHIRRON | $0.00 | $0.00 | $0.00 E 04 | |
| 7083 | SHOBER | RICHARD | | | $1,412.50 | $1,412.50 | $0.00 D C | |
| 205163 | SHOEMAKER | ROBERT | F | JEAN SHOEMAKER | $40.00 | $40.00 | $0.00 E 03 | |
| 207486 | SHOFER | H | L | | $1,662.15 | $1,662.15 | $0.00 E 03 | |
| 207548 | SHOFER | LOIS | M | | $1,662.15 | $1,662.15 | $0.00 E 03 | |
| 207549 | SHOFER | LAUREN | M | | $654.38 | $654.38 | $0.00 E 03 | |
| 31121 | SHOOK | UAB | | SOUTHTRUST BANK   TTEE | $1,569.30 | $1,569.30 | $0.00 E 03 | |
| 13764 | SHORT | KENNETH | R | JUANITA L SHORT | $0.00 | $0.00 | $0.00 D C | |
| 201543 | SHOTWELL | GEORGE | H | | $150.00 | $150.00 | $0.00 E 03 | |
| 204944 | SHOUP | JOHN | T | | $0.00 | $0.00 | $0.00 E 03 | |
| 205153 | SHOYAB | MOHAMMED | | | $11,676.56 | $11,676.56 | $0.00 E 03 | |
| 26395 | SHRADER | PATRICIA | R | | $10,679.50 | $10,679.50 | $0.00 D C | D N |
| 200691 | SHRAGER | ALBERT | I | | $781.03 | $781.03 | $0.00 E 03 | |
| 115 | SHRYOCK | WILLIAM | H | | $0.00 | $0.00 | $0.00 E 01 | |
| 29241 | SHU | DAVID | H | ARTHUR SHU | $5,343.75 | $5,343.75 | $0.00 E 03 | |
| 161 | SHUFELT | JACK | B | | $0.00 | $0.00 | $0.00 E 01 | |
| 162 | SHUFELT | LINDSEY | A | | $0.00 | $0.00 | $0.00 E 01 | |
| 201382 | SHUFELT | JACK | B | | $0.00 | $0.00 | $0.00 E 03 | |
| 201383 | SHUFELT | LINDSEY | A | | $0.00 | $0.00 | $0.00 E 03 | |
| 30785 | SHUKLIAN | ROSE | | | $0.00 | $0.00 | $0.00 E 01 | |
| 205349 | SHULIMSON | BERT | | | $5,254.69 | $5,254.69 | $0.00 E 03 | |
| 207342 | SHULKLAPPER | LESTER | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 17899 | SHULMAN | HOWARD | | | $6,987.00 | $6,987.00 | $0.00 D C | D M |
| 17634 | SIAM INVESTMENT CLUB | | | MARVIN WEISMAN | $0.00 | $0.00 | $0.00 E 06 | |
| 202139 | SICAK | JOSEPH | J | BENILDA P SICAK | $1,044.75 | $1,044.75 | $0.00 E 03 | |
| 202606 | SICK | MAX | I | | $7,809.38 | $7,809.38 | $0.00 E 03 | |
| 201360 | SIDES | BEULAH | G | | $2,109.39 | $2,109.39 | $0.00 E 03 | |
| 22831 | SIDEWATER | SAMUEL | | | $0.00 | $0.00 | $0.00 E 07 | |
| 206014 | SIEBE INC CHANCELLOR | | | STATE STREET CORP | $137,939.37 | $137,939.37 | $0.00 E 03 | |
| 26315 | SIEGEL | FREDERICK | W | | $2,550.00 | $2,550.00 | $0.00 D C | |
| 205874 | SIEGEL | LEWIS | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 206585 | SIEGELIN | MARY | K | DALE W SIEGELIN TTEE | $3,107.70 | $3,107.70 | $0.00 E 03 | |
| 2144 | SIEGFRIED | PAUL | D | PAUL D SIEGFRIED | $0.00 | $0.00 | $0.00 E 06 | |
| 202470 | SIEGFRIED | CHRISTIAN | B | | $3,187.50 | $3,187.50 | $0.00 E 03 | |
| 18834 | SIEMENS MASTER TRUST INVESCO | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 28194 | SIERRA HEALTH FOUNDATION | | | US BANK | $175.00 | $175.00 | $0.00 E 03 | |
| 202791 | SIERRA PETLAP LTD | | | | $14,112.52 | $14,112.52 | $0.00 E 03 | |
| 9092 | SIESKY | GENE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10495 | SIEWIERSKI | GLORIA | B | | $0.00 | $0.00 | $0.00 E 06 | |
| 28518 | SIFTER | DONALD | J | | $0.00 | $0.00 | $0.00 D C | D N |
| 856 | SIGNAL VISION INC. | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201544 | SILAGI | DAVID | J | | $0.00 | $0.00 | $0.00 E 03 | |
| 29618 | SILBAR | RAYMOND | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 202154 | SILBER | ANNE | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 173 | SILBERMAN | ROGER | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 174 | SILBERMAN | ROGER | M | | $0.00 | $0.00 | $0.00 E 01 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

152

| | | | | | Recognized Losses | | |
|---|---|---|---|---|---|---|---|
| Claim | | Claimant | | Partner | Claimed | Disallowed | Allowed |
| 207067 SILKEBERG | GORIL MARIANNE | | ALF SILKEBERG | | $0.00 | $0.00 | $0.00 E 03 |
| 12571 SILLA | JEFFREY | | PATRICIA SILLA | | $0.00 | $0.00 | $0.00 E 04 |
| 2762 SILLS | LEONA | | | | $0.00 | $0.00 | $0.00 E 06 |
| 203509 SILPE | PAUL | | BEVERLY SILPE | | $50.00 | $50.00 | $0.00 E 03 |
| 4934 SILVER | GLORIA | F | | | $2,319.75 | $2,319.75 | $0.00 D C   D M |
| 30516 SILVER | MIRIAM | J | | | $0.00 | $0.00 | $0.00 E 06 |
| 202783 SILVER | ALLEN | | LEE ANN SILVER | | $30.00 | $30.00 | $0.00 E 03 |
| 24049 SILVERMAN | RONI | J | | | $3,309.90 | $3,309.90 | $0.00 D C   D N |
| 28672 SILVERMAN | MICHAEL | P | | | $9,187.50 | $9,187.50 | $0.00 D C   D M |
| 207658 SILVERNAIL | C VICTOR | | DEBORAH S SILVERNAIL | | $996.08 | $996.08 | $0.00 E 03 |
| 26843 SILVERNALE | WILLIAM | | BARBARA ALBERTSON | | $0.00 | $0.00 | $0.00 E 04 |
| 11141 SILVERSTEIN | VICTOR | C | BANK OF AMERICA NA | | $0.00 | $0.00 | $0.00 E 10 |
| 202481 SILVERSTEIN | ALBERT | A | BERNICE G SILVERSTEIN | | $0.00 | $0.00 | $0.00 E 03 |
| 202513 SILVERSTEIN | ALBERT | A | BERNICE G SILVERSTEIN | | $2,394.00 | $2,394.00 | $0.00 E 03 |
| 205312 SILVERSTEIN | JUDITH | L | | | $0.00 | $0.00 | $0.00 E 06 |
| 2076 SIM | WILLIAM | D | | | $0.00 | $0.00 | $0.00 D B |
| 18336 SIMEK  MAMC | JOSEPH | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 |
| 18337 SIMEK  MAMC | RONALD | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 |
| 11504 SIMER | NEWTON | D | RUTH G SIMER | | $0.00 | $0.00 | $0.00 E 06 |
| 13773 SIMMONS | BETTY | J | | | $14,850.00 | $14,850.00 | $0.00 D C   D M |
| 203094 SIMMONS | DIANA | | | | $3,359.25 | $3,359.25 | $0.00 E 03 |
| 22822 SIMMONS,B&J IRREVOCABLE TRUST | | | MR DON CALLAGHAN | | $0.00 | $0.00 | $0.00 E 07 |
| 18711 SIMMS | JOHN | H | | | $937.50 | $937.50 | $0.00 D C   D N |
| 10668 SIMON | EDWARD | A | | | $0.00 | $0.00 | $0.00 D C |
| 15297 SIMON | SANDER | | LINDA SIMON | | $0.00 | $0.00 | $0.00 E 06 |
| 20924 SIMON | EDWIN | J | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 E 07 |
| 207003 SIMON | ROBERTA | S | | | $459.30 | $459.30 | $0.00 E 03 |
| 207005 SIMON | ROBERTA | S | | | $2,418.23 | $2,418.23 | $0.00 E 03 |
| 207009 SIMON | JONATHAN | E | | | $660.94 | $660.94 | $0.00 E 03 |
| 207026 SIMON | ROBERTA | S | | | $3.50 | $3.50 | $0.00 E 03 |
| 207207 SIMON | ROBERT | O | JANET L SIMON | | $0.00 | $0.00 | $0.00 E 01 |
| 207740 SIMON | WILLIAM | A | | | $8,133.75 | $8,133.75 | $0.00 E 03 |
| 200570 SIMONE FAMILY PARTNERSHIP | | | | | $12,170.00 | $12,170.00 | $0.00 E 03 |
| 201081 SIMONI | ELIZABETH | F | | | $2,325.00 | $2,325.00 | $0.00 E 03 |
| 10588 SIMPSON | LORA | E | | | $0.00 | $0.00 | $0.00 E 06 |
| 24447 SIMPSON | THOMAS | H | | | $0.00 | $0.00 | $0.00 E 06 |
| 202937 SIMPSON | ROBERT | B | | | $100.00 | $100.00 | $0.00 E 03 |
| 34218 SIMPSON INVESTMENT COMPANY | | | MELLON/BOSTON SAFE AS AGENT | | $90,899.23 | $90,899.23 | $0.00 E 03 |
| 207231 SIMPSON INVESTMENTS | | | | | $117,652.43 | $117,652.43 | $0.00 E 03 |
| 30169 SIMS | VAN | R | | | $6.00 | $6.00 | $0.00 E 03 |
| 200237 SIMS | CHARLES | G | KAREN L SIMS | | $13,875.00 | $13,875.00 | $0.00 E 03 |
| 2480 SINGER | ROBERT | M | LESLIE M SINGER | | $0.00 | $0.00 | $0.00 E 06 |
| 10897 SINGER | LEE | I | | | $0.00 | $0.00 | $0.00 E 06 |
| 31400 SINGER | IAN | D | | | $0.00 | $0.00 | $0.00 E 06 |
| 205921 SINGER | ROBERT | | | | $50.00 | $50.00 | $0.00 E 03 |
| 15376 SINGH | MOHINDER | | | | $0.00 | $0.00 | $0.00 D C |
| 205855 SINKULA | EVELYN | G | | | $19,341.08 | $19,341.08 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

153

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 34028 | SIRACH CAPITAL MGMT | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 201061 | SIREK JR | WILLIAM | E | | $25.00 | $25.00 | $0.00 E 03 | |
| 205133 | SIREN | TROY | | | $1,441.41 | $1,441.41 | $0.00 E 03 | |
| 208126 | SIRKUS LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 201553 | SISK TRUST | BARBARA | E | BARBARA SISK TTEE | $0.00 | $0.00 | $0.00 E 01 | |
| 204505 | SISON | JOHN | C | LUCEIEN Q SISON | $0.00 | $0.00 | $0.00 E 06 | |
| 32126 | SISSON | LAURENCE | P | SOUTHWEST SECURITIES | $0.00 | $0.00 | $0.00 E 01 | |
| 100561 | SISTERS OF ST AGNES-SIRACH INV | | | C/O KEYBANK NA | $0.00 | $0.00 | $0.00 E 06 | |
| 204783 | SITPANOVICH | NICK | | | $0.00 | $0.00 | $0.00 E 01 | |
| 202824 | SITTER | RAYMOND | L | | $14,494.00 | $14,494.00 | $0.00 E 03 | |
| 203523 | SIVATANPISIT | RONACHAI | T | ORAPAT U SIVATANPISIT | $6,165.00 | $6,165.00 | $0.00 E 03 | |
| 203524 | SIVATANPISIT | RONACHAI | T | | $5,990.00 | $5,990.00 | $0.00 E 03 | |
| 203525 | SIVATANPISIT | ORAPAT | U | | $50.00 | $50.00 | $0.00 E 03 | |
| 31276 | SIX PLUS | | | WILMINGTON TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 8010 | SKAGGS | ANNE | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 204725 | SKALITZKY | JUDITH | D | THOMAS A SKALITZKY TTEE | $24,187.50 | $24,187.50 | $0.00 E 03 | |
| 207274 | SKANDERA | MICHAEL | | ANNE SKANDERA | $718.13 | $718.13 | $0.00 E 03 | |
| 220 | SKANE | STELLA | H | | $1,650.00 | $1,650.00 | $0.00 D C | D N |
| 205879 | SKANGE | SHIRLEY | M | SHIRLEY M SKANGE TTEE | $672.66 | $672.66 | $0.00 E 03 | |
| 203796 | SKELTON | H JAY | | MARY J SKELTON | $1,406.25 | $1,406.25 | $0.00 E 03 | |
| 16879 | SKETCHUM | ROBERT | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203586 | SKILLMAN | WILLIAM | G | SUSAN K SKILLMAN | $3,000.00 | $3,000.00 | $0.00 E 03 | |
| 31442 | SKILLMAN FOUNDATION US09 | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 18803 | SKIMMELL BUKINGHAM CAPITAL | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 E 11 | |
| 205092 | SKIRA | ANN | P | | $6,487.50 | $6,487.50 | $0.00 E 03 | |
| 27406 | SKL COMPANY INC | | | | $11,955.00 | $11,955.00 | $0.00 E 03 | |
| 205233 | SKOKAN | BETTY | L | | $6,193.75 | $6,193.75 | $0.00 E 03 | |
| 207711 | SKORANSKI | WALTER | P | | $0.00 | $0.00 | $0.00 E 01 | |
| 203317 | SKVARCA | FRANK | A | | $12,600.00 | $12,600.00 | $0.00 E 03 | |
| 208174 | SLABY | ANDREW | E | | $8,109.38 | $8,109.38 | $0.00 E 03 | |
| 205510 | SLADE | HAROLD | J | | $6,184.50 | $6,184.50 | $0.00 E 03 | |
| 5450 | SLAGG | KATHLEEN | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 6888 | SLATER | STANLEY | | BERNICE R SLATER | $0.00 | $0.00 | $0.00 E 06 | |
| 201120 | SLATER | STANLEY | R | BERNICE R SLATER | $0.00 | $0.00 | $0.00 E 03 | |
| 8326 | SLATES | MARILYN | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 200970 | SLATTERY | MICHAEL | T | | $20.00 | $20.00 | $0.00 E 03 | |
| 203677 | SLAVKINI | RICHARD | G | AMANDA R SLAVKIN | $4,743.75 | $4,743.75 | $0.00 E 03 | |
| 34105 | SLB INVESTMENT PORTFOLIOS | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 10 | |
| 207345 | SLISZ | STEVE | | | $0.00 | $0.00 | $0.00 E 04 | |
| 10268 | SLOAN | DENNIS | | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 11 | |
| 23198 | SLOAN & COMPANY | | | 401K RETIREMENT TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 200493 | SLOANE REV LIVING | MICHELE | | ARNOLD SLOANE | $0.00 | $0.00 | $0.00 E 01 | |
| 10381 | SLONE | LLOYD | T | | $10,965.00 | $10,965.00 | $0.00 D C | |
| 360 | SLOSSER | DENNIS | C | | $0.00 | $0.00 | $0.00 E 01 | |
| 206517 | SLOTTA | JEFFREY | J | CHERYL P SLOTTA | $0.00 | $0.00 | $0.00 E 01 | |
| 201564 | SLUPSKI | JOSEPH | | | $0.00 | $0.00 | $0.00 E 03 | |
| 303 | SLUSHER | EDITH | P | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

154

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 204532 | SLUSHER | EDITH | P | | $0.00 | $0.00 | $0.00 E 03 | |
| 200309 | SMALL | DAVID | E | JULIA A SMALL | $9,565.71 | $9,565.71 | $0.00 E 03 | |
| 205315 | SMALL | MARY | C | | $1,800.70 | $1,800.70 | $0.00 E 03 | |
| 24871 | SMALL CAP GROWTH FD | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 25369 | SMALL CAP GROWTH FUND | | | GINA & CO | $0.00 | $0.00 | $0.00 E 04 | |
| 25376 | SMALL CAP GROWTH FUND B | | | GINA & CO | $0.00 | $0.00 | $0.00 E 06 | |
| 17756 | SMALL CAP GROWTH PORTFOLIO | MAXIM INVESCO | | | $0.00 | $0.00 | $0.00 E 06 | |
| 24888 | SMALL CAP VALUE EXTOBACCO | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 24866 | SMALL CAP VALUE FD B | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 206761 | SMALLBECK | VERNER | H | JEAN C SMALLBECK | $7,646.40 | $7,646.40 | $0.00 E 03 | |
| 24864 | SMALL-CAP GROWTH FUND B | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 24865 | SMALL-CAP VALUE FUND | | | WAYNEWRIGHT & CO | $0.00 | $0.00 | $0.00 E 03 | |
| 201351 | SMALLEY | ALAN | | PAM JOY REALTY PENSION TRUST | $3,300.00 | $3,300.00 | $0.00 E 03 | |
| 15466 | SMEJKAL | DONALD | | | $0.00 | $0.00 | $0.00 E 06 | |
| 30022 | SMENT | EDMUND | V | JUDITH ANN SMENT | $0.00 | $0.00 | $0.00 E 07 | |
| 100063 | SMETHURST | RICHARD | | DONNA SMETHURST | $8,096.40 | $8,096.40 | $0.00 E 03 | |
| 30470 | SMIGIELSKI | LUDWIK | | HELENA SMIGIELSKI | $0.00 | $0.00 | $0.00 E 01 | |
| 201164 | SMILEY | THOMAS | E | | $4,218.75 | $4,218.75 | $0.00 E 03 | |
| 5367 | SMITH | ALLAN | V | BETH A SMITH | $0.00 | $0.00 | $0.00 E 06 | |
| 8087 | SMITH | WILSON | B | NORA SMITH | $0.00 | $0.00 | $0.00 E 06 | |
| 8925 | SMITH | DANFORTH | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10272 | SMITH | MARY | L | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 01 | |
| 10323 | SMITH | WILLIAM | J | DENISE SMITH | $80.00 | $80.00 | $0.00 E 03 | |
| 11755 | SMITH | ROBERT | A | VICTORIA B SMITH | $0.00 | $0.00 | $0.00 E 07 | |
| 12922 | SMITH | DAVID | W | | $1,077.57 | $1,077.57 | $0.00 D C | |
| 15650 | SMITH | ELIZABETH | | | $3,421.88 | $3,421.88 | $0.00 D C | D M |
| 18650 | SMITH | SHARON | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 23036 | SMITH | WALTER | A | CAROLYN A SMITH | $0.00 | $0.00 | $0.00 E 06 | |
| 24338 | SMITH | DONALD | C | NANCY D SMITH | $0.00 | $0.00 | $0.00 E 06 | |
| 26030 | SMITH | LEON | O | | $0.00 | $0.00 | $0.00 E 06 | |
| 28427 | SMITH | CHRISTIAN | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 30227 | SMITH | JANE | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 31330 | SMITH | MICHAEL | A | MARK FREEDMAN TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 31333 | SMITH | MARVIN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32128 | SMITH | MERILYN | | | $0.00 | $0.00 | $0.00 E 01 | |
| 34372 | SMITH | GEORGE | | C/O WESTFIELD CAP MGMT | $40.00 | $40.00 | $0.00 E 03 | |
| 200376 | SMITH | JOHN | D | | $3,193.13 | $3,193.13 | $0.00 E 03 | |
| 202482 | SMITH | WALTER | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 202580 | SMITH | KATHERINE | J | | $0.00 | $0.00 | $0.00 D B | |
| 202993 | SMITH | LOUISE | A | | $6,890.63 | $6,890.63 | $0.00 E 03 | |
| 203063 | SMITH | MALCOLM | M | JOANN T SMITH | $864.84 | $864.84 | $0.00 E 03 | |
| 203152 | SMITH | ROGER | B | | $1,000.00 | $1,000.00 | $0.00 E 03 | |
| 203685 | SMITH | WILSON | B | NORA SMITH TTEE | $0.00 | $0.00 | $0.00 E 03 | |
| 203933 | SMITH | CARL | E | | $3,337.50 | $3,337.50 | $0.00 E 03 | |
| 204171 | SMITH | CHERYL | G | | $0.00 | $0.00 | $0.00 E 06 | |
| 204687 | SMITH | THOMAS | M | DENISE LYN SMITH | $5,867.19 | $5,867.19 | $0.00 E 03 | |
| 204703 | SMITH | LOUISE | A | | $6,890.63 | $6,890.63 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

155

|        |        |        |        | Recognized Losses | | | |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
| 204791 | SMITH | CAROL | J | | $2,370.00 | $2,370.00 | $0.00 E 03 |
| 205030 | SMITH | ROBERT | W | | $2,388.13 | $2,388.13 | $0.00 E 03 |
| 205340 | SMITH | ROGER | N | | $5,240.64 | $5,240.64 | $0.00 E 03 |
| 205410 | SMITH | WM BRIDGES | | | $44,887.50 | $44,887.50 | $0.00 E 03 |
| 205718 | SMITH | EDWYN | M | MICHELLE SMITH | $0.00 | $0.00 | $0.00 E 06 |
| 205763 | SMITH | JENNIFER | C | | $19,760.00 | $19,760.00 | $0.00 E 03 |
| 205925 | SMITH | ELEANOR | H | | $0.00 | $0.00 | $0.00 E 07 |
| 207785 | SMITH | DANFORTH | M | | $0.00 | $0.00 | $0.00 E 03 |
| 206272 | SMITH & REGINA SMITH | SHELDON | | UMB BANK NA CUST | $100.00 | $100.00 | $0.00 E 03 |
| 20567 | SMITH COUNTY STATE BANK | | | JOHN W GEORGE | $0.00 | $0.00 | $0.00 E 01 |
| 18589 | SMITH IRA | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 |
| 790 | SMITH JR | CLYDE | E | BELINDA LEE SMITH | $0.00 | $0.00 | $0.00 E 06 |
| 19318 | SMITH SR | RUSSELL LEWIS | | | $2,235.00 | $2,235.00 | $0.00 D C |
| 30226 | SMITH TRUST | HARRY | E | JANE S. SMITH | $0.00 | $0.00 | $0.00 E 04 |
| 18223 | SMITHKLINE BEECH-MILLER EQ | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 |
| 18222 | SMITHKLINE BEECH-PHOENIX | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 11 |
| 204427 | SMITRESKI | WAYNE | J | | $923.48 | $923.48 | $0.00 E 03 |
| 202152 | SMOLA | STEPHEN | J | JONATHAN R SMOLA | $0.00 | $0.00 | $0.00 E 06 |
| 202155 | SMOLA | STEPHEN | J | STEPHEN C SMOLA | $0.00 | $0.00 | $0.00 E 06 |
| 202293 | SMOLEK | EMIL | T | | $13,331.25 | $13,331.25 | $0.00 E 03 |
| 201807 | SMUTNEY | ROBERT | R | | $20.00 | $20.00 | $0.00 E 03 |
| 200366 | SNARIC | MARY | R | | $20.00 | $20.00 | $0.00 E 03 |
| 204256 | SNEAD | RAMON | M | | $21,714.00 | $21,714.00 | $0.00 E 03 |
| 8315 | SNEIDER | BARBARA | I | | $5,250.00 | $5,250.00 | $0.00 D C   D M |
| 205325 | SNELL | DAVID | R | NONA SNELL | $250.00 | $250.00 | $0.00 E 03 |
| 205328 | SNELL | NONA | | | $4,567.50 | $4,567.50 | $0.00 E 03 |
| 202126 | SNIDER | MERCEDES | | | $3,712.50 | $3,712.50 | $0.00 E 03 |
| 203613 | SNIDER | CHARLES | R | SHEILA M SNIDER | $18,843.75 | $18,843.75 | $0.00 E 03 |
| 20966 | SNIDERMAN | DOROTHY | | LASALLE BANK | $0.00 | $0.00 | $0.00 E 07 |
| 8894 | SNMITH | CHRISTOPHER | J | | $0.00 | $0.00 | $0.00 E 01 |
| 20122 | SNOW | ADRIAN | | SANDRA SNOW | $0.00 | $0.00 | $0.00 E 06 |
| 29169 | SNOW | BILL | | | $4,236.00 | $4,236.00 | $0.00 D C   D M |
| 203636 | SNYDER | R | D | ROBERT D SNYDER TTEE | $20.00 | $20.00 | $0.00 E 03 |
| 1305 | SNYDER FAMILY | | | THEODORE & CYNTHIA SNYDER CO T | $0.00 | $0.00 | $0.00 E 06 |
| 18865 | SO. CAL CARPENTERS -TCW | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 10 |
| 17000 | SOBEL | LOUIS | J | MARGARET SOBEL | $0.00 | $0.00 | $0.00 E 06 |
| 24155 | SOBEL | NORMAN | L | | $2,422.50 | $2,422.50 | $0.00 E 03 |
| 202866 | SOBEL | GREGORY | M | DEBRA SOBEL TTEE | $14,350.00 | $14,350.00 | $0.00 E 03 |
| 204351 | SOBEL | NORMAN | L | | $2,381.25 | $2,381.25 | $0.00 E 03 |
| 300160 | SOBEL | GREGORY | M | | $14,350.00 | $14,350.00 | $0.00 E 03 |
| 11346 | SOBLE | MARILYN | | MARILYN SOBLE TTEE | $2,670.00 | $2,670.00 | $0.00 D A   D C |
| 32955 | SOC OF SACRED HEART ENDOWMENT | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 |
| 19679 | SOCHA | WAYNE | J | | $0.00 | $0.00 | $0.00 E 06 |
| 207504 | SOCIETE GENERALE | | | | $0.00 | $0.00 | $0.00 E 01 |
| 205868 | SOCIS | DIANA | | | $0.00 | $0.00 | $0.00 E 06 |
| 206952 | SOCOL | SHARON | G | | $1,329.76 | $1,329.76 | $0.00 E 03 |
| 7036 | SODERBERG | PATRICK | A | | $0.00 | $0.00 | $0.00 E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

156

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 7037 | SODERBERG | PATRICK | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203206 | SOELCH | LEO | | | $7,101.56 | $7,101.56 | $0.00 E 03 | | |
| 24196 | SOEMINTO | TJAHYADI | | KHRISTIANTO WIDITJIARSO | $0.00 | $0.00 | $0.00 E 06 | | |
| 20938 | SOIFER | SIDNEY   DR | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | | |
| 14994 | SOKOL | RICHARD | L | IRENE G SOKOL | $0.00 | $0.00 | $0.00 E 07 | | |
| 207374 | SOKOLNIKOFF | KATHERINE | A | | $5,735.40 | $5,735.40 | $0.00 E 03 | | |
| 205256 | SOKOLOWSKI | LOUIS | A | MADELINE H SOKOLOWSKI | $0.00 | $0.00 | $0.00 E 10 | | |
| 205257 | SOKOLOWSKI | LOUIS | A | | $2,464.61 | $2,464.61 | $0.00 E 03 | | |
| 32892 | SOKOMON | JOAN | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 11586 | SOLANO | DOLLY | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 208140 | SOLOMON | HERBERT | R | | $11,770.25 | $11,770.25 | $0.00 E 03 | | |
| 206429 | SOLTZ | MAURICE | B | UMB BANK NA | $0.00 | $0.00 | $0.00 E 06 | | |
| 201804 | SOMERFIELD | GILBERT | | | $127,718.75 | $127,718.75 | $0.00 E 03 | | |
| 201805 | SOMERFIELD | GILBERT | C | ELEANOR SOMERFIELD | $350.00 | $350.00 | $0.00 E 03 | | |
| 22818 | SOMERS | PETER | | CLAUDIA SOMERS | $0.00 | $0.00 | $0.00 E 07 | | |
| 200174 | SOMERS | ROBERT | L | JO-ANN SOMERS | $6,222.00 | $6,222.00 | $0.00 E 03 | | |
| 33618 | SOMERSET EXCHANGE FUND | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 10 | | |
| 15464 | SONABEND | SOL | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 207531 | SONIA VAURN FAMILY LTD PARTNER | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 201150 | SONNENBERG | PETER | | ILSE SIBYLLE SONNENBERG | $8,979.95 | $8,979.95 | $0.00 E 03 | | |
| 14593 | SOOHOO | KEN | J | LINDA Y SOOHOO | $0.00 | $0.00 | $0.00 E 06 | | |
| 204701 | SOOHOO | KEN | J | LINDA Y SOOHOO | $0.00 | $0.00 | $0.00 E 03 | | |
| 207524 | SOPER | GEOFFREY | W | GENNY S SOPER | $0.00 | $0.00 | $0.00 E 04 | | |
| 3838 | SORBERA | SALVATORE | | C/O HONOLULU KIRBY COMPANY | $9,525.00 | $9,525.00 | $0.00 D C | D D | |
| 200437 | SORCI | CHARLOTTE | A | | $50.00 | $50.00 | $0.00 E 03 | | |
| 207495 | SORENSEN | DAVID | E | | $0.00 | $0.00 | $0.00 E 01 | | |
| 32846 | SORGEN | JOHN | D | | $4,375.00 | $4,375.00 | $0.00 D C | | |
| 204430 | SORGENFREI | RUTH | | | $1.25 | $1.25 | $0.00 E 03 | | |
| 22891 | SORGENTI | HAROLD | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 06 | | |
| 15660 | SORICE | JOSEPH | A | TERESA SORICE | $7,471.50 | $7,471.50 | $0.00 D C | | |
| 8192 | SORRENTINO | COSIMO | J | GLORIA SORRENTINO | $0.00 | $0.00 | $0.00 D A | D B | |
| 33401 | SORRENTO | FREDERICK | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 29569 | SOUDAN METALS CO EMPLOYEES | PROFIT SHARING | | THOMAS L SOUDAN TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 29568 | SOUDAN TTEE | THOMAS | L | | $0.00 | $0.00 | $0.00 E 06 | | |
| 208127 | SOUFFLE LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | | |
| 208191 | SOUTH CAROLINA GAS & ELECTRIC | | | AMERICAN CENTURY | $0.00 | $0.00 | $0.00 E 06 | | |
| 27565 | SOUTH DAKOTA | STATE OF | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 11 | | |
| 30842 | SOUTH FERRY BUILDING CO | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 34216 | SOUTHERN CALIFORNIA EDISON | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | | |
| 33553 | SOUTHERN CO SER M/R/T JUDT AS | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 11 | | |
| 33550 | SOUTHERN CO SER M/RT DOMESTIC | CIG ALC | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 10 | | |
| 17267 | SOUTHERN FARM BUREAU LIFE INS | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 33585 | SOUTHERN PACIFIC RAIL CORP PEN | SION | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 200515 | SOWLE | VIRGINIA | A | | $5,475.00 | $5,475.00 | $0.00 E 03 | | |
| 202267 | SOYUGENC | EMIN | | | $18,671.88 | $18,671.88 | $0.00 E 03 | | |
| 202641 | SOYUGENC | RAHMI | | | $60,375.00 | $60,375.00 | $0.00 E 03 | | |
| 207451 | SPADARO | JOYCE | A | | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

157

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|
| 192 SPAGNOLETTI | DEAN | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 25714 SPAHR | BALLARD | | JIN LIU | $0.00 | $0.00 | $0.00 E 10 | | |
| 31120 SPAIN | UAB | | SOUTHTRUST BANK | $2,034.00 | $2,034.00 | $0.00 E 03 | | |
| 204159 SPAIN | MARGARET | | | $511.50 | $511.50 | $0.00 E 03 | | |
| 6421 SPALDING | JAMES | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 207922 SPANCE INVESTMENTS LTD | | | FRANKLIN TEMPLETON INVESTMENTS | $0.00 | $0.00 | $0.00 E 07 | | |
| 324 SPANGLER | KIM | K | | $923.44 | $923.44 | $0.00 E 03 | | |
| 325 SPANGLER | KIM | K | | $923.25 | $923.25 | $0.00 E 03 | | |
| 20571 SPANGLER | KERWIN | H | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201585 SPANGLER | DOROTHY | L | | $3,507.81 | $3,507.81 | $0.00 E 03 | | |
| 201671 SPANGLER | GERTRUDE | | DAVID SPANGLER | $0.00 | $0.00 | $0.00 E 07 | | |
| 207172 SPANJER | BLAINE | | | $2,026.80 | $2,026.80 | $0.00 E 03 | | |
| 202609 SPAPPERI | JOSEPH | L | CHARLOTTE SPAPPERI | $2,081.25 | $2,081.25 | $0.00 E 03 | | |
| 202361 SPARGO | FREDERICK | W | | $4,796.78 | $4,796.78 | $0.00 E 03 | | |
| 9966 SPARKS | THOMAS | S | | $1,200.00 | $1,200.00 | $0.00 D C | D P | |
| 16626 SPARKS | WELDON | | | $0.00 | $0.00 | $0.00 D B | | |
| 201354 SPEAR | FRANCES | A | ROBERT EUGENE HANSON | $18.00 | $18.00 | $0.00 E 03 | | |
| 100245 SPEAR LEED & KELLOGG | | | TRDR #28 INV STK M.H. | $0.00 | $0.00 | $0.00 E 06 | | |
| 100243 SPEAR LEEDS & KELLOGG | | | TSSR TRD #277 R NIELSEN | $0.00 | $0.00 | $0.00 E 04 | | |
| 100244 SPEAR LEEDS & KELLOGG | | | TRD #83 INV STK DESK INVT | $0.00 | $0.00 | $0.00 E 06 | | |
| 100246 SPEAR LEEDS & KELLOGG | | | TRD #78 INV STK M.P. | $0.00 | $0.00 | $0.00 E 06 | | |
| 100247 SPEAR LEEDS & KELLOGG | | | TRD #82 INV STK A.A. | $0.00 | $0.00 | $0.00 E 06 | | |
| 100248 SPEAR LEEDS & KELLOGG | | | TRD #94 INV STK D.R. | $0.00 | $0.00 | $0.00 E 06 | | |
| 100249 SPEAR LEEDS & KELLOGG | | | TRD #75 INV STK DESK #2 | $0.00 | $0.00 | $0.00 E 06 | | |
| 100250 SPEAR LEEDS & KELLOGG | | | TRD #91 INV STK I.R. | $0.00 | $0.00 | $0.00 E 06 | | |
| 100251 SPEAR LEEDS & KELLOGG | | | TSSR TRD #255 MOCK TRADING | $0.00 | $0.00 | $0.00 E 06 | | |
| 100252 SPEAR LEEDS & KELLOGG | | | SLK GOV'T SECS (COPRI) | $0.00 | $0.00 | $0.00 E 06 | | |
| 100254 SPEAR LEEDS & KELLOGG | | | TSSR TRD #221 PROPIETARY | $0.00 | $0.00 | $0.00 E 04 | | |
| 100257 SPEAR LEEDS & KELLOGG | | | TSSR TRD #298 CUSTOMER ACCOMM | $0.00 | $0.00 | $0.00 E 06 | | |
| 100258 SPEAR LEEDS & KELLOGG | | | TSSR TRADER #299 | $0.00 | $0.00 | $0.00 E 06 | | |
| 100262 SPEAR LEEDS & KELLOGG | | | TRD #02 FW SEC 475 BIA | $0.00 | $0.00 | $0.00 E 06 | | |
| 100263 SPEAR LEEDS & KELLOGG | | | ORDER ROOM UPSTAIRS BERINI | $0.00 | $0.00 | $0.00 E 06 | | |
| 100265 SPEAR LEEDS & KELLOGG | | | AMEX MKT MRK S.S. | $0.00 | $0.00 | $0.00 E 06 | | |
| 100266 SPEAR LEEDS & KELLOGG | | | TRD #78 INV STK M.P. | $0.00 | $0.00 | $0.00 E 06 | | |
| 100268 SPEAR LEEDS & KELLOGG | | | TRD #144 INV STOCK R.D. | $0.00 | $0.00 | $0.00 E 06 | | |
| 24805 SPECIAL FUND LLC | MARUSUPU | | | $80,650.00 | $80,650.00 | $0.00 D C | D M | |
| 5976 SPEED | LISA | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 3735 SPEHAR | ROBERT | J | | $0.00 | $0.00 | $0.00 D B | | |
| 3736 SPEHAR | ROBERT | J | | $0.00 | $0.00 | $0.00 D B | | |
| 200827 SPEICHER | KENNETH | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 200828 SPEICHER | KENNETH | | MICHAEL SPEICHER | $0.00 | $0.00 | $0.00 E 01 | | |
| 4292 SPEILLER | JACK | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201176 SPEILMAN | JEROME | M | | $2,437.50 | $2,437.50 | $0.00 E 03 | | |
| 13918 SPELLAR | ANDREW | J | | $0.00 | $0.00 | $0.00 E 04 | | |
| 33472 SPENCE | CRAIG | H | | $3,564.00 | $3,564.00 | $0.00 D C | | |
| 204553 SPENCE | JAMES | W | MARK DEDOMENICO | $3,693.75 | $3,693.75 | $0.00 E 03 | | |
| 13717 SPENCER | PETER | C | | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

158

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 24703 | SPENCER | JOSEPH | B | | $0.00 | $0.00 | $0.00 E 06 | | |
| 29160 | SPERO | GERALD | | RHONDA SPERO | $7,687.50 | $7,687.50 | $0.00 D C | D M | |
| 29158 | SPERO CUSTODIAN | GERALD | | ZERO SPERO (MINOR) | $1,899.00 | $1,899.00 | $0.00 D C | D M | |
| 29159 | SPERO SSB IRA  CUSTODIAN | RHONDA | | | $2,325.00 | $2,325.00 | $0.00 D C | D J | |
| 11134 | SPILSBURY | ANDREW | T | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 10 | | |
| 14814 | SPIRKO | PETER | | | $4,593.75 | $4,593.75 | $0.00 D A | D C | |
| 205497 | SPIVEY | JOSEPHINE | D | JOHN W SPIVEY | $2,418.75 | $2,418.75 | $0.00 E 03 | | |
| 15673 | SPOLLINO | SINA | L | | $0.00 | $0.00 | $0.00 E 06 | | |
| 2562 | SPOTO | GEORGE | | | $984.38 | $984.38 | $0.00 D C | D M | |
| 13521 | SPREEN | SCOTT | | | $17,055.00 | $17,055.00 | $0.00 D C | | |
| 13522 | SPREEN | GINGER | | | $7,111.25 | $7,111.25 | $0.00 D C | | |
| 27259 | SPRINGER CLINIC | PS-ROYE | | BANK OF OKLAHOMA CUSTODIAN | $0.00 | $0.00 | $0.00 E 06 | | |
| 18104 | SPRINT-WALL STREET -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 33549 | SPX CORP MPP JUNDT CAPEN | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 04 | | |
| 207906 | SSB RUSSELL SPECIAL SM CO CTF | | | STREET GLOBAL ADVISORS | $0.00 | $0.00 | $0.00 E 06 | | |
| 18232 | SSBRD RTF-GARDNER LEWIS -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 202586 | SSEBAZZA | HERMAN | K | | $5,325.00 | $5,325.00 | $0.00 E 03 | | |
| 208207 | SSR LARGE CAP GROWTH FUND | | | BLACK ROCK ADVISORS | $0.00 | $0.00 | $0.00 E 06 | | |
| 208204 | SSR MID-CAP GROWTH | | | BLACKROCK ADVISORS | $0.00 | $0.00 | $0.00 E 06 | | |
| 33074 | ST ALBANS | PARTNERS | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203898 | ST ALBANS PARTNERS LTD | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 25722 | ST FRANCIS FINANCIAL CORP | | | PNC BANK | $0.00 | $0.00 | $0.00 E 10 | | |
| 34162 | ST FRANCIS MED CENTER | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 | | |
| 207914 | ST FRANCIS MED CTR EE'S | | | PNC ADVISORS | $0.00 | $0.00 | $0.00 E 10 | | |
| 25729 | ST FRANCIS MEDICAL CENTER EMPL | | | PNC BANK | $0.00 | $0.00 | $0.00 E 10 | | |
| 204266 | ST JOHN | KATHLEEN | M | | $3,302.71 | $3,302.71 | $0.00 E 03 | | |
| 22660 | ST JOSEPH HEALTH SYSTEM | | | | $0.00 | $0.00 | $0.00 E 11 | | |
| 22533 | ST LEGER | CYNTHIA | C | | $0.00 | $0.00 | $0.00 E 06 | | |
| 22700 | ST LOUIS UNIVERSITY | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 11128 | ST RAYMOND'S RESERVE FD/PUTNAM | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 06 | | |
| 22736 | ST VINCENT COLLEGE | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | | |
| 18377 | ST. JOHN'S FD-TCW-EQUITY | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | | |
| 18863 | ST. THOMAS GENERAL FUND II | FRED ALGER | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 10 | | |
| 26167 | STAFF | RICHARD | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200781 | STAGE | ROY | M | | $6,524.70 | $6,524.70 | $0.00 E 03 | | |
| 202607 | STAHL | DORIS | A | | $0.00 | $0.00 | $0.00 E 01 | | |
| 204105 | STAHL | GEORGE | J | | $0.00 | $0.00 | $0.00 D B | | |
| 13811 | STAHMER | MARIE | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 201842 | STAHOVEC | MICHELLE | | | $1,142.19 | $1,142.19 | $0.00 E 03 | | |
| 30127 | STAMATAKIS | EMANUEL | | | $3,069.00 | $3,069.00 | $0.00 D C | D N | |
| 31328 | STANCHAK | DAVID | G | | $0.00 | $0.00 | $0.00 E 06 | | |
| 100160 | STANDARD GLOBAL EQUITY PART LP | | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 100159 | STANDARD PACIFIC CAP OFFSHORE | FUND LTD | | | $0.00 | $0.00 | $0.00 E 04 | | |
| 7858 | STANFORD | CAROL | R | | $0.00 | $0.00 | $0.00 E 06 | | |
| 941 | STARER | GLENORE | M | | $0.00 | $0.00 | $0.00 D C | D N | |
| 205310 | STARK | MARILYN | | OPPENHEIMER & CO CUST | $30.00 | $30.00 | $0.00 E 03 | | |
| 204300 | STARKE | SHARON | M | | $2,295.19 | $2,295.19 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

159

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | |
|-------|----------|---|---|---------|---------|-----------|---------|---|---|
| 21945 STARR | ANNE | K | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202208 STARTARE | JOSEPH | A | ANTOINETTE STARTARE | | $20.00 | $20.00 | $0.00 E 03 | | |
| 34219 STATE OF CONNECTICUT | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 11 | | |
| 206111 STATE OF CONNECTICUT | | | STATE STREET CORP | | $404,531.70 | $404,531.70 | $0.00 E 03 | | |
| 206112 STATE OF CONNECTICUT | | | STATE STREET CORP | | $6,048,655.00 | $6,048,655.00 | $0.00 E 03 | | |
| 206113 STATE OF CONNECTICUT | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206114 STATE OF CONNECTICUT | | | STATE STREET CORP | | $7,850.00 | $7,850.00 | $0.00 E 03 | | |
| 206115 STATE OF CONNECTICUT | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 03 | | |
| 208247 STATE OF CONNECTICUT FUND F | | | LOOMIS SAYLES & COMPANY LP | | $7,850.00 | $7,850.00 | $0.00 E 03 | | |
| 206154 STATE OF NEBRASKA RET SYSTEM | | | STATE STREET CORPORATION | | $221,855.70 | $221,855.70 | $0.00 E 03 | | |
| 18795 STATE OF NEW MEXICO AMER EXPRE | | | BANKERS TRUST CORPORATION TTEE | | $0.00 | $0.00 | $0.00 E 04 | | |
| 33628 STATE OF NEW YORK COMMON RETIR | | | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 E 10 | | |
| 208059 STATE OF WISC INV BD R/S #4 | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 34223 STATE OF WISCONSIN INVESTMENT | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 | | |
| 31347 STATE STREET | | | FONDERS MID CAP GROWTH FUND | | $0.00 | $0.00 | $0.00 E 06 | | |
| 31349 STATE STREET | | | SELIGMAN CAPITAL FUND (S91G) | | $0.00 | $0.00 | $0.00 E 06 | | |
| 47 STATECENCO A PARTNERSHIP | | | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 200943 STAVN | MELVIN | J | | | $10.00 | $10.00 | $0.00 E 03 | | |
| 200640 STECK | LOUIS | F | | | $2,384.10 | $2,384.10 | $0.00 E 03 | | |
| 207278 STECK | MUSETTE | D | | | $0.00 | $0.00 | $0.00 D P | | |
| 6315 STEEDMAN | DORIA | L | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 6316 STEEDMAN | DORIA | L | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205164 STEEN | GREGORY | K | SUSAN M PARENT | | $25.00 | $25.00 | $0.00 E 03 | | |
| 203157 STEFAN | JAMES | R | LINDA L STEFAN | | $10.00 | $10.00 | $0.00 E 03 | | |
| 200176 STEFANI | PAUL | | | | $2,179.69 | $2,179.69 | $0.00 E 03 | | |
| 3779 STEIN | HERMAN (DECD) | | SUSAN SOLOMON EXECUTOR | | $0.00 | $0.00 | $0.00 E 01 | | |
| 4676 STEIN | ILONA | B | MITCHEL E STEIN | | $0.00 | $0.00 | $0.00 E 06 | | |
| 11290 STEIN | ANDREW | | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 203202 STEIN | HANS | P | DOROTHY GAIL TRUNNELL | | $1,039.45 | $1,039.45 | $0.00 E 03 | | |
| 205077 STEIN | ANDREW | | C/O STEIN INDUSTRIES | | $0.00 | $0.00 | $0.00 E 03 | | |
| 205087 STEIN | HERMAN | | C/O SUSAN SOLOMON | | $0.00 | $0.00 | $0.00 E 01 | | |
| 205886 STEIN | PHILIP | | | | $50.00 | $50.00 | $0.00 E 03 | | |
| 991 STEIN JR | ROBERT | J | | | $0.00 | $0.00 | $0.00 D C | D N |
| 3030 STEINBERG | HAROLD | D | | | $3,025.00 | $3,025.00 | $0.00 D A | D C |
| 4588 STEINBERG | ALAN | R | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 31242 STEINBRUECK | LEO | | AURELIA STEINBRUECK | | $0.00 | $0.00 | $0.00 D B | | |
| 7192 STEINER | KVET | D | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200709 STEINER | JONATHAN | A | | | $932.81 | $932.81 | $0.00 E 03 | | |
| 203830 STEINER | JERRY | H | | | $14,728.13 | $14,728.13 | $0.00 E 03 | | |
| 204365 STEINER | HERMAN | | | | $3,600.00 | $3,600.00 | $0.00 E 03 | | |
| 204867 STEINFELD | GERALD | | SHIRLEY STEINFELD | | $50.00 | $50.00 | $0.00 E 03 | | |
| 204912 STEINFELD | GERALD | | SHIRLEY STEINFELD | | $50.00 | $50.00 | $0.00 E 03 | | |
| 17566 STEINFELDT | TERRY | D | | | $1,891.42 | $1,891.42 | $0.00 E 03 | | |
| 1639 STEINFORT | WILLIAM | O | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201127 STEINHARDT | IVAN | J | | | $0.00 | $0.00 | $0.00 D B | | |
| 12120 STEINHAUS | RICHARD | A | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 12121 STEINHAUS | JOAN | D | | | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

160

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10631 | STEINKEN | DONALD | H | | $2,746.88 | $2,746.88 | $0.00 | D | A | D C | |
| 206234 | STELLER | CAROLE | A | | $8,578.13 | $8,578.13 | $0.00 | E | 03 | | |
| 206326 | STELLER | WILLIAM | A | | $6,658.13 | $6,658.13 | $0.00 | E | 03 | | |
| 22893 | STEMPLER INVESTORS | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 31168 | STENSRUDE | LARRY | C | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 27548 | STEPAN COMPANY TRUST FOR QUALI | | | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 207840 | STEPANOVICH | FEDJA | G | | $20.00 | $20.00 | $0.00 | E | 03 | | |
| 8156 | STEPHAN | GERARD | J | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 15564 | STEPHAN | GERARD | J | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 2822 | STEPHAN SR | GERARD | J | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 38 | STEPHAN SR. | GERARD | J | JANICE MARION STEPHEN | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 32883 | STEPHENS | EDWARD | J | HYLA ZORA BERSON | $0.00 | $0.00 | $0.00 | D | A | D B | |
| 205095 | STEPHENS | MICHAEL | E | | $9,469.50 | $9,469.50 | $0.00 | E | 03 | | |
| 28122 | STEPHENS JR | RALPH | | | $6,973.44 | $6,973.44 | $0.00 | D | C | D N | |
| 2592 | STEPSTONE EMRGNG GRWTH FND CUS | | | FIRST UNION NATIONAL BANK | $0.00 | $0.00 | $0.00 | E | 06 | E 11 | |
| 9287 | STERN | JOAN | T | | $0.00 | $0.00 | $0.00 | E | 03 | | |
| 11344 | STERN | ROBERT | | | $4,916.25 | $4,916.25 | $0.00 | D | C | D M | |
| 15249 | STERN | JOAN | T | | $0.00 | $0.00 | $0.00 | E | 01 | | |
| 200977 | STERN | LOIS | S | | $100.00 | $100.00 | $0.00 | E | 03 | | |
| 201001 | STERN | LOIS | S | | $100.00 | $100.00 | $0.00 | E | 03 | | |
| 201849 | STERN | JOAN | T | | $17,625.00 | $17,625.00 | $0.00 | E | 03 | | |
| 202875 | STERN | HAROLD | | SANDRA BOLTAX STERN | $2,894.53 | $2,894.53 | $0.00 | E | 03 | | |
| 204291 | STERN | JEROME | | | $459.83 | $459.83 | $0.00 | E | 03 | | |
| 207574 | STERN | MILFORD | | | $0.00 | $0.00 | $0.00 | E | 07 | | |
| 207150 | STERRITT | JOHN | C | JOHN C & ANDREA K STERRITT TTE | $0.00 | $0.00 | $0.00 | E | 01 | | |
| 100843 | STEVEN M ELKNMAN | | | C/O DEUTCHE BANK | $0.00 | $0.00 | $0.00 | E | 04 | | |
| 622 | STEVENS | MICHAEL | J | | $1,275.00 | $1,275.00 | $0.00 | D | C | D M | |
| 3394 | STEVENS | JACK | G | | $3,000.11 | $3,000.11 | $0.00 | D | C | D M | |
| 8229 | STEVENS | LEWIS | F | | $10,500.00 | $10,500.00 | $0.00 | D | A | D C | |
| 205281 | STEVENS | ROBERT | J | DOROTHY STEVENS | $3,517.88 | $3,517.88 | $0.00 | E | 03 | | |
| 202632 | STEVENS JR | CLARENCE | E | | $2,231.25 | $2,231.25 | $0.00 | E | 03 | | |
| 11714 | STEVENSON | DAVID | A | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 30267 | STEVENSON | SHARON | D | KENNETH JAMES STEVENSON | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 204384 | STEVENSON | JOHN | G | | $13,312.50 | $13,312.50 | $0.00 | E | 03 | | |
| 11039 | STEWART | STEVEN | | | $6,559.50 | $6,559.50 | $0.00 | D | P | D S | |
| 200308 | STEWART | MARVIN | J | DOROTHA E STEWART | $3,578.25 | $3,578.25 | $0.00 | E | 03 | | |
| 200807 | STEWART | LOIS | J | | $20.00 | $20.00 | $0.00 | E | 03 | | |
| 200813 | STEWART | VICKI | C | | $38,302.94 | $38,302.94 | $0.00 | E | 03 | | |
| 203364 | STEWART | EDWIN | H | | $0.00 | $0.00 | $0.00 | E | 01 | | |
| 205944 | STEWART | MARVIN | J | DOROTHA E STEWART | $3,578.25 | $3,578.25 | $0.00 | E | 03 | | |
| 208159 | STIBEL | GARY | M | | $42,037.50 | $42,037.50 | $0.00 | E | 03 | | |
| 6065 | STICH | DONALD | L | | $0.00 | $0.00 | $0.00 | E | 04 | | |
| 200992 | STICH | DONALD | | | $25.00 | $25.00 | $0.00 | E | 03 | | |
| 206492 | STICKLE | LISA | | | $7,533.00 | $7,533.00 | $0.00 | E | 03 | | |
| 20206 | STIEBER | CHERYL | | | $0.00 | $0.00 | $0.00 | E | 06 | | |
| 203230 | STIEHL | GARY | L | | $5,507.81 | $5,507.81 | $0.00 | E | 03 | | |
| 12687 | STIERITZ | CHRIS | J | JOANN J STIERITZ | $0.00 | $0.00 | $0.00 | E | 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

161

| Claim | Claimant | | | Partner | Recognized Losses | | | |
|-------|----------|--|--|---------|---------|------------|---------|--|
| | | | | | Claimed | Disallowed | Allowed | |
| 200898 STIERITZ | CHRIS | J | | JOANN J STIERITZ | $0.00 | $0.00 | $0.00 E 03 | |
| 201422 STIERS | KENNETH | T | | | $100.00 | $100.00 | $0.00 E 03 | |
| 203518 STILL CPA MON PUR PEN PL | STANLEY | W | STANLEY W STILL TTEE | | $15,250.31 | $15,250.31 | $0.00 E 03 | |
| 100535 STILWELL | MICHAEL | L | | | $1,593.75 | $1,593.75 | $0.00 E 03 | |
| 204225 STINE | JEANANNE | L | | | $20.00 | $20.00 | $0.00 E 03 | |
| 200149 STITEEL | CHARLES | F | | | $1,992.19 | $1,992.19 | $0.00 E 03 | |
| 5644 STOCKER | LEROY | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 31970 STOCKTON | EDWARD | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204982 STOCKTON | FRED | R | | | $6,234.38 | $6,234.38 | $0.00 E 03 | |
| 15430 STOFFEL | RICHARD | G | | | $4,875.00 | $4,875.00 | $0.00 D C | |
| 25005 STOKAR | ELLIOT DR | | | LASALLE BANK NA | $0.00 | $0.00 | $0.00 E 10 | |
| 791 STOKES | RONALD | L | | | $0.00 | $0.00 | $0.00 E 01 | |
| 201480 STOLLMAN | ROSANNE | P | | | $985.10 | $985.10 | $0.00 E 03 | |
| 206197 STOMPS | GERRI | A | | | $226.25 | $226.25 | $0.00 E 03 | |
| 17454 STONE | KEVIN | B | | | $2,931.25 | $2,931.25 | $0.00 D C   D M | |
| 202388 STONE | BOBBY | R | JEANETTE M STONE | | $30.00 | $30.00 | $0.00 E 03 | |
| 208006 STONE | ALAN | | | | $10,265.63 | $10,265.63 | $0.00 E 03 | |
| 201836 STONUM | LEAH | B | | | $303.52 | $303.52 | $0.00 E 03 | |
| 205305 STOREBY | YVONNE | L | | | $6,242.00 | $6,242.00 | $0.00 E 03 | |
| 27582 STORES COMPANY INC | MERCANTILE | | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 06 | |
| 204893 STORM | ARTHUR | W | RITA B STORM | | $80.00 | $80.00 | $0.00 E 03 | |
| 203752 STORMER | JANE | Y | | | $0.00 | $0.00 | $0.00 E 01 | |
| 3402 STOWELL | L | F | | | $0.00 | $0.00 | $0.00 D B | |
| 3403 STOWELL | L | F | | | $0.00 | $0.00 | $0.00 D B | |
| 201037 STOWELL | LONSDALE | F | | | $0.00 | $0.00 | $0.00 E 01 | |
| 205400 STOWERS | FRED | G | | | $100.00 | $100.00 | $0.00 E 03 | |
| 30811 STRADER | JANET | M | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202441 STRADER | JIMMIE | J | | | $240.00 | $240.00 | $0.00 E 03 | |
| 203251 STRAKA | RICHARD | C | | | $335.98 | $335.98 | $0.00 E 03 | |
| 208233 STRATEGIC INVESTMENT US FIEXED | | | | LOOMIS SAYLES & COMPANY LP | $0.00 | $0.00 | $0.00 E 14 | |
| 13881 STRATINSKY | MARCIA | D | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207382 STREETT | RICHARD | E | | | $3,656.25 | $3,656.25 | $0.00 E 03 | |
| 207384 STREETT | CINDY | A | | | $1,572.19 | $1,572.19 | $0.00 E 03 | |
| 201266 STREIFF | NANCY | A | | | $6,070.31 | $6,070.31 | $0.00 E 03 | |
| 13431 STRELEC | ANDREW | M | PATRICIA A STRELEC | | $0.00 | $0.00 | $0.00 E 06 | |
| 1060 STRELNIEKS | JOHN | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202569 STREUR | JOHN | T | | | $32,257.25 | $32,257.25 | $0.00 E 03 | |
| 205775 STREY | HAROLD | C | JUNE M STREY TTEE | | $7,978.13 | $7,978.13 | $0.00 E 03 | |
| 20473 STRODE | JAMES | T | | | $1,330.94 | $1,330.94 | $0.00 D C | |
| 7025 STROM | RICHARD | L | STEPHANIE J STROM | | $10,979.04 | $10,979.04 | $0.00 D C   D N | |
| 203889 STROMBECK | PAUL | R | MARY LORRAINE STROMBECK | | $3,523.50 | $3,523.50 | $0.00 E 03 | |
| 25688 STRON/OGNAR | MMK FOUNDATION | | | THE NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 202967 STROUGO | BARBARA | J | | | $40.00 | $40.00 | $0.00 E 03 | |
| 203046 STROUGO | ROBERT | | | | $34.00 | $34.00 | $0.00 E 03 | |
| 12728 STROUSE | MICHAEL | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203076 STROVGO | ROBERT | I | | | $60.00 | $60.00 | $0.00 E 03 | |
| 4921 STUART | SUZANNE | S | | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

162

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 914 STUHMER | DARREL | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 19016 STYCOS | MARIA | N | | | $0.00 | $0.00 | $0.00 | E 06 |
| 21874 STYCOS | JOSEPH | | | MAYONE STYCOS | $0.00 | $0.00 | $0.00 | E 06 |
| 202033 SUCHOFF | JUDITH | | | JUDITH SUCHOFF TTEE | $140.00 | $140.00 | $0.00 | E 03 |
| 31881 SUDOL | DEANNE | E | | | $0.00 | $0.00 | $0.00 | E 06 |
| 31882 SUDOL | CHESTER | M | | | $0.00 | $0.00 | $0.00 | E 06 |
| 31883 SUDOL | CHESTER | M | | | $0.00 | $0.00 | $0.00 | E 06 |
| 31884 SUDOL | CHESTER | M | DEANNE E SUDOL | | $0.00 | $0.00 | $0.00 | E 06 |
| 20093 SUELEVY | ELLEN | | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 | E 06 |
| 205055 SUIED | ROGER | M | BEVERLY SUIED | | $5,882.85 | $5,882.85 | $0.00 | E 03 |
| 202468 SUITS | JEAN | S | | | $3,093.75 | $3,093.75 | $0.00 | E 03 |
| 205681 SULICK | PETER | | | | $50.00 | $50.00 | $0.00 | E 03 |
| 8916 SULLIVAN | JOHN P | T | | | $0.00 | $0.00 | $0.00 | E 06 |
| 19565 SULLIVAN | MARY | E | | | $0.00 | $0.00 | $0.00 | E 06 |
| 201969 SULLIVAN | CATY | M | | | $2,053.13 | $2,053.13 | $0.00 | E 03 |
| 202819 SULLIVAN | MARY | E | | | $0.00 | $0.00 | $0.00 | E 03 |
| 6966 SULTAN | RONALD | L | | | $0.00 | $0.00 | $0.00 | E 06 |
| 22190 SULTZ | MARVIN | I | | | $0.00 | $0.00 | $0.00 | E 06 |
| 208277 SULTZ | MARVIN | E | LOOMIS SAYLES & COMPANY LP | | $0.00 | $0.00 | $0.00 | E 03 |
| 23121 SUM HILL GLOBAL PTRS | | | | PNC BANK | $3,814.69 | $3,814.69 | $0.00 | E 03 |
| 30971 SUMMERBEAT & CO | | | | FBO UNIVERSITY OF RICHMOND | $0.00 | $0.00 | $0.00 | E 06 |
| 207735 SUMMERHILL | FRANCES | E | | | $6,678.29 | $6,678.29 | $0.00 | E 03 |
| 30813 SUMMERS III | F | L | | | $0.00 | $0.00 | $0.00 | E 06 |
| 202229 SUMMERS III | F | L | | | $0.00 | $0.00 | $0.00 | E 03 |
| 203162 SUMMERS III | F | L | | | $2,100.00 | $2,100.00 | $0.00 | E 03 |
| 17248 SUN | RUIFANG | | | CHENG Q SONG | $0.00 | $0.00 | $0.00 | E 06 |
| 208063 SUN CO RET R1VAL R/S CLOSED | | | | C/O INVESTORS BANK & TRUST | $0.00 | $0.00 | $0.00 | E 06 |
| 3853 SUNAMERICA SERIES TRUST | | | | C/O SUNAMERICA ASSET MANAGEMNT | $0.00 | $0.00 | $0.00 | E 06 |
| 3854 SUNAMERICA SERIES TRUST | | | | MFS TOTAL RETURN PORTFOLIO | $0.00 | $0.00 | $0.00 | E 06 |
| 200641 SUNDBERG | STEVEN | J | | | $765.00 | $765.00 | $0.00 | E 03 |
| 5897 SUNDET | SHERMAN | A | | | $0.00 | $0.00 | $0.00 | E 06 |
| 204265 SUNDHEIMER | RICHARD | E | | | $25.00 | $25.00 | $0.00 | E 03 |
| 201578 SUNDQUIST | MARVIN | F | | | $200.00 | $200.00 | $0.00 | E 03 |
| 10418 SUPERFUND | SAGEBRUSH | | INVESTMENT CLUB | | $3,075.00 | $3,075.00 | $0.00 | D C |
| 207459 SURE MAGNETICS LTD | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 204499 SURFACE TECHNOLOGIES CORP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 7818 SURGICAL ASSOCIATES | | | | | $0.00 | $0.00 | $0.00 | E 10 |
| 26948 SUSQUEHANN CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 04 |
| 26945 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 26946 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 26947 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 04 |
| 26950 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 04 |
| 26951 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 26952 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 26954 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 26955 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 26956 SUSQUEHANNA CAPITAL GROUP | | | | | $0.00 | $0.00 | $0.00 | E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

163

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Recognized Losses | | |
| 26957 | SUSQUEHANNA CAPITAL GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26930 | SUSQUEHANNA INVESTMENT GROUP | | | SUSQUEHANNA SECURITIES | $0.00 | $0.00 | $0.00 E 06 | |
| 26931 | SUSQUEHANNA INVESTMENT GROUP | | | SUSQUEHANNA SECURITIES | $0.00 | $0.00 | $0.00 E 06 | |
| 26936 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 26937 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26938 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26940 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26941 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26942 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26943 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26944 | SUSQUEHANNA INVESTMENT GROUP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26932 | SUSQUEHANNA SECURITIES | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26933 | SUSQUEHANNA SECURITIES | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26934 | SUSQUEHANNA SECURITIES | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 33879 | SUSQUEHANNA UNIV DERGENSTEIN | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 | |
| 205105 | SUSSMAN | MARVIN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200606 | SUTCLIFFE | DOUGLAS | D | | $16.00 | $16.00 | $0.00 E 03 | |
| 23003 | SUTER | | | WILLIAM H & RUBY T SUTER TTEES | $0.00 | $0.00 | $0.00 E 06 | |
| 201399 | SUWAN | SAKDA | | | $50.00 | $50.00 | $0.00 E 03 | |
| 30376 | SUWANSKI | RICHARD | | | $0.00 | $0.00 | $0.00 E 01 | |
| 205605 | SUYDAM | ANN | M | | $3,462.50 | $3,462.50 | $0.00 E 03 | |
| 32506 | SV CAPITAL PARTNERS LP | | | RODNEY J SANDS - PRESIDENT | $0.00 | $0.00 | $0.00 E 06 | |
| 32616 | SVENDSEN | JOHN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201233 | SVOKOS | GEORGE | | GRAZIA SVOKOS | $3,543.75 | $3,543.75 | $0.00 E 03 | |
| 200516 | SWAFFORD JR | ANDREW | J | | $5,822.55 | $5,822.55 | $0.00 E 03 | |
| 2868 | SWAN | JAMES | R | | $0.00 | $0.00 | $0.00 D O | |
| 6048 | SWANSON | ROBERT & GLORIA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 21465 | SWANSON | WESLEY | A | | $3,250.00 | $3,250.00 | $0.00 D C | |
| 201226 | SWANSON | IRENE | A | | $5,084.06 | $5,084.06 | $0.00 E 03 | |
| 202303 | SWARDLOW | HERBERT | | MILLICENT SWERDLOW TTEE | $10,704.90 | $10,704.90 | $0.00 E 03 | |
| 21697 | SWAROOP | VENZILA | M | PRUDENTIAL SECURITIES C/F | $23,098.88 | $23,098.88 | $0.00 D P | |
| 206050 | SWARTHMORE COLLEGE | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 01 | |
| 33529 | SWARTHMORE COLLEGE 9822 | | | | $0.00 | $0.00 | $0.00 E 07 | |
| 200371 | SWEDELIUS | GLENN | L | CATHLEEN ANN SWEDELIUS | $10.00 | $10.00 | $0.00 E 03 | |
| 17557 | SWEERS | JOHN | F | | $7,621.25 | $7,621.25 | $0.00 E 03 | |
| 20531 | SWEET | DAVID | P | | $0.00 | $0.00 | $0.00 E 06 | |
| 204625 | SWERDLOW | MILLICENT | | | $10,704.90 | $10,704.90 | $0.00 E 03 | |
| 203612 | SWID | STEPHEN | C | | $4,315.50 | $4,315.50 | $0.00 E 03 | |
| 5224 | SWIDERSKI | IRENE | A | | $0.00 | $0.00 | $0.00 D A   D B | |
| 12437 | SWON | RICAHRD | R | | $25.00 | $25.00 | $0.00 E 06 | |
| 208136 | SYBILL LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 200305 | SYLLA | WILLIAM | K | MONICA ANN SYLLA | $5,287.50 | $5,287.50 | $0.00 E 03 | |
| 3311 | SYLORA | HERME | O | | $0.00 | $0.00 | $0.00 E 06 | |
| 25337 | SYLORA | HERME | O | | $18,656.25 | $18,656.25 | $0.00 E 03 | |
| 18580 | SYNCROTECH | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 201698 | SYPECK | RICHARD | L | | $2,250.00 | $2,250.00 | $0.00 E 03 | |
| 18569 | SYSCO RETIREMENT PL-JOHN MCST | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 07 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

164

| Claim | | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|-------|---|----------|---|---|---------|---------|------------|---------|---|
| 200497 SZE | SHING | | C | | OR CINDY SZE | $3,243.75 | $3,243.75 | $0.00 E 03 | |
| 9654 SZWEDO | FRANK | | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 20742 T & M MACALLISTER FOUNDATION | | | | | FOUNDERS ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 22895 T G INVESTMENT PARTNERSHIP | | | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 18135 T.I. PENSION-DIETCHE & FIELD | | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 17545 TABBI | CHERYL | | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 15317 TABOR | ROBERT | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 13938 TAGLIOLI | ROBERT | | D | | | $2,681.00 | $2,681.00 | $0.00 D C | D M |
| 100178 TAHIR | SYED | | M | | SAZRA TAHIR | $0.00 | $0.00 | $0.00 D B | |
| 13379 TAKEMUTA | STEPHEN | | M | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14826 TALAMO | BARBARA | | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14828 TALAMO | THOMAS | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14829 TALAMO | THOMAS | | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201769 TALINCO NV | | | | | C/O FINABEL SA | $193,941.60 | $193,941.60 | $0.00 E 03 | |
| 203676 TALLEY/WEST FAMILY | | | | | JOHN TALLEY/BONNIE WEST TTEES | $277.63 | $277.63 | $0.00 E 03 | |
| 203526 TAN | VICTOR | | V | | RONACHAI T SIVATANPISIT CUST | $2,277.80 | $2,277.80 | $0.00 E 03 | |
| 203056 TANAKA | SIDNEY | | B | | | $1,355.25 | $1,355.25 | $0.00 E 03 | |
| 201876 TANG | WING | | H | | YUK PING TANG | $105.00 | $105.00 | $0.00 E 03 | |
| 207183 TANYKO | STEVEN | | J | | CHRISTINE A TANYKO | $100.00 | $100.00 | $0.00 E 03 | |
| 204597 TAPPAN | PAUL | | J | | | $918.75 | $918.75 | $0.00 E 03 | |
| 202200 TAPSCOTT | R | | L | | CAROLYN TAPSCOTT TRUST | $1,268.81 | $1,268.81 | $0.00 E 03 | |
| 15438 TARPENNING | DUANE | | A | | MAVIS J TARPENNING TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 202731 TARPENNING | DUANE | | A | | MAVIS J TARPENNING | $0.00 | $0.00 | $0.00 E 06 | |
| 3750 TARTOL FAUBL | DIANE | | J | | | $0.00 | $0.00 | $0.00 E 01 | |
| 200662 TARZIA | ROBERT | | M | | | $6,318.75 | $6,318.75 | $0.00 E 03 | |
| 203728 TARZIA | ROBERT | | M | | | $6,839.06 | $6,839.06 | $0.00 E 03 | |
| 202164 TATE | JOHN | | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207854 TATE | ELINOR | | A | | | $6,325.13 | $6,325.13 | $0.00 E 03 | |
| 203553 TATELMAN | LOIS | | L | | | $17,812.50 | $17,812.50 | $0.00 E 03 | |
| 203554 TATELMAN | LOIS | | L | | | $17,812.50 | $17,812.50 | $0.00 E 03 | |
| 203363 TATUM | CLIFTON | | M | | | $5,193.75 | $5,193.75 | $0.00 E 03 | |
| 3346 TAUBE | MELIDA | | | | C/O RENE TAUBE | $0.00 | $0.00 | $0.00 E 06 | |
| 18639 TAXERAS | JOHN | | S | | | $11,062.50 | $11,062.50 | $0.00 D C | |
| 17942 TAYLOR | EDWIN | | P | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200492 TAYLOR | PAUL | | C | | MAROLYN I TAYLOR | $2,016.25 | $2,016.25 | $0.00 E 03 | |
| 200881 TAYLOR | DOYLE | | | | | $50.00 | $50.00 | $0.00 E 03 | |
| 200972 TAYLOR | DONNA | | H | | LEE G TAYLOR | $0.00 | $0.00 | $0.00 D B | |
| 205232 TAYLOR | BARBARA | | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207017 TAYLOR | STUART | | M | | | $8,437.50 | $8,437.50 | $0.00 E 03 | |
| 207375 TAYLOR | MARY | | | | | $1,634.50 | $1,634.50 | $0.00 E 03 | |
| 207462 TAYLOR | JAMES | | T | | | $4,280.00 | $4,280.00 | $0.00 E 03 | |
| 208007 TAYLOR | JAMES | | T | | | $4,260.00 | $4,260.00 | $0.00 E 03 | |
| 32660 TCW | | | | | INVESTORS BANK & TRUST CO | $0.00 | $0.00 | $0.00 E 03 | |
| 100378 TCW AUSPICE LTD | MID CAP | | | | | $0.00 | $0.00 | $0.00 E 11 | |
| 100380 TCW AUSPICE LTD | CORE EQUITY | | | | | $0.00 | $0.00 | $0.00 E 11 | |
| 100376 TCW BIRELEUS ORANGE CCE | | | | | | $0.00 | $0.00 | $0.00 E 11 | |
| 100377 TCW LA COUNTY MUSEUM ART | | | | | | $0.00 | $0.00 | $0.00 E 11 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

165

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|-------|----------|---|---|---------|-----------|-----------|---------|---|
| 100375 TCW MID-CAP | GROWTH STOCK | | | | $0.00 | $0.00 | $0.00 E 06 | E 11 |
| 207996 TCW STRATEGIC INCOME | | | | MELLON GLOBAL SECURITIES SERVI | $0.00 | $0.00 | $0.00 E 06 | |
| 203882 TEACHERS RET SYS OF LOUISIANA | | | | C/O BADER & BADER LLP | $1,014,353.83 | $1,014,353.83 | $0.00 E 03 | |
| 22897 TEAFORD | BARBARA | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 208321 TEAMSTERS AFFILIATES PEN FD | | | | THE BANK OF NEW YORK | $1,121,026.69 | $1,121,026.69 | $0.00 E 03 | |
| 22798 TEAMSTERS ALLIED PENSION FUND | OF MARYLAND | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 31655 TEAMSTERS COLUMBUS MID CAP | | | | BANK ONE TRUST CO NA | $0.00 | $0.00 | $0.00 E 06 | |
| 22824 TEAMSTERS MOTOR CARRIERS FUND | HAGERSTOWN | | | MS. JUDY PARKER | $0.00 | $0.00 | $0.00 E 11 | |
| 207956 TEAMSTERS UNION NO 142 PENSION | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203926 TEBELIUS FAMILY | | | | ERVIN & EDNA TEBELIUS TTEE | $13,639.55 | $13,639.55 | $0.00 E 03 | |
| 200244 TECHMANSKI | RICHARD | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 27584 TECHNOLOGIES CORPORATION | UNITED | | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 06 | |
| 200315 TEDESCHI | REGINALD | J | | | $20.00 | $20.00 | $0.00 E 03 | |
| 201154 TEDESCHI | RALPH | E | ELEANOR S TEDESCHI | | $9,892.50 | $9,892.50 | $0.00 E 03 | |
| 201396 TEDESCHI | REGINALD | J | | | $20.00 | $20.00 | $0.00 E 03 | |
| 100230 TEE | ANTHONY | K | JANELLE B,DALE F,& OPAL W TEE | | $0.00 | $0.00 | $0.00 E 06 | |
| 100409 TEHAN | TIMOTHY | R | LISA A TEHAN | | $0.00 | $0.00 | $0.00 D B | |
| 20902 TEICHMAN | MELVIN | | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 E 07 | |
| 13126 TEICHNER | STEPHEN | J | | | $1,231.00 | $1,231.00 | $0.00 D C | D M |
| 4966 TEITELBAUM | HERBERT | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 207275 TEITSMA | JOAN | D | | | $4,893.75 | $4,893.75 | $0.00 E 03 | |
| 205505 TEJANI | JUDITH | | | | $2,193.75 | $2,193.75 | $0.00 E 03 | |
| 32378 TELEGADAS | FRANCIS | E | FROST B TELEGADES | | $0.00 | $0.00 | $0.00 E 06 | |
| 23709 TEMIR | MYRON | M | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206083 TEMPLE-INLAND INC | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 33615 TEMPLETON GLOBAL ASSET ALLOCAT | FUND | | | JP MORGAN CHASE | $129,664.95 | $129,664.95 | $0.00 E 03 | |
| 33632 TEMPLETON GROWTH FUNDS INC | | | | JP MORGAN CHASE | $12,980.00 | $12,980.00 | $0.00 E 03 | |
| 33630 TEMPLETON WORLD FUND | | | | JP MORGAN CHASE | $35,671,977.50 | $35,671,977.50 | $0.00 E 03 | |
| 203823 TENBRINK | JAMES | W | | | $0.00 | $0.00 | $0.00 E 01 | E 07 |
| 23015 TENEYCK | JANICE | B | | | $10,715.63 | $10,715.63 | $0.00 E 03 | |
| 4042 TENG | ABRAHAM | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205985 TENNECO-IDS ADVISORY GROUP | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 1049 TENNYSON | BRIAN | J | JEANNE TENNYSON | | $0.00 | $0.00 | $0.00 D B | |
| 845 TENZER | HAROLD | | | | $0.00 | $0.00 | $0.00 D B | |
| 251 TEPPER | YETTA | | | | $0.00 | $0.00 | $0.00 D C | D M |
| 200285 TEPPER | YETTA | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 33475 TERCA | SCOTT | W | KRIS R TERCA | | $0.00 | $0.00 | $0.00 E 06 | |
| 205395 TERCA | SCOTT | W | KRIS R TERCA | | $0.00 | $0.00 | $0.00 E 03 | |
| 204626 TERP | FREDERICK | R | CYNTHIA LOU TERP | | $10.00 | $10.00 | $0.00 E 03 | |
| 32285 TESTAMENTARY | | | | SANDRA SMITH DOMPLER FBO | $13,535.36 | $13,535.36 | $0.00 E 03 | |
| 32286 TESTAMENTARY | | | E | STACEY E SCHULTEA | $13,535.36 | $13,535.36 | $0.00 E 03 | |
| 32287 TESTAMENTARY | | | | SHELLEY D MULANAX FBO | $13,535.36 | $13,535.36 | $0.00 E 03 | |
| 32288 TESTAMENTARY | | | | SUSAN A HUNT FBO | $14,573.53 | $14,573.53 | $0.00 E 03 | |
| 32290 TESTAMENTARY | | | | KIRBY COHN MCCOOL FBO | $4,353.61 | $4,353.61 | $0.00 E 03 | |
| 32292 TESTAMENTARY | | | | COURTNEY COHN HOPSON FBO | $4,353.61 | $4,353.61 | $0.00 E 03 | |
| 32293 TESTAMENTARY | | | | BOBBY SMITH COHN FBO | $4,353.61 | $4,353.61 | $0.00 E 03 | |
| 206313 TESTER | LARRY | D | | | $4,619.25 | $4,619.25 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

166

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|----------------------------|---------|--|
| 32289 | TESTMENTARY | | | LINDSAY COHN HOLSTEAD FBO | $4,353.61 | $4,353.61 | $0.00 E 03 | |
| 12361 | TETZLAFF | THOMAS | R | | $0.00 | $0.00 | $0.00 E 03 | |
| 202664 | TEUNIS | JOHN | S | | $2,415.00 | $2,415.00 | $0.00 E 03 | |
| 22735 | TEXAS INDUSTRIES INC | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | |
| 20726 | TEXLAND PETROLEUM | | | ROBERT SCHUMACHER | $34,110.00 | $34,110.00 | $0.00 D P | |
| 6940 | TEXZONA INDUSTRIES INC. | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 21060 | THADANI | RAM | C | SABEENA RAM THADANI | $0.00 | $0.00 | $0.00 E 06 | |
| 30061 | THANOS | JERALD | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 4543 | THAYER | SCOTT | D | | $0.00 | $0.00 | $0.00 E 06 | |
| 100161 | THE & TRUST | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 32501 | THE AAL MID CAP STOCK FUND | | | CHARLES D GARIBOLDI-FUND TREAS | $0.00 | $0.00 | $0.00 E 06 | |
| 13129 | THE BANK OF NEW YORK | | | MINDY B HILSON | $0.00 | $0.00 | $0.00 D A   D O | |
| 21640 | THE BANK OF NEW YORK | | | BLUE CROSS BLUE SHIELD FLORIDA | $0.00 | $0.00 | $0.00 E 06 | |
| 100087 | THE BANK OF NEW YORK | | | PEN BOARD UNITED CHURCH OF CHR | $0.00 | $0.00 | $0.00 E 06 | |
| 100088 | THE BANK OF NEW YORK | | | UNITED CHURCH BOARD PEN ASSETS | $0.00 | $0.00 | $0.00 E 06 | |
| 100076 | THE BANK OF NEW YORK AS TRUSTE | | | TIME WARNER-INVESTMENT ADVISOR | $0.00 | $0.00 | $0.00 E 06 | |
| 100079 | THE BNK OF NEW YORK | | | ROMAN CATHOLIC DIOCESE OF BKLY | $125,205.02 | $125,205.02 | $0.00 E 03 | |
| 100084 | THE BNK OF NEW YORK | | | ARCHDIOCESE OF NY LAY | $0.00 | $0.00 | $0.00 E 06 | |
| 100086 | THE BNK OF NEW YORK | | | ARCH NY LAY-HUDSON | $0.00 | $0.00 | $0.00 E 06 | |
| 18582 | THE BUCHERIM | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | |
| 34015 | THE BUSH FOUNDATION | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 06 | |
| 16933 | THE COLE FAMILY TRUST | | | STEPHEN & LUZMARIA COLE TTEES | $9,181.13 | $9,181.13 | $0.00 D P | |
| 28165 | THE COMMON FUND | | | INVESTORS BANK AND TRUST CO | $0.00 | $0.00 | $0.00 E 06 | |
| 34021 | THE COMMON FUND SML CAP GROWTH | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 | |
| 16054 | THE IMMACULATE HEART OF MARY | SISTERS SERVANT | | | $0.00 | $0.00 | $0.00 E 04 | |
| 17963 | THE OTTE FAMILY | | | CAREL OTTE & MARY S OTTE TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 23946 | THE PILOTS OF HAWAIIAN AIRLINE | | | | $9,989.06 | $9,989.06 | $0.00 E 03 | |
| 203896 | THE REGENCY FUND LP | | | C/O CAMDEN ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 04 | |
| 18804 | THE RIVERSIDE CHURCH COLUMBUS | | | BANKERS TRUST CORPORATION | $0.00 | $0.00 | $0.00 E 06 | |
| 200627 | THE STEEL YARD INC 401K PSP | | | | $4,232.84 | $4,232.84 | $0.00 E 03 | |
| 100011 | THE TIPTON | GROPUP | | DAVID SHEENA, PARTNER | $0.00 | $0.00 | $0.00 E 04 | |
| 201149 | THEIS | ROGER | P | KATRYN W THEIS | $2,522.50 | $2,522.50 | $0.00 E 03 | |
| 17028 | THEISEN | TERRY | | BRIAN P THEISEN | $4,548.75 | $4,548.75 | $0.00 D C | |
| 17137 | THEISEN | TERRY | | CUSTODIAN | $9,030.00 | $9,030.00 | $0.00 D C   D N | |
| 204389 | THERADEX SYSTEMS INC | | | | $10,968.75 | $10,968.75 | $0.00 E 03 | |
| 202906 | THEROS | WILLIAM | J | | $1,873.65 | $1,873.65 | $0.00 E 03 | |
| 201046 | THIELBAHR | WILLIAM | H | VIRGINIA A THIELBAHR | $2,364.38 | $2,364.38 | $0.00 E 03 | |
| 29607 | THIERGARTNER | HILDA | | | $160,014.43 | $160,014.43 | $0.00 D C   D N | |
| 5229 | THIERLEIN | ROBERT | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 333 | THIERY | ALBAN | P | | $0.00 | $0.00 | $0.00 E 01 | |
| 201757 | THIERY | ALBAN | P | | $0.00 | $0.00 | $0.00 E 03 | |
| 203387 | THOFTNE | GEORGE | A | | $12,095.63 | $12,095.63 | $0.00 E 03 | |
| 202101 | THOLE | THOMAS | J | | $9,750.00 | $9,750.00 | $0.00 E 03 | |
| 17619 | THOM | ALFRED | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 839 | THOMAS | HELEN | V | | $0.00 | $0.00 | $0.00 E 06 | |
| 1956 | THOMAS | JAMES | E | | $0.00 | $0.00 | $0.00 E 06 | |
| 15479 | THOMAS | NICHOLAS | D | CAROL A THOMAS | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

167

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|--|--|---------|---------|------------|---------|--|--|
| 32133 THOMAS | MARILYN | K | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 201683 THOMAS | EUGENE | L | | | $6,300.00 | $6,300.00 | $0.00 E 03 | | |
| 201797 THOMAS | HORACE | E | MARY E THOMAS | | $137.25 | $137.25 | $0.00 E 03 | | |
| 205554 THOMAS | RICHARD | F | | | $7,875.00 | $7,875.00 | $0.00 E 03 | | |
| 206917 THOMAS | JAMES | M | | | $8,671.88 | $8,671.88 | $0.00 E 03 | | |
| 207080 THOMAS | DONALD | G | | | $5,850.00 | $5,850.00 | $0.00 E 03 | | |
| 8945 THOMAS SR | EDGAR | A | LENA M THOMAS | | $0.00 | $0.00 | $0.00 E 06 | | |
| 453 THOMPSON | PAUL | A | | | $1,931.25 | $1,931.25 | $0.00 D C | | |
| 6604 THOMPSON | PAMELA | J | | | $4,709.25 | $4,709.25 | $0.00 D C | D M |
| 13744 THOMPSON | FRANCES | P | WARREN R THOMPSON | | $0.00 | $0.00 | $0.00 E 06 | | |
| 16680 THOMPSON | NICHOLAS | F | | | $6,750.00 | $6,750.00 | $0.00 D C | | |
| 24827 THOMPSON | SYDNEY | W | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 28579 THOMPSON | KEITH | J | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 32171 THOMPSON | HENRY | I | | | $2,239.50 | $2,239.50 | $0.00 D C | | |
| 201897 THOMPSON | TERRY | E | | | $3,375.00 | $3,375.00 | $0.00 E 03 | | |
| 202181 THOMPSON | SYDNEY | W | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 202677 THOMPSON | DELBERT | D | | | $3,618.75 | $3,618.75 | $0.00 E 03 | | |
| 202772 THOMPSON | NANCY | B | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203508 THORN | IRIS | V | | | $1,387.50 | $1,387.50 | $0.00 E 03 | | |
| 202760 THORNTON | SYLVIA | P | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 200962 THRELKELD | WILLIAM | W | JUDY MARIE THRELKELD | | $12,350.00 | $12,350.00 | $0.00 E 03 | | |
| 205358 THRIVENT MID CAP STOCK FUND | | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 18874 THR-NICHOLAS | APPLEGATE | | BANKERS TRUST CORPORATION | | $0.00 | $0.00 | $0.00 E 14 | | |
| 202245 THULIN | CARL | V | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 31842 THURROTT | NANCIBELLE | R | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 25197 THYBERG SR | JOHN | G | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 10265 TICKLE | RICHARD | A | US BANK TRUST NA AS CUSTODIAN | | $0.00 | $0.00 | $0.00 E 10 | | |
| 201324 TIEN | WILLIAM | G | HANH L TIEN | | $50.00 | $50.00 | $0.00 E 03 | | |
| 616 TIERNEY | MICHAEL | L | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 25395 TIERNEY | THOMAS | V | | | $6,203.25 | $6,203.25 | $0.00 D P | | |
| 201366 TIERNEY | MICHAEL | L | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201684 TIERNEY | COREY | S | | | $4,108.75 | $4,108.75 | $0.00 E 03 | | |
| 20901 TIESI | ANGELO | | LASALLE BANK N.A. | | $0.00 | $0.00 | $0.00 E 07 | | |
| 22686 TIFF INVESTMENT PROGRAM INC | (TIP) | | | | $0.00 | $0.00 | $0.00 E 11 | | |
| 208030 TIFF US EQUITY FUND | | | C/O INVESTORS BANK & TRUST | | $0.00 | $0.00 | $0.00 E 06 | | |
| 8787 TIFFANY | MARY | L | | | $0.00 | $0.00 | $0.00 D B | | |
| 32179 TIGHE | ANNE MARIE | T | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204456 TILLOTSON MD | JAMES | R | | | $16,875.00 | $16,875.00 | $0.00 E 03 | | |
| 203291 TILNEY | JACK | S | | | $13,281.25 | $13,281.25 | $0.00 E 03 | | |
| 100077 TIME WARNER ARK ASSET MGMT | | | BANK OF NEW YORK TTEE | | $0.00 | $0.00 | $0.00 D A | | |
| 15446 TIMM | CURTIS | J | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 4212 TIPPEN | MINNIE | A | | | $2,040.00 | $2,040.00 | $0.00 D C | D M |
| 5035 TIPPEN SR | FORREST | W | | | $3,632.50 | $3,632.50 | $0.00 D C | D M |
| 17123 TISCHLER | SAMUEL | | ROMAINE TISCHLER | | $0.00 | $0.00 | $0.00 E 01 | | |
| 206575 TISDALE JR | JOHN | R | BESSIE E TISDALE | | $7,359.00 | $7,359.00 | $0.00 E 03 | | |
| 5905 TISHLER | PETER | V | | | $0.00 | $0.00 | $0.00 D C | D M |
| 201260 TITEN | GLORIA | | | | $300.00 | $300.00 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

168

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 562 TITLE | IRWIN | | | | $1,934.00 | $1,934.00 | $0.00 D C | D M |
| 202069 TITLE | IRWIN | | | | $0.00 | $0.00 | $0.00 D B | |
| 33486 TIU | WILLIAM | | | VIRGINIA TIU | $0.00 | $0.00 | $0.00 E 06 | |
| 203609 TLUCHOWSKI | CASIMIR | | | LORRAINE TLUCHOWSKI | $100.00 | $100.00 | $0.00 E 03 | |
| 18091 TNT-LDN JNL04 JNL/PHOENIX BAL | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18092 TNT-LDN JNL09 JNL/TROWE MID | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18093 TNT-LDN-MRG04-MGAM (AUS) SM. | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 18095 TNT-LDN-WCB06 WCB/OPPENHEIMER | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 207746 TOBER | RONALD | K | | | $4,762.50 | $4,762.50 | $0.00 E 03 | |
| 1597 TOBIANSKI | JEROME | J | RUTH A TOBIANSKI | | $0.00 | $0.00 | $0.00 E 04 | |
| 4706 TOBIN | ELEANOR | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200704 TOBIN | JOHN | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200705 TOBIN | ELEANOR | | JOHN C TOBIN | | $0.00 | $0.00 | $0.00 E 06 | |
| 300111 TOBIN | RICHARD | B | | | $5.00 | $5.00 | $0.00 E 03 | |
| 201602 TOBIO | ANTHONY | J | | | $175.00 | $175.00 | $0.00 E 03 | |
| 202107 TOCCI | MARY | | | | $14,056.50 | $14,056.50 | $0.00 E 03 | |
| 9779 TODD | JOHN | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204653 TODD | JOYCE | E | ADAM BYRON TODD | | $25.00 | $25.00 | $0.00 E 03 | |
| 207213 TOLL | BRUCE | E | | | $95,098.75 | $95,098.75 | $0.00 E 03 | |
| 2528 TOLLEFSON | E | R | KENNETH D TOLLEFSON | | $5,250.00 | $5,250.00 | $0.00 E 03 | |
| 7140 TOLLERENE | GLENN | L | | | $0.00 | $0.00 | $0.00 E 06 | |
| 7613 TOLLINGER | HOWARD | F | | | $3,436.16 | $3,436.16 | $0.00 D C | |
| 205183 TOLLIVER | TED | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 207612 TOM | EDWARD | Y | MARGARET A TOM | | $4,921.88 | $4,921.88 | $0.00 E 03 | |
| 100516 TOMASI | RALPH | L | | | $1,860.47 | $1,860.47 | $0.00 E 03 | |
| 100517 TOMASI | KAREN | A | | | $1,589.81 | $1,589.81 | $0.00 E 03 | |
| 10535 TOMASZEWSKI | PATRICIA | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202008 TOMEO | DOMINICK | | | | $1,654.50 | $1,654.50 | $0.00 E 03 | |
| 22898 TOPPEL FAMILY FOUNDATIONS | | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 06 | |
| 201748 TOPPING | JEFFREY | S | | | $1,406.25 | $1,406.25 | $0.00 E 03 | |
| 145 TORDA | T. | P | FLORENCE TORDA | | $0.00 | $0.00 | $0.00 E 06 | |
| 304 TORDA | T | P | FLORENCE TORDA | | $0.00 | $0.00 | $0.00 E 06 | |
| 203949 TORNETTA | CHARLES | J | | | $0.00 | $0.00 | $0.00 E 01 | |
| 203951 TORNETTA | NANCY | B | | | $0.00 | $0.00 | $0.00 E 01 | |
| 9974 TORRES | JAVIER | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14011 TOTH | ELILZABETH | R | | | $0.00 | $0.00 | $0.00 E 06 | |
| 28163 TOUCHSTON | ELIZABETH | W | PAINE WEBBER INC | | $0.00 | $0.00 | $0.00 E 06 | |
| 206213 TOULIOS | DIONISSIOS | | | | $3,079.69 | $3,079.69 | $0.00 E 03 | |
| 18122 TOWERS PERRIN COLUMBUS CIRCLE | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 23292 TOWN OF MANCHESTER LOOMIS SAYL | ES | | | BANK OF NEW YORK | $26,501.35 | $26,501.35 | $0.00 E 03 | |
| 206620 TOWNES | GEORGE | A | | | $0.00 | $0.00 | $0.00 E 06 | |
| 19863 TOWNLEY | MARJORIE | L | | | $0.00 | $0.00 | $0.00 E 06 | |
| 32137 TOWNSLEY | CAROLINE | V | CAROLINE V TOWNSLEY TTEE | | $0.00 | $0.00 | $0.00 E 01 | |
| 207957 TPF&C DEFERRED PROFIT SHARING | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 206245 TRACEY | JOHN | R | NANCY M TRACEY | | $3,449.00 | $3,449.00 | $0.00 E 03 | |
| 19520 TRACY | MARK | A | | | $2,086.88 | $2,086.88 | $0.00 D C | D N |
| 32478 TRACY | JOHN | T | | | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

169

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|-------|----------|--|--|---------|---------|------------|---------|--|--|
| 202290 | TRACY | JOHN | T | | $0.00 | $0.00 | $0.00 E 03 | | |
| 31105 | TRADING GROUP,LLC | CITADEL | | FKA  TAFT SECURITIES LLC | $0.00 | $0.00 | $0.00 E 04 | | |
| 203900 | TRADO | JAMES | T | | $4,273.44 | $4,273.44 | $0.00 E 03 | | |
| 201806 | TRAHAS | HARRY | J | | $1,687.50 | $1,687.50 | $0.00 E 03 | | |
| 28676 | TRAKAS | CHRISTOPHER | J | | $0.00 | $0.00 | $0.00 E 04 | | |
| 12766 | TRAMM | ROBERT | D | | $0.00 | $0.00 | $0.00 E 06 | | |
| 9078 | TRAN | CHUONG | P | | $0.00 | $0.00 | $0.00 E 06 | | |
| 17716 | TRAN | MINH | K | | $0.00 | $0.00 | $0.00 E 04 | | |
| 203419 | TRANSATLANTIC RENAL COUNCIL | | | | $11,297.25 | $11,297.25 | $0.00 E 03 | | |
| 12529 | TRANSCO & COMPANY | | | | $7,500.00 | $7,500.00 | $0.00 D C | D N |
| 18193 | TRANSCO- PROVIDENT | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 | | |
| 208022 | TRAPP | JAMES | T | RADIOLOGY OF TUPELO PA | $0.00 | $0.00 | $0.00 E 06 | | |
| 8291 | TRASK | RICHARD | K | | $11,630.00 | $11,630.00 | $0.00 D C | | |
| 159 | TRAUBERT | PAUL | R | ROSE A. TRAUBERT | $0.00 | $0.00 | $0.00 E 01 | | |
| 4288 | TRAUDT | RICHARD | C | | $0.00 | $0.00 | $0.00 E 04 | | |
| 201588 | TRAUGH | HOWARD | F | | $3,000.00 | $3,000.00 | $0.00 E 03 | | |
| 15680 | TRAVIS | BEVAN | E | | $3,136.50 | $3,136.50 | $0.00 D C | D M |
| 203432 | TRAXEL | WILLIAM | L | | $5,550.00 | $5,550.00 | $0.00 E 03 | | |
| 18083 | TRC TRADING DEF BEN PLAN | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | | |
| 207254 | TREACY | JOHN | J | | $33,962.50 | $33,962.50 | $0.00 E 03 | | |
| 19636 | TREML | BERNARD | J | JEANNE M. TREML | $0.00 | $0.00 | $0.00 D C | | |
| 201443 | TRENSCH | NELWYN | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 200179 | TRETHEWEY | WILLARD | W | CARRIE TRETHEWEY | $1,381.16 | $1,381.16 | $0.00 E 03 | | |
| 203869 | TREVENS | FRANCINE | L | | $1,303.13 | $1,303.13 | $0.00 E 03 | | |
| 208128 | TREVI LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 07 | | |
| 100118 | TREVITT | CARMEN | D | | $89,181.88 | $89,181.88 | $0.00 E 03 | | |
| 201712 | TRICK | RONALD | J | SHERYL L TRICK | $4,087.50 | $4,087.50 | $0.00 E 03 | | |
| 31734 | TRICON ELECTRO P/S FDN | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 | | |
| 22734 | TRI-COUNTY ORAL FACIAL SURGEON | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 06 | | |
| 213 | TRILIKIS | PANOS | G | ANNA P TRILIKIS | $0.00 | $0.00 | $0.00 E 01 | | |
| 17717 | TRILIKIS | PANOS | G | ANNA P TRILIKIS | $0.00 | $0.00 | $0.00 E 01 | | |
| 200247 | TRILK | CHRISTOPHER | J | | $0.00 | $0.00 | $0.00 E 03 | | |
| 15787 | TRINAGEL | IDA | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203429 | TRINKL | MARK | A | | $0.00 | $0.00 | $0.00 E 04 | | |
| 31735 | TRIOCN BRAZING P/S FDN 8680901 | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 | | |
| 21363 | TROIANO | LORRAINE | D | | $0.00 | $0.00 | $0.00 E 06 | | |
| 14055 | TROTTA | HEDY | L | | $0.00 | $0.00 | $0.00 E 06 | | |
| 14056 | TROTTA | DAMON | D | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202828 | TROUT | MARK | T | | $26.10 | $26.10 | $0.00 E 03 | | |
| 204754 | TRUB | JERROLD | G | BARON INVESTMENT FUND A | $250.00 | $250.00 | $0.00 E 03 | | |
| 203794 | TRUBY | ROBERT | E | ALEENA J TRUBY | $100.00 | $100.00 | $0.00 E 03 | | |
| 22845 | TRUCKING&ALLIED INDUSTRIES | LOCAL #478 | | WILLIAM J SHAFFER | $38,404.38 | $38,404.38 | $0.00 E 03 | | |
| 32001 | TRUJILLO | FLORENCE | P | GUARANTEE & TRUST COMPANY TTEE | $0.00 | $0.00 | $0.00 E 01 | | |
| 25694 | TRUST ARK EQUITY | MLK REVOCABLE | | THE NOPRTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 29096 | TRUST CO | GENERAL MOTORS | | C/O STATE STREET AS TRUSTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 29099 | TRUST CO | GENERAL MOTORS | | C/O STATE STREET AS TRUSTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 18361 | TRUST CO WEST | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

170

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 200202 | TRUST FRANKLIN PRESS CO | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 6005 | TRUST FRANKLIN PRESS CO PSP | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 13321 | TRUTTER II | EDITH | E | | $0.00 | $0.00 | $0.00 D C | |
| 32623 | TSAY | KUEN | D | HSIN JU CHENG TSAY | $0.00 | $0.00 | $0.00 E 04 | |
| 3420 | TSO | JOE | | LANA TSO | $3,035.16 | $3,035.16 | $0.00 D C | |
| 201546 | TSOTRAKIS | NICHOLAS | | | $0.00 | $0.00 | $0.00 E 03 | |
| 27593 | TTEE CITIBANK NA | & AFFLIATES | | CITICORP NA INC | $0.00 | $0.00 | $0.00 E 10 | |
| 201498 | TUCCI | BYRON | S | | $31,675.00 | $31,675.00 | $0.00 E 03 | |
| 4068 | TUCKER | NORMAN | S | | $0.00 | $0.00 | $0.00 E 06 | |
| 6326 | TUCKER | ISIDORE | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 201605 | TUCKER | NORMAN | S | | $0.00 | $0.00 | $0.00 E 03 | |
| 206458 | TUCKER | MICHAEL | J | | $1,950.98 | $1,950.98 | $0.00 E 03 | |
| 6500 | TUCKER ANTHONY INC | | | | $0.00 | $0.00 | $0.00 D B | |
| 208219 | TUDOR ARBITRAGE PARNERS LP | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 208218 | TUDOR ARBITRAGE PARNTERS LP | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 208220 | TUDOR ARBITRAGE PARTNERS LP | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 208216 | TUDOR BVI GLOBAL FUND LTD (THE | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 E 06 | |
| 208221 | TUDOR PROPRIETARY TRADING LLC | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 E 01 | |
| 5542 | TULCHIN | NORMAN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29399 | TUMBER | MARY | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 30017 | TUMBER | JACQUELINE | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 206805 | TUMIDALSKY | JOSEPH | R | | $0.00 | $0.00 | $0.00 E 01 | |
| 204990 | TUMOLILLO | ALBERT | | | $10,171.50 | $10,171.50 | $0.00 E 03 | |
| 208129 | TUNE LTD | | | C/O MERRILL LYNCH INT BANK | $0.00 | $0.00 | $0.00 E 06 | |
| 27472 | TURANO | GIANCARLO | | | $4,289.06 | $4,289.06 | $0.00 E 03 | |
| 201852 | TURCKA | ALEXANDER | | BRENDA P RUTCKKA | $100.00 | $100.00 | $0.00 E 03 | |
| 4909 | TURKHEIMER | ALLAN | R | | $7,645.00 | $7,645.00 | $0.00 D C | D N |
| 694 | TURNER | EDWARD | M | | $5,531.25 | $5,531.25 | $0.00 D C | |
| 25563 | TURNER | RACHEL | T | JAMES C MELVIN TTEE | $0.00 | $0.00 | $0.00 E 06 | |
| 26668 | TURNER | FRANK | E | | $0.00 | $0.00 | $0.00 E 04 | |
| 28135 | TURNER | JOSEPH | A | HARRIS BANK | $0.00 | $0.00 | $0.00 E 04 | |
| 203255 | TURNER | JOHN | H | | $6,653.25 | $6,653.25 | $0.00 E 03 | |
| 206669 | TURNER | JUNE | L | EDWARD J TURNER | $0.00 | $0.00 | $0.00 E 06 | |
| 22687 | TURNER MARKET NEUTRAL INVESMEN | T PARTNERSHIP | | | $0.00 | $0.00 | $0.00 E 06 | |
| 22868 | TURNER MIDCAP FUND | | | MR. TOM TRALA | $4,092.09 | $4,092.09 | $0.00 E 03 | |
| 2823 | TURNLEY | BETTY | L | KENNETH C TURNLEY | $10.00 | $10.00 | $0.00 E 06 | |
| 206496 | TUROCI | JEAN | M | | $10.00 | $10.00 | $0.00 E 03 | |
| 206345 | TUSO | JOSEPH | | HERMINE TUSO | $4,416.25 | $4,416.25 | $0.00 E 03 | |
| 134 | TUTT | WILKIE | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 9988 | TYE | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 12077 | TYK | DREW | M | | $0.00 | $0.00 | $0.00 E 10 | |
| 22628 | TYLER | EDWEN | A | GAIL TYLER | $0.00 | $0.00 | $0.00 E 06 | |
| 18234 | U OF I-INT MGD SEP INV SHT -SL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 | |
| 207626 | U S LASER CORP | | | | $19,003.50 | $19,003.50 | $0.00 E 03 | |
| 26734 | U.S. BANK OF OREGON | | | | $37,679.83 | $37,679.83 | $0.00 E 03 | |
| 16958 | U.S. LARGE CAP VALUE | | | PNC BANK | $0.00 | $0.00 | $0.00 E 11 | |
| 22861 | UAE GRIFFIN CHAIR IN WM CANC R | | | LOUIS E SLOVENSKY | $0.00 | $0.00 | $0.00 E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

171

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|-------|----------|--|--|---------|---------|-----------|---------|--|
| 34085 UAL GROWTH EQUITY FUND | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 10 E 11 |
| 33603 UAM FUNDS INC SIRACH EQUITY | | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 |
| 206054 UBS GLOBAL ASSET MANAGEMENT | | | | STATE STREET CORP | $600,542.40 | $600,542.40 | $0.00 E 03 |
| 206055 UBS GLOBAL ASSET MGMT | | | | STATE STREET CORP | $402,471.53 | $402,471.53 | $0.00 E 03 |
| 206056 UBS GLOBAL ASSET MGMT | | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 |
| 32802 UBS PACE SMALL/MED CO GROWTH | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 208185 UBS PACE SMALL/MED CO VALUE EQ | | | | US GAM | $402,469.97 | $402,469.97 | $0.00 E 03 |
| 207358 UBS SECURITIES LLC | | | | | $0.00 | $0.00 | $0.00 E 01 |
| 202054 UCHIHARA | SAMUEL | I | | | $6,250.00 | $6,250.00 | $0.00 E 03 |
| 34098 UDV-IAI OF MINNEAPOLIS | | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 04 |
| 10357 UEBELACKER | WILLIAM | J | | ANN M UEBELACKER | $4,650.31 | $4,650.31 | $0.00 E 03 |
| 26514 UFCW INTL CEN LINE | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 208269 UFCW TRI-STATE PENSION FUND | | | | LOOMIS & SAYLES COMPANY LP | $1,100.00 | $1,100.00 | $0.00 E 03 |
| 20091 UFCW UN/EMP PEN-INVESCO | | | | COMERICA BANK, LORI PERRAULT | $0.00 | $0.00 | $0.00 E 06 |
| 3457 UHLMANN | FRANK | W | | | $0.00 | $0.00 | $0.00 E 04 |
| 201899 UHLMANN | FRANK | W | | | $0.00 | $0.00 | $0.00 E 03 |
| 200467 UKROP | JOHN | D | | | $0.00 | $0.00 | $0.00 E 03 |
| 31131 ULTRA FUND (ULTRA) | AMERICANCENTURY | | | | $0.00 | $0.00 | $0.00 E 06 |
| 207930 UMA-COHEN | | | | FIRST NATL BANK OF OMAHA | $0.00 | $0.00 | $0.00 E 10 |
| 26035 UMB BAN CUST FOR WADDELL & REE | D ADVIDORS | | | | $0.00 | $0.00 | $0.00 E 06 |
| 26033 UMB BANK | | | | AQUINAS FUNDS GROWTH FUND SIRA | $0.00 | $0.00 | $0.00 E 06 |
| 26036 UMB BANK CUST FOR BMA EMPLO | | | | | $0.00 | $0.00 | $0.00 E 06 |
| 26034 UMB BANK CUST WTR TARGET GROWT | H FUND | | | | $0.00 | $0.00 | $0.00 E 06 |
| 12758 UMBEL | PENNY | O | | | $0.00 | $0.00 | $0.00 E 06 |
| 14617 UNGER | LOIS | G | | | $3,006.25 | $3,006.25 | $0.00 D C D D |
| 207216 UNIFIED CREDIT TRUST | | | | GIBNEY & KIRBY BESHORE TTEES | $6,390.75 | $6,390.75 | $0.00 E 03 |
| 26490 UNION BANK AND TRUST | FBO 1562610 | | | | $0.00 | $0.00 | $0.00 E 06 |
| 31765 UNION BANK OF CALIFORINA | AS AGENT FOR | | | LEWIS,MARENSTEIN ET AL PSP | $0.00 | $0.00 | $0.00 E 06 |
| 31782 UNION BANK OF CALIFORINA | AS AGENT FOR | | | CAROL YOUELL | $699.77 | $699.77 | $0.00 E 03 |
| 31787 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | HANCOK 401K FBD ANDREA MCAFEE | $0.00 | $0.00 | $0.00 E 11 |
| 31769 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | LOS ANGELES HOTEL REST RET FD | $104,388.16 | $104,388.16 | $0.00 E 03 |
| 31776 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | HOWARD, RICE ET AL PS TRUST | $32,316.94 | $32,316.94 | $0.00 E 03 |
| 31778 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | SOUTHERN CALIF LUMBER IND | $0.00 | $0.00 | $0.00 E 06 |
| 31783 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | CATHERINE YOUELL | $699.77 | $699.77 | $0.00 E 03 |
| 31788 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | EQE BLOOM | $0.00 | $0.00 | $0.00 E 11 |
| 31792 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | JOSEPH ENSEBRETSON | $0.00 | $0.00 | $0.00 E 06 |
| 31807 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | PAUL & NANCY SEDAN | $0.00 | $0.00 | $0.00 E 06 |
| 31812 UNION BANK OF CALIFORNIA | AS AGENT OF | | | THE BOSACK KRUGER FOUNDATION | $0.00 | $0.00 | $0.00 E 06 |
| 31813 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | NW IRONWORKERS ANNUNITY FUND | $28,454.21 | $28,454.21 | $0.00 E 03 |
| 31816 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | HIGHMARX SMALL CAP | $0.00 | $0.00 | $0.00 E 06 E 10 |
| 31823 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | LATHERS LOCAL 68-L PEN TR | $30,621.19 | $30,621.19 | $0.00 E 03 |
| 31824 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | SATRIANO&HILTON 401K PSP TR | $0.00 | $0.00 | $0.00 E 06 |
| 31825 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | PMR RETIREMENT TRUST | $0.00 | $0.00 | $0.00 E 06 |
| 31826 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | WHITTIER EQUITY FD PART LLA | $0.00 | $0.00 | $0.00 E 11 |
| 31833 UNION BANK OF CALIFORNIA | AS AGENT FOR | | | ELISA FERRARI IRA | $0.00 | $0.00 | $0.00 E 06 |
| 31773 UNION BANK OF CALIFRONIA | AS AGENT FOR | | | T. YOUELL JR | $699.77 | $699.77 | $0.00 E 03 |
| 31827 UNION BANK OF CALIFRONIA | AS AGENT FOR | | | WHITTIER EQUITY FD PART VILLA | $0.00 | $0.00 | $0.00 E 11 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

172

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 31814 | UNION BANK OF CALILFORNIA | AS AGENT FOR | | NW IRONWORKER RETIREMENT | $32,176.51 | $32,176.51 | $0.00 E 03 | | |
| 22649 | UNION PENSION FOR PHILA. & VIC | DAIRY INDUSTRY | | MR LAWRENCE MCLAUGHLIN | $77,110.99 | $77,110.99 | $0.00 E 03 | | |
| 20375 | UNISYS CORPORATION | | | THE BANK OF NEW YORK TTEE | $0.00 | $0.00 | $0.00 E 03 | | |
| 22720 | UNITED AIRLINES INC | | | PILOTS DIRECTED ACCOUNT PLAN | $0.00 | $0.00 | $0.00 E 07 | | |
| 204930 | UNITED BANK | | | | $15,625.00 | $15,625.00 | $0.00 E 03 | | |
| 32448 | UNITED BANK INC | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 22719 | UNITED BROTHERHOOD | | | CARPENTERS PENSION FUND | $0.00 | $0.00 | $0.00 E 06 | | |
| 25715 | UNITED FOOD & COMMERICAL WORKE | RS LOCAL | | PNC BANK | $0.00 | $0.00 | $0.00 E 10 | | |
| 16877 | UNITED METHOD FNDT U/A BALANCE | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 31407 | UNITED MINE WORKERS OF AMERICA | HEALTH AND RETI | | LOOMIS SAYLES & CO LP | $229,188.75 | $229,188.75 | $0.00 E 03 | | |
| 208245 | UNITED MINE WORKERS OF AMERICA | | | LOOMIS SAYLES & COMPANY LP | $228,637.50 | $228,637.50 | $0.00 E 03 | | |
| 208248 | UNITED TECHNOLOGIES CORP MASTE | | | LOOMIS SAYLES & COMPANY LP | $0.00 | $0.00 | $0.00 E 14 | | |
| 23889 | UNIV OF INDIANAOLIS ENDOW FUND | | | NATIONAL CITY BANK INDIANA | $0.00 | $0.00 | $0.00 E 06 | | |
| 31561 | UNIVERSITY | SAMFORD | | SOUTHTRUST BANK AS TRUSTEE | $0.00 | $0.00 | $0.00 E 11 | | |
| 10652 | UNIVERSITY OF MAINE FOUNDATION | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 33576 | UNIVERSITY OF PURETO RICO INVE | CO CAP MANAGED | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 29434 | UNIVERSITY OF ROCHESTER | | | THE PUTNAM ADVISORY COMPANY LL | $658.00 | $658.00 | $0.00 E 03 | | |
| 18798 | UNIVERSITY OF ROCHESTER MAS | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 25708 | UNIVERSITY OF SCRANTON | | | PNC BANK | $31,762.29 | $31,762.29 | $0.00 E 03 | | |
| 4061 | UOMINI | STANLEY | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203564 | UOMINI | STANLEY | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 1179 | UPCHURCH | BETTY | G | | $0.00 | $0.00 | $0.00 D A   D B | | |
| 204440 | UPCHURCH | ROBERT | W | | $20.00 | $20.00 | $0.00 E 03 | | |
| 208222 | UPPER MILL CAPITAL APPRE FUND | | | TUDOR INVESTMENT CORP | $0.00 | $0.00 | $0.00 E 06 | | |
| 200574 | URDAHL INC | | | | $881.25 | $881.25 | $0.00 E 03 | | |
| 26187 | UREN | ELLEN | S | | $0.00 | $0.00 | $0.00 E 06 | | |
| 15177 | URIG | VIVIAN | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 11727 | URSO | LAURA | J | | $0.00 | $0.00 | $0.00 E 01 | | |
| 202782 | URSO | ANTHONY | S | | $1,936.13 | $1,936.13 | $0.00 E 03 | | |
| 202810 | URSO | ANTHONY | S | | $1,016.25 | $1,016.25 | $0.00 E 03 | | |
| 202737 | URWILLER | RICHARD | D | | $16,032.19 | $16,032.19 | $0.00 E 03 | | |
| 22867 | US AFFINITY FUNDS | | | JOHN O NELSON | $0.00 | $0.00 | $0.00 E 01 | | |
| 26743 | US BANK | | | | $10,239.36 | $10,239.36 | $0.00 E 03 | | |
| 26745 | US BANK | | | | $2,900.66 | $2,900.66 | $0.00 E 03 | | |
| 9505 | US BANK TRUST | | | GEORGE T PENNOCK | $0.00 | $0.00 | $0.00 E 10 | | |
| 9506 | US BANK TRUST | | | COMM INV GROUP LOMMIS SAYLEES | $0.00 | $0.00 | $0.00 E 14 | | |
| 9508 | US BANK TRUST | | | AXP BOND FUND INC | $0.00 | $0.00 | $0.00 E 06   E 14 | | |
| 9511 | US BANK TRUST | | | GOLD EVELYN KATHERINE TUW | $0.00 | $0.00 | $0.00 E 10 | | |
| 9512 | US BANK TRUST | | | ROBERT YOUNG MD INC TR | $0.00 | $0.00 | $0.00 E 15 | | |
| 9515 | US BANK TRUST | | | GOLD EVELYN ELIZABETH TUW | $0.00 | $0.00 | $0.00 E 10 | | |
| 9520 | US BANK TRUST | | | ELIZABETH N GRAY GARDNER LEWIS | $0.00 | $0.00 | $0.00 E 10 | | |
| 9516 | US BANK TRUST NA | | | CONTINENTAL RETIREMENT SAV | $0.00 | $0.00 | $0.00 E 06 | | |
| 15018 | US GLOBAL ACCOLADE FUNDS | | | BONNELL GROWTH FUND | $0.00 | $0.00 | $0.00 E 06 | | |
| 22733 | US NAVAL INSTITUTE CASH RESERV | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01   E 11 | | |
| 22732 | US NAVAL INSTITUTE RETIREMENT | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01   E 11 | | |
| 9517 | USBANK TRUST | | | ENT SPEC PC PENSION STMM | $0.00 | $0.00 | $0.00 E 10   E 11 | | |
| 206497 | USER | CARL | M | NETY USER | $50.00 | $50.00 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

173

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 32221 | UST INC | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 33648 | UST P&PS TRU ARASLEY | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 33644 | UST POLL COLLINS IX NUMERIC | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 33643 | UST POOL COLLINS IX MARK ASSET | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 06 | | |
| 22816 | UTILITIES,INC.EMPLOYEES RET. | ORANGE&ROCKLAND | | MR JOHN T. FINNEGAN | $0.00 | $0.00 | $0.00 E 07 | | |
| 29582 | UTRUP | DONALD | P | | $0.00 | $0.00 | $0.00 E 01 | | |
| 13426 | UTTARO | CAMILLE | | JAMES UTTARO | $0.00 | $0.00 | $0.00 E 06 | | |
| 32971 | V GOODHARD | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | | |
| 204807 | VAGHIT | FIROUZ | M | | $2,358.25 | $2,358.25 | $0.00 E 03 | | |
| 202216 | VAILE | JOHN | P | | $0.00 | $0.00 | $0.00 D B | | |
| 31688 | VAL INC GROUP INV TRUST | | | BANK ONE TRUST CO | $0.00 | $0.00 | $0.00 E 06 | | |
| 26016 | VALENTE | JOSEPH | M | | $0.00 | $0.00 | $0.00 E 06 | | |
| 13461 | VALENTINE | DAVID | H | | $0.00 | $0.00 | $0.00 E 06 | | |
| 30955 | VALIC COMPANY I | | | SMALL CAP INDEX FUND | $0.00 | $0.00 | $0.00 D C    D N | | |
| 203878 | VALKHOFF | ROB | | MECHTELD C VALKHOFF | $32,681.25 | $32,681.25 | $0.00 E 03 | | |
| 22899 | VALLEY FORGE MILITARY ACADEMY | | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 06 | | |
| 207527 | VALLONE | CATHERINE | M | | $1,350.00 | $1,350.00 | $0.00 E 03 | | |
| 208194 | VALUE LINE CONVERTIBLE FUND | | | VALUE LINE MUTUAL FUNDS | $0.00 | $0.00 | $0.00 E 06 | | |
| 280 | VALUE LINE STRATEGIC ASSET | MANAGEMENT TRST | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 208195 | VALUE LINE STRATEGIC ASSET MGM | | | VALUE LINE MUTUAL FUNDS | $0.00 | $0.00 | $0.00 E 06 | | |
| 205429 | VAN BOURGONDIEN FAMILY | | | PHILIP & KATHRYN TTEES | $6,637.50 | $6,637.50 | $0.00 E 03 | | |
| 12734 | VAN EPPS | MAY | A | SHIRLEY A VAN EPPS | $0.00 | $0.00 | $0.00 E 04 | | |
| 201306 | VAN HEMERT | RUDY | L | GAYLE M VAN HEMERT | $0.00 | $0.00 | $0.00 E 03 | | |
| 202823 | VAN MANEN | JAMES | S | | $110.00 | $110.00 | $0.00 E 03 | | |
| 207844 | VAN RAALTE | BENJAMIN | A | | $10,470.75 | $10,470.75 | $0.00 E 03 | | |
| 200142 | VAN VECHTEN | LINDA | A | | $881.25 | $881.25 | $0.00 E 03 | | |
| 25873 | VAN ZYL | JOHN | G | CATHIE A VAN ZYL | $0.00 | $0.00 | $0.00 E 04 | | |
| 19568 | VANACKER | THOMAS | J | ELIZABETH JOANN VANACKER | $1,779.06 | $1,779.06 | $0.00 E 03 | | |
| 14492 | VANDERSCHEUREN | JOSEPH | D | | $963.75 | $963.75 | $0.00 E 03 | | |
| 24391 | VANDEWEGHE | BEVERLY | K | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203059 | VANDYKE | CLYDE | W | A G EDWARDS & SONS INC | $6,372.00 | $6,372.00 | $0.00 E 03 | | |
| 10457 | VANLITH | ARNOLD | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 7863 | VANVLIET FAMILY | | | JOHN & ANNIE VANVLIET | $7,107.75 | $7,107.75 | $0.00 D M | | |
| 9564 | VARIETY MEAT CO PSP | | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 27408 | VARNES | DONALD | G | DOROTHY R VARNES | $4,989.04 | $4,989.04 | $0.00 E 03 | | |
| 200798 | VAROLI | FRANCES | A | JONATHAN A VAROLI | $0.00 | $0.00 | $0.00 E 07 | | |
| 29417 | VARSAMES | JOHN | | | $0.00 | $0.00 | $0.00 D C    D N | | |
| 22393 | VASQUEZ | THOMAS | | | $1,069.06 | $1,069.06 | $0.00 E 03 | | |
| 15783 | VASS | MAGDA | | ANDREW J VASS TTES | $0.00 | $0.00 | $0.00 E 06 | | |
| 201861 | VATDA JR | ALBERT | J | | $5.00 | $5.00 | $0.00 E 03 | | |
| 5464 | VATZ | KENNETH | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 300155 | VAUGHAN | KENNETH | L | | $0.00 | $0.00 | $0.00 E 01 | | |
| 1287 | VAUGHN | DARREN | R | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200998 | VAURIS | LOUIS | | | $0.00 | $0.00 | $0.00 E 03 | | |
| 20691 | VAVRA | JOSEPH | J | | $1,608.75 | $1,608.75 | $0.00 D C    D M | | |
| 207657 | VECCHIO | EDWARD | M | | $4,717.93 | $4,717.93 | $0.00 E 03 | | |
| 203463 | VECE | JAMES | A | | $3,450.00 | $3,450.00 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

174

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 5130 | VENTRE JR | JOHN | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202374 | VERLICK | MARK | A | | $250.00 | $250.00 | $0.00 E 03 | |
| 208020 | VERRICO | FRANK | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 201603 | VETICA | DENNIS | M | | $0.00 | $0.00 | $0.00 D B | |
| 205432 | VETRI | MICHAEL | V | SYLVIA VETRI | $50.00 | $50.00 | $0.00 E 03 | |
| 28081 | VEXILAR INC. | | | | $0.00 | $0.00 | $0.00 D C | |
| 18309 | VHA INC-CHANCELLOR | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 202061 | VIALE | CYNTHIA | | | $1,522.50 | $1,522.50 | $0.00 E 03 | |
| 18578 | VICORP INC | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 E 01 | |
| 20018 | VICTOR EQUITY FUND L.P. | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207427 | VICTOR EQUITY FUND LP | | | C/O COLUMBIA PARTNERS LLC | $0.00 | $0.00 | $0.00 E 06 | |
| 21567 | VIERCK | ALBERT | L | RENEE A VIERCK | $2,250.00 | $2,250.00 | $0.00 D C   D M | |
| 201011 | VIGGIANO | JOSEPH | | BARBARA VIGGIANO | $8,842.50 | $8,842.50 | $0.00 E 03 | |
| 9098 | VIGIL | FRANCES | O | | $0.00 | $0.00 | $0.00 D B | |
| 202945 | VIGILANTE | DOMINIC | C | | $11.00 | $11.00 | $0.00 E 03 | |
| 204047 | VIGILANTE | CONSTANTINE | | | $9,890.25 | $9,890.25 | $0.00 E 03 | |
| 12763 | VILLALPANDO | LIONEL | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 205426 | VILLANO | CHRIS | L | | $8,700.00 | $8,700.00 | $0.00 E 03 | |
| 28419 | VILLARES | FRANK | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200337 | VINCENT | MARC | E | | $16,233.23 | $16,233.23 | $0.00 E 03 | |
| 206199 | VINCENT | PATRICIA | A | CHARLES R VINCENT | $10.00 | $10.00 | $0.00 E 03 | |
| 27610 | VINCENT ASTOR FOUNDATION | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10589 | VINCI | JAMES | W | | $0.00 | $0.00 | $0.00 E 06 | |
| 27392 | VINCI | ANTHONY | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202835 | VINETTE | PATRICIA | | | $960.00 | $960.00 | $0.00 E 03 | |
| 200775 | VINSON | BETTY | L | | $1,670.33 | $1,670.33 | $0.00 E 03 | |
| 26993 | VINTALORE | LOUIS | | | $0.00 | $0.00 | $0.00 E 06 | |
| 11067 | VIOLANTE | PAUL | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 204577 | VIOZZI | JOANNE | | | $6,259.50 | $6,259.50 | $0.00 E 03 | |
| 24501 | VIRGINIA DRAKE LEBERMANN TRUST | | | | $0.00 | $0.00 | $0.00 D C   D M | |
| 34248 | VIRGINIA RETIREMENT SYSTEM | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 11 | |
| 5873 | VISCOLI | SERGIO & LOIS | | SERGIO A & LOIS K VISCOLI TTEE | $0.00 | $0.00 | $0.00 E 01 | |
| 201363 | VISCOLOSI | EVELYN | | LOUIS VISCOLOSI | $0.00 | $0.00 | $0.00 E 01 | |
| 32959 | VISITING NURSE ASSOCIATION | | | INVESTORS BANK & TRUST COMPANY | $0.00 | $0.00 | $0.00 E 06 | |
| 207717 | VISSERING | JOSEPHINE | L | | $5,531.25 | $5,531.25 | $0.00 E 03 | |
| 11896 | VIZOSO | JESUS | | IRENE VIZOSO | $0.00 | $0.00 | $0.00 E 06 | |
| 28368 | VIZZONI | CARL | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 206377 | VK BOOMER OPPTY TR SR 1 | | | BANK OF NEW YORK TTEE | $1,005,855.69 | $1,005,855.69 | $0.00 E 03 | |
| 206379 | VK VEOT 52/BOOMER OPPTY TR 2 | | | BANK OF NEW YORK TTEE | $482,321.53 | $482,321.53 | $0.00 E 03 | |
| 27474 | VKAC EQUITY OPPOR. SERIES 52 | BABYBOOMER OPP. | | BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 03 | |
| 8995 | VKAC-BABY BOOMER OPPORTUNITY | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 12669 | VOELKNER | BERNADINE | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 200959 | VOGEL | MARK | | | $687.75 | $687.75 | $0.00 E 03 | |
| 207628 | VOGEL | FRANK | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 17469 | VOGT | ERNEST | P | | $0.00 | $0.00 | $0.00 D B | |
| 17470 | VOGT | MARGARET | | | $0.00 | $0.00 | $0.00 D B | |
| 203947 | VOIGT | PERMELIA | F | | $1,757.81 | $1,757.81 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

175

| Claim | Claimant | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|
| 203948 VOIGT | W READ | | ANN CARLISLE VOIGT UTMA AL | $158.81 | $158.81 | $0.00 E 03 | | |
| 204180 VOIGT | W READ | | LUCY AUGUSTA VOIGT UTMA AL | $158.81 | $158.81 | $0.00 E 03 | | |
| 1131 VOLKER | MILDRED | N | | $2,967.00 | $2,967.00 | $0.00 D C | D N | |
| 1132 VOLKER JR | HENRY | J | | $2,967.00 | $2,967.00 | $0.00 D C | D N | |
| 20109 VOLLMER | BARBARA | J | | $0.00 | $0.00 | $0.00 E 10 | | |
| 22007 VOLZ | WESLEY | P | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206767 VON FRANKENBERG | MARGIT | | MICHAEL HAUPERT | $1,504.69 | $1,504.69 | $0.00 E 03 | | |
| 5813 VOORHEES | BARBARA | B | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201196 VOSMEIER | MICHAEL | G | ANDREA F VOSMEIER | $440.63 | $440.63 | $0.00 E 03 | | |
| 200983 VOYER | GILLES | | | $9,457.03 | $9,457.03 | $0.00 E 03 | | |
| 20692 VOZZOLO | CARMINE | | SILVANA VOZZOLO | $0.00 | $0.00 | $0.00 D C | D N | |
| 34371 VT COUNTRY STORE P/S | | | C/O WESTFIELD CAP MGNT | $0.00 | $0.00 | $0.00 E 06 | | |
| 34397 VT COUNTRY STORE P/S | | | C/O WESTFIELD CAPITAL MGMT | $0.00 | $0.00 | $0.00 E 06 | | |
| 15751 VYDRA | EDWARD | J | JOANNA VYDRA | $24,783.00 | $24,783.00 | $0.00 D C | D N | |
| 206436 W&R TARGET GROWTH FUND | | | UMB BANK NA | $0.00 | $0.00 | $0.00 E 06 | | |
| 22721 W.C. ENGLISH FOUNDATION | | | FRANCES SAUNDERS | $0.00 | $0.00 | $0.00 E 01 | | |
| 100484 WAAG | MARION | D | | $2,299.22 | $2,299.22 | $0.00 D C | | |
| 22730 WACHS | ELLIS | | | $3,265.92 | $3,265.92 | $0.00 E 03 | | |
| 22850 WACHS SAHLMAN-PERSONAL PORTFOL | WA3: ELIZABETH | | MR ELLIS WACHS | $0.00 | $0.00 | $0.00 E 07 | | |
| 206902 WACHTEL | WENDIE | L | | $200.00 | $200.00 | $0.00 E 03 | | |
| 206903 WACHTEL | BONNIE | K | | $150.00 | $150.00 | $0.00 E 03 | | |
| 207018 WACHTEL | MAURICE | R | | $5,882.81 | $5,882.81 | $0.00 E 03 | | |
| 19329 WACHTMEISTER | CATHERINE | M | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200314 WADE | JOE | V | | $0.00 | $0.00 | $0.00 E 01 | | |
| 200991 WADE | LOWELL | E | | $6,675.00 | $6,675.00 | $0.00 E 03 | | |
| 20923 WADE CHARITABLE REMAIN TRUST | | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 | | |
| 12153 WADHWA | PAMELA | S | | $0.00 | $0.00 | $0.00 E 06 | | |
| 12154 WADHWA | SARITA | | ROMESH WADHWA | $0.00 | $0.00 | $0.00 E 06 | | |
| 205686 WAGES | CHARLES | M | | $3,620.90 | $3,620.90 | $0.00 E 03 | | |
| 12250 WAGNER | ANN | C | FRANK R WANER | $0.00 | $0.00 | $0.00 E 06 | | |
| 13986 WAGNER | GARY | A | | $0.00 | $0.00 | $0.00 D C | | |
| 16047 WAGNER | BARRY | R | | $0.00 | $0.00 | $0.00 D C | | |
| 20545 WAGNER | RANDI | | DEBBIE WAGNER | $2,300.00 | $2,300.00 | $0.00 E 03 | | |
| 20675 WAGNER | RANDI | | DEBBIE WAGNER | $2,300.00 | $2,300.00 | $0.00 E 03 | | |
| 21352 WAGNER | SUSAN | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 21353 WAGNER | STEVEN | B | BRENTON R. WAGNER | $0.00 | $0.00 | $0.00 E 06 | | |
| 21354 WAGNER | SUSAN | | STEVEN B WAGNER | $0.00 | $0.00 | $0.00 E 06 | | |
| 21355 WAGNER | STEVEN | B | | $0.00 | $0.00 | $0.00 E 06 | | |
| 21973 WAGNER | FRANCES | R | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202341 WAGNER | GERALD | F | POLLY J WAGNER | $4,328.13 | $4,328.13 | $0.00 E 03 | | |
| 12736 WAGNER-BLEU | MARIELISE | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 300082 WAHBA | MAHMOUD | | CHAFICA WAHBA | $125.00 | $125.00 | $0.00 E 03 | | |
| 944 WAHL | AGNES | M | | $0.00 | $0.00 | $0.00 E 04 | | |
| 6181 WAICKOWSKI | ANTOINETTE | U | | $15,140.63 | $15,140.63 | $0.00 D C | | |
| 28380 WAKE FOREST UNIVERSITY | | | STATE STREET BANK SUMMERDECK&C | $0.00 | $0.00 | $0.00 E 06 | | |
| 7 WAKULOWSKA | MARIANNA | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 200838 WAKULOWSKA | MARIANNA | | | $0.00 | $0.00 | $0.00 E 03 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

176

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| 24451 | WAKUMOTO | DAN | K | | $2,266.82 | $2,266.82 | $0.00 D C | D J |
| 12750 | WALCOTT | WILLIAM | | ELAINE WALCOTT | $0.00 | $0.00 | $0.00 E 06 | |
| 13241 | WALCOTT | WILLIAM | | ELAINE WALCOTT | $0.00 | $0.00 | $0.00 E 06 | |
| 206184 | WALCOTT | WILLIAM | | ELAINE WALCOTT | $42,656.25 | $42,656.25 | $0.00 E 03 | |
| 205711 | WALD | MILTON | M | VIRGINIA S WALD | $75.00 | $75.00 | $0.00 E 03 | |
| 205713 | WALD | LAWRENCE | L | | $50.00 | $50.00 | $0.00 E 03 | |
| 10540 | WALDICK | ELMER | H | BETTY J WALDICK | $75.00 | $75.00 | $0.00 E 03 | |
| 17075 | WALDMAN | LYNNE | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203996 | WALDMAN | JAMES | A | | $0.00 | $0.00 | $0.00 E 01 | |
| 206968 | WALDMAN | MARK | J | | $984.38 | $984.38 | $0.00 E 03 | |
| 204150 | WALDRON | MARY | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 20973 | WALGREEN BENEFIT FUND | | | LASALLE BANK | $0.00 | $0.00 | $0.00 E 10 | |
| 657 | WALKER | ROBERT | F | DOROTHY C. WALKER | $0.00 | $0.00 | $0.00 E 06 | |
| 11327 | WALKER | DEWAYNE | H | | $0.00 | $0.00 | $0.00 E 04 | |
| 202197 | WALKER | JEFFREY | A | | $909.60 | $909.60 | $0.00 E 03 | |
| 202404 | WALKER | JAMES | | | $34,297.50 | $34,297.50 | $0.00 E 03 | |
| 202405 | WALKER | JAMES | D | | $250.00 | $250.00 | $0.00 E 03 | |
| 207105 | WALKER | FRANCES | M | | $6,447.00 | $6,447.00 | $0.00 E 03 | |
| 15883 | WALL | JUSTIN | D | | $900.00 | $900.00 | $0.00 D C | D M |
| 24440 | WALL | KENNETH | F | | $0.00 | $0.00 | $0.00 E 06 | |
| 24441 | WALL | GENEVA | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202459 | WALL | HOWARD | E | HOWARD E & DELORIS K WALL TTEE | $24,210.00 | $24,210.00 | $0.00 E 03 | |
| 23238 | WALL STREET ASSOC. | SDCERA | | BANK OF NEW YORK ACCT#827883 | $0.00 | $0.00 | $0.00 E 06 | |
| 10416 | WALLACE | RANDALL | T | | $4,350.90 | $4,350.90 | $0.00 D A | D C |
| 200586 | WALLACE | BILLY | C | | $100.00 | $100.00 | $0.00 E 03 | |
| 1841 | WALLACH | SYDEL | | | $0.00 | $0.00 | $0.00 E 01 | |
| 202989 | WALLACH | HOWARD | | | $0.00 | $0.00 | $0.00 E 01 | |
| 2234 | WALLNER | REDA | | | $0.00 | $0.00 | $0.00 E 10 | |
| 25174 | WALP | WILLIAM | L | | $2,175.00 | $2,175.00 | $0.00 D C | |
| 21030 | WALSH | RAYMOND | T | | $35,982.00 | $35,982.00 | $0.00 E 03 | |
| 30325 | WALSH | DANIEL | T | | $0.00 | $0.00 | $0.00 D C | D M |
| 200241 | WALSH | JOHN | T | JUDY L WALSH | $0.00 | $0.00 | $0.00 E 01 | |
| 200763 | WALSH | RAYMOND | T | | $36,882.00 | $36,882.00 | $0.00 E 03 | |
| 204320 | WALSH | WILLIAM | L | | $2,287.50 | $2,287.50 | $0.00 E 03 | |
| 7408 | WALSHE | ELWYN | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 203731 | WALTER | PAUL | W | | $0.00 | $0.00 | $0.00 E 01 | |
| 206842 | WALTER JR | EUGENE | J | | $3,107.81 | $3,107.81 | $0.00 E 03 | |
| 22334 | WALTON | BERNON | D | | $2,202.19 | $2,202.19 | $0.00 E 03 | |
| 201825 | WALTON | MICHAEL | P | LILLIAN WALTON | $25.00 | $25.00 | $0.00 E 03 | |
| 202744 | WALTUCK | MILES | | | $0.15 | $0.15 | $0.00 E 03 | |
| 203257 | WALZEL | FREDERICK | H | RENA MAY WALZEL | $8,343.75 | $8,343.75 | $0.00 E 03 | |
| 29314 | WANCHICK | DAVID | J | | $21,375.00 | $21,375.00 | $0.00 D C | D N |
| 17414 | WANG | CHIH-HUE | | CHING-JEN WANG | $0.00 | $0.00 | $0.00 E 06 | |
| 26323 | WANG | GEORGE | G | DORIS W WANG | $0.00 | $0.00 | $0.00 E 06 | |
| 202946 | WANG | MEI | L | | $25.00 | $25.00 | $0.00 E 03 | |
| 202947 | WANG | EZRA | P | | $10,406.25 | $10,406.25 | $0.00 E 03 | |
| 5960 | WARD | BERNARD | D | | $2,413.00 | $2,413.00 | $0.00 D C | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

177

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|---|---|---------|---------|------------|---------|---|
| | | | | | | **Recognized Losses** | | |
| 29522 WARD | JOYCE | E | | | $3,031.75 | $3,031.75 | $0.00 D C | |
| 4340 WARDER | TIMOTHY | | | | $9,745.63 | $9,745.63 | $0.00 D C | |
| 202766 WARE | GUILFORD | D | | | $1,621.88 | $1,621.88 | $0.00 E 03 | |
| 16830 WARE III | JAMES | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4051 WARNER | JOHN | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 25622 WARNER | TED | E | | | $4,147.50 | $4,147.50 | $0.00 D A   D C | |
| 4777 WARREN | GARY | W | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5256 WARREN | RITA | | | | $9,396.00 | $9,396.00 | $0.00 E 03 | |
| 13701 WARREN | HERBERT | | BEVERLY WARREN | | $0.00 | $0.00 | $0.00 E 04 | |
| 100384 WARREN | ASHLEY | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 100385 WARREN | PAUL | S | | | $0.00 | $0.00 | $0.00 E 06 | |
| 201263 WARRINGTON | FLOYD | L | MARY ELIZABERTH WARRINGTON | | $3,900.94 | $3,900.94 | $0.00 E 03 | |
| 203073 WARWICK | JOSEPH | M | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200560 WASIELEWSKI | FRANCIS | P | LOUISE M WASIELEWSKI | | $25.00 | $25.00 | $0.00 E 03 | |
| 19709 WASSBERG | WILLIAM | W | KATHLEEN A WASSBERG | | $0.00 | $0.00 | $0.00 E 06 | |
| 204582 WASSERMAN | A MICHAEL | | DONNA F WASSERMAN | | $7,725.00 | $7,725.00 | $0.00 E 03 | |
| 204986 WASSERMAN | JOANN | J | | | $300.00 | $300.00 | $0.00 E 03 | |
| 204987 WASSERMAN | JOANN | J | DAVID N WASSERMAN | | $50.00 | $50.00 | $0.00 E 03 | |
| 204988 WASSERMAN | JOANN | J | | | $50.00 | $50.00 | $0.00 E 03 | |
| 204989 WASSERMAN | JOANN | J | ADELLA G LACHOWICZ | | $8,206.25 | $8,206.25 | $0.00 E 03 | |
| 19670 WASSHERG | WILLIAM | W | KATHLEEN A WASSBERG | | $0.00 | $0.00 | $0.00 E 06 | |
| 100420 WASSON | TRACEY | L | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207932 WATERBEDS | | | HUNTINGTON NATL BANK | | $0.00 | $0.00 | $0.00 E 06 | |
| 207933 WATERBEDS-SPERO | | | HUNTINGTON NATL BANK | | $0.00 | $0.00 | $0.00 E 06 | |
| 204742 WATERKUTTE | JAMES | | | | $2,707.05 | $2,707.05 | $0.00 E 03 | |
| 203347 WATERVILLE LP | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 13555 WATKINS | ERIC | | | | $5,681.25 | $5,681.25 | $0.00 E 03 | |
| 200401 WATLOW GROUP PEN PL & TR | | | | | $31,848.00 | $31,848.00 | $0.00 E 03 | |
| 6430 WATSON | GEORGE | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14258 WATSON | WILLIAM | L | | | $1,348.50 | $1,348.50 | $0.00 D C   D M | |
| 21684 WATSON | LILLIAN | J | | | $9,336.25 | $9,336.25 | $0.00 E 03 | |
| 200700 WATSON | GEORGE | E | | | $0.00 | $0.00 | $0.00 E 03 | |
| 205565 WATSON | JOHN | H | | | $14,955.00 | $14,955.00 | $0.00 E 03 | |
| 300017 WATSON | JAMES | R | | | $0.00 | $0.00 | $0.00 E 01 | |
| 202255 WATTENMAKER | MURRAY | | | | $4,803.13 | $4,803.13 | $0.00 E 03 | |
| 200585 WAVRA | DIANE | A | | | $40.00 | $40.00 | $0.00 E 03 | |
| 34442 WCRA MASTER TRUST-ID | | | | | $0.00 | $0.00 | $0.00 E 04 | |
| 200707 WEATHERS | LILLIA | M | | | $668.25 | $668.25 | $0.00 E 03 | |
| 207611 WEBB | SANDRA | M | | | $471.00 | $471.00 | $0.00 E 03 | |
| 18440 WEBB (W&S) DAN K.  -B | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 | |
| 2898 WEBER | BERNARD | M | | | $0.00 | $0.00 | $0.00 E 01 | |
| 5262 WEBER | ALFRED | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 19855 WEBER | RICHARD | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 21138 WEBER | ROBERT | E | JOYCE A WEBER | | $923.25 | $923.25 | $0.00 D C   D N | |
| 22716 WEBER | JOHN | C | JOHN C WEBER JR | | $12,154.44 | $12,154.44 | $0.00 E 03 | |
| 22717 WEBER | CHRISTINA | | CHRISTINA WEBER | | $13,706.38 | $13,706.38 | $0.00 E 03 | |
| 22728 WEBER | JULIET | W | JULIET REID | | $9,395.45 | $9,395.45 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

178

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|-------|----------|--|--|---------|--------:|-----------:|--------:|--|
| 30217 | WEBER | GEORGE | L | | $0.00 | $0.00 | $0.00 | D B |
| 204792 | WEBSTER | COLIN | T | SUE E WEBSTER | $956.25 | $956.25 | $0.00 | E 03 |
| 15034 | WECHSLER | BERNICE | | | $0.00 | $0.00 | $0.00 | E 06 |
| 203011 | WECHSLER | STEVEN | R | LANA WECHSLER | $13,187.50 | $13,187.50 | $0.00 | E 03 |
| 200582 | WEEKS | THOMAS | H | PATRICIA ANN WEEKS | $50.00 | $50.00 | $0.00 | E 03 |
| 207143 | WEICK | AL | | JANICE WEICK | $3,536.16 | $3,536.16 | $0.00 | E 03 |
| 100655 | WEIL | RICHARD | F | | $11,250.00 | $11,250.00 | $0.00 | E 03 |
| 201438 | WEIL | RICHARD | F | | $11,250.00 | $11,250.00 | $0.00 | E 03 |
| 11130 | WEIN | MILTON | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 | E 10 |
| 203153 | WEINBERG | ALAN | S | | $50.00 | $50.00 | $0.00 | E 03 |
| 205050 | WEINBERG | STEVEN | J | LESLIE WEINBERG | $10,090.63 | $10,090.63 | $0.00 | E 03 |
| 207712 | WEINBERG | PAUL | N | | $20,351.67 | $20,351.67 | $0.00 | E 03 |
| 506 | WEINER | JOAN | | ALEJANDRO SENDEROWICZ | $0.00 | $0.00 | $0.00 | D B |
| 200596 | WEINER | JEANNIE | | | $9,214.25 | $9,214.25 | $0.00 | E 03 |
| 207852 | WEINER | MELVIN | H | | $1,463.75 | $1,463.75 | $0.00 | E 03 |
| 4863 | WEINGART | MITCHELL | | DOLORES WEINGART | $0.00 | $0.00 | $0.00 | E 06 |
| 200182 | WEINSTEIN | ROBERT | | | $1,181.82 | $1,181.82 | $0.00 | E 03 |
| 201408 | WEINSTEIN | HARVEY | | SUSAN P WEINSTEIN | $6,850.00 | $6,850.00 | $0.00 | E 03 |
| 202669 | WEINSTEIN | ELLIOTT | | | $15,183.75 | $15,183.75 | $0.00 | E 03 |
| 29809 | WEINSTOCK MD | AMNON | | | $0.00 | $0.00 | $0.00 | E 06 |
| 22751 | WEINSZ | NATALIE | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 01 |
| 3784 | WEIR | FRANK | J | | $0.00 | $0.00 | $0.00 | E 06 |
| 201893 | WEIS | ZELLA | P | | $984.38 | $984.38 | $0.00 | E 03 |
| 200146 | WEISMAN TRUST | ROBERT | L | MARTIN L LEPELSTAT TTEE | $24,930.00 | $24,930.00 | $0.00 | E 03 |
| 8725 | WEISS | WAYNE | E | | $0.00 | $0.00 | $0.00 | E 06 |
| 15738 | WEISS | KENNETH JTWROS | | SUSAN L WEISS | $0.00 | $0.00 | $0.00 | E 06 |
| 19729 | WEISS | FREDERICK | M | | $0.00 | $0.00 | $0.00 | D M |
| 19730 | WEISS | HOWARD | R | | $0.00 | $0.00 | $0.00 | E 01 |
| 200267 | WEISS | THEODORE | | | $50.00 | $50.00 | $0.00 | E 03 |
| 201074 | WEISS | MAURICE | | SANDRA M WEISS | $0.00 | $0.00 | $0.00 | E 01 |
| 202287 | WEISS | JAMES | N | | $1,007.16 | $1,007.16 | $0.00 | E 03 |
| 207276 | WEISS | PETER | R | MARGARET M SCHMIDT | $0.00 | $0.00 | $0.00 | E 04 |
| 32591 | WEISS PECK & GREER LLC | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 32593 | WEISS PECK & GREER LLC | | | | $0.00 | $0.00 | $0.00 | E 01 |
| 32598 | WEISS PECK & GREER LLC | | | | $0.00 | $0.00 | $0.00 | E 06 |
| 205744 | WEISS TRUST | HARRY | H | HELEN M WEISS | $0.00 | $0.00 | $0.00 | D C |
| 21931 | WEISZ | EDGAR | J | | $6,387.00 | $6,387.00 | $0.00 | D P |
| 28422 | WEISZ | LORRAINE | | | $0.00 | $0.00 | $0.00 | E 06 |
| 1584 | WEITZ | SANDRA | | | $38,512.50 | $38,512.50 | $0.00 | D C |
| 19663 | WEIXL | DEBORAH | | | $0.00 | $0.00 | $0.00 | E 06 |
| 100354 | WELCH | JENNIE | M | | $0.00 | $0.00 | $0.00 | D C |
| 202902 | WELCH | CAROL | J | | $10.00 | $10.00 | $0.00 | E 03 |
| 19509 | WELDON | WALTER | J | | $0.00 | $0.00 | $0.00 | E 06 |
| 200591 | WELLHOEFER | JON | L | NANCY K WELLHOEFER | $8,273.44 | $8,273.44 | $0.00 | E 03 |
| 206135 | WELLINGTON TRUST COMPANY NA | | | STATE STREET CORP | $274,937.50 | $274,937.50 | $0.00 | E 03 |
| 661 | WELLS | DORIAN | C | | $0.00 | $0.00 | $0.00 | E 06 |
| 4219 | WELLS | WILLIAM | W | JANET DIANE WELLS | $0.00 | $0.00 | $0.00 | E 06 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

179

| Claim | Claimant | | | Partner | Recognized Losses | | Allowed |
|---|---|---|---|---|---|---|---|
| | | | | | Claimed | Disallowed | |
| 6428 | WELLS | DANIEL | | | $0.00 | $0.00 | $0.00 E 06 |
| 6429 | WELLS | JUDITH | A | | $0.00 | $0.00 | $0.00 E 06 |
| 205339 | WELSH | JOYCE | | | $9,281.25 | $9,281.25 | $0.00 E 03 |
| 206723 | WELSH | STEVEN | T | | $733.59 | $733.59 | $0.00 E 03 |
| 222 | WENBURG | AARON | C | | $867.50 | $867.50 | $0.00 D C   D N |
| 202564 | WENDT | KACI | M | | $529.69 | $529.69 | $0.00 E 03 |
| 202566 | WENDT | DIANNE | K | | $529.69 | $529.69 | $0.00 E 03 |
| 4923 | WENER | HENRY | | | $0.00 | $0.00 | $0.00 E 01 |
| 200601 | WENNER | ROBERT | E | | $6,297.80 | $6,297.80 | $0.00 E 03 |
| 20933 | WENOKURD | MILFORD DR | | LASALLE BANK N.A. | $0.00 | $0.00 | $0.00 E 07 |
| 12448 | WENTLING | JOHN | M | | $0.00 | $0.00 | $0.00 D C   D N |
| 16786 | WENTZEL | JAMES | L | ELAINE E WENTZEL | $20.00 | $20.00 | $0.00 E 03 |
| 203578 | WENTZEL | JAMES | L | | $20.00 | $20.00 | $0.00 E 03 |
| 25980 | WENUM | JOHN | | SHERRY NESS-WENUM | $0.00 | $0.00 | $0.00 E 06 |
| 203767 | WENZEL | STEVEN | S | | $6,281.25 | $6,281.25 | $0.00 E 03 |
| 200153 | WERDIGER | DAVID | | | $0.00 | $0.00 | $0.00 E 03 |
| 200793 | WERNAU | RICHARD | J | | $32,050.00 | $32,050.00 | $0.00 E 03 |
| 205637 | WERTH JR | RAYMOND | W | DEBORAH ANN WERTH | $0.00 | $0.00 | $0.00 E 01 |
| 19226 | WERTZ JR | DONALD | R | | $0.00 | $0.00 | $0.00 E 06  E 10 |
| 204141 | WESNER | PAUL | W | DOROTHY M WESNER | $0.00 | $0.00 | $0.00 E 06 |
| 204071 | WEST | JOHN | P | BETTY M WEST | $1,992.38 | $1,992.38 | $0.00 E 03 |
| 204683 | WEST | ALAN | | | $10.00 | $10.00 | $0.00 E 03 |
| 22226 | WESTER | JOELLA | D | | $0.00 | $0.00 | $0.00 E 06 |
| 204050 | WESTERBERG | THOMAS | B | | $2,445.00 | $2,445.00 | $0.00 E 03 |
| 18836 | WESTERN METAL MORGAN STANLEY | | | BANKERS TRUST CORPORATION TTEE | $0.00 | $0.00 | $0.00 E 06 |
| 2808 | WESTFIELD P/S PLAN | | | | $0.00 | $0.00 | $0.00 E 06 |
| 34396 | WESTFIELD P/S PLAN | | | C/O WESTFIELD CAPITAL MGMT | $0.00 | $0.00 | $0.00 E 06 |
| 34252 | WESTINGHOUSE ELECTRIC | | | MELLON/BOSTON SAFE AS AGENT | $0.00 | $0.00 | $0.00 E 10  E 11 |
| 22793 | WESTON | JOSH | | BANKERS TRUST | $0.00 | $0.00 | $0.00 E 06 |
| 34189 | WESTON-TURNER INVESTMENT | ROY | F | MELLON/BOSTON SAFE AS AGENT | $67,055.33 | $67,055.33 | $0.00 E 03 |
| 10729 | WESTOVER | SCOTT | A | | $0.00 | $0.00 | $0.00 E 06 |
| 6017 | WETTSTGIN | KARL | J | | $0.00 | $0.00 | $0.00 D C   D M |
| 5491 | WETZEL | GARY | C | | $0.00 | $0.00 | $0.00 E 06 |
| 11140 | WETZELL | MELISSA | | BANK OF AMERICA NA | $4,871.25 | $4,871.25 | $0.00 D C |
| 205254 | WEXLER | ILENE | R | | $6,295.31 | $6,295.31 | $0.00 E 03 |
| 205255 | WEXLER | MELVIN | G | | $1,913.75 | $1,913.75 | $0.00 E 03 |
| 205205 | WEXLER FAM WESTFIELD | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 06 |
| 34391 | WEXLER FAMILY | | | WESTFIELD CAP MGMT | $0.00 | $0.00 | $0.00 E 06 |
| 34417 | WEXLER FAMILY | | | C/O WESTFIELD CAPITAL MGMT | $0.00 | $0.00 | $0.00 E 06 |
| 11359 | WEYERHAEUSER RETIREMENT MASTER | PENSION PLAN | | ZWEIG COMPANIES | $0.00 | $0.00 | $0.00 E 04 |
| 205220 | WEYLER | MORTON | J | | $9,656.25 | $9,656.25 | $0.00 E 03 |
| 34461 | WF EB GROWTH FUND | | | | $0.00 | $0.00 | $0.00 E 04 |
| 205462 | WHALEN | ANDREW | J | | $0.00 | $0.00 | $0.00 E 06 |
| 205465 | WHALEN | ALISSA | M | | $0.00 | $0.00 | $0.00 E 06 |
| 201784 | WHALEY | PHILIP | J | | $1,601.30 | $1,601.30 | $0.00 E 03 |
| 200358 | WHEAT | WILLIAM | H | CAROLYN C WHEAT | $703.30 | $703.30 | $0.00 E 03 |
| 203923 | WHEAT | WILLIAM | H | CAROLYN C WHEAT | $703.65 | $703.65 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

180

| | | | | | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
| 7313 WHEELER | EDWARD | F | | | $3,564.84 | $3,564.84 | $0.00 D C | |
| 22740 WHEELER | HAROLD & JOAN | | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 01 | |
| 201228 WHEELER | RANDALL | L | | | $4,558.13 | $4,558.13 | $0.00 E 03 | |
| 11132 WHEELER CLINIC DEFCOMP-EMERSON | | | BANK OF AMERICA NA | | $0.00 | $0.00 | $0.00 E 06 | |
| 205047 WHEELIS | JEWEL | T | GLADYS L WHEELIS | | $150.00 | $150.00 | $0.00 E 03 | |
| 26496 WHELAN | MARY | V | | | $2,741.00 | $2,741.00 | $0.00 D C | D M |
| 201305 WHELLOCK | JOHN | G | | | $4,777.88 | $4,777.88 | $0.00 E 03 | |
| 19912 WHENTLY | BENJAMIN | H | | | $0.00 | $0.00 | $0.00 D B | |
| 207983 WHERLEY | THOMAS | R | | | $10.00 | $10.00 | $0.00 E 03 | |
| 31738 WHIRLPOOL CORP | | | BANK ONE TRUST CO | | $0.00 | $0.00 | $0.00 E 06 | |
| 16919 WHITAKER | EUGENE | C | LINDA WARREN WHITAKER | | $3,450.00 | $3,450.00 | $0.00 D C | D N |
| 172 WHITE | JAMES | | NELLIE S. WHITE | | $4,456.25 | $4,456.25 | $0.00 E 03 | |
| 2178 WHITE | JAMES | | NELLIE S WHITE | | $4,456.25 | $4,456.25 | $0.00 E 03 | |
| 2285 WHITE | PAULA | G | | | $0.00 | $0.00 | $0.00 E 01 | |
| 3939 WHITE | BILLY | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 4929 WHITE | RICHARD | C | | | $1,687.50 | $1,687.50 | $0.00 D C | D M |
| 10527 WHITE | JEROME | B | | | $9,875.00 | $9,875.00 | $0.00 E 03 | |
| 22205 WHITE | BEVERLY | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29202 WHITE | DIANNE | H | | | $0.00 | $0.00 | $0.00 D C | |
| 33120 WHITE | CLAIRE | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 202249 WHITE | TERRY | E | SUSAN WHITE | | $1,604.69 | $1,604.69 | $0.00 E 03 | |
| 202837 WHITE | JEROME | B | | | $9,875.00 | $9,875.00 | $0.00 E 03 | |
| 202851 WHITE | JEROME | B | | | $9,875.00 | $9,875.00 | $0.00 E 03 | |
| 202904 WHITE | THOMAS | J | HARRIETTE N WHITE | | $80.00 | $80.00 | $0.00 E 03 | |
| 204196 WHITE | HARRIETTE | N | | | $1,576.05 | $1,576.05 | $0.00 E 03 | |
| 204376 WHITE | THOMAS | J | BEVERLY D WHITE | | $1,209.45 | $1,209.45 | $0.00 E 03 | |
| 204886 WHITE | VIOLET | M | | | $5.00 | $5.00 | $0.00 E 03 | |
| 205590 WHITE | WILLIAM | R | PAMELA D WHITE | | $10,339.38 | $10,339.38 | $0.00 E 03 | |
| 206783 WHITE | TIMOTHY | | | | $0.00 | $0.00 | $0.00 E 01 | |
| 207193 WHITE | RUSSELL | | PATRICIA WHITE | | $0.00 | $0.00 | $0.00 E 10 | |
| 207247 WHITE | SARA | H | | | $0.00 | $0.00 | $0.00 E 06 | |
| 300108 WHITE | BILLY | J | | | $0.00 | $0.00 | $0.00 E 03 | |
| 32208 WHITE & CASE LLP | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207958 WHITE & CASE MID CAP | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 2807 WHITE CAP | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 5855 WHITEHEAD | ALAN | P | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205093 WHITEHEAD | COL CHAUNCEY | B | | | $12,093.75 | $12,093.75 | $0.00 E 03 | |
| 16691 WHITEHEAD (COL) | CHAUNCEY | | | | $12,097.50 | $12,097.50 | $0.00 E 03 | |
| 203405 WHITESIDES | MARY JANE | W | | | $4,631.25 | $4,631.25 | $0.00 E 03 | |
| 205669 WHITHAM | WANETA | J | | | $0.00 | $0.00 | $0.00 E 06 | |
| 205670 WHITHAM | CHARLES | R | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29306 WHITLOCK | DIANE | C | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203339 WHITLOCK FAMILY | | | CHARLES R WHITLOCK TTEE | | $8,521.50 | $8,521.50 | $0.00 E 03 | |
| 207288 WHITLOW | ALICE | A | | | $5.00 | $5.00 | $0.00 E 03 | |
| 1473 WHITMAN | ROBERT | S | | | $0.00 | $0.00 | $0.00 E 07 | |
| 32708 WHITNEY FAMILY | | | DONNA WHITNEY TTEE | | $37,927.63 | $37,927.63 | $0.00 E 03 | |
| 17913 WHITTEMORE | KAREN | E | | | $3,341.58 | $3,341.58 | $0.00 D C | D M |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

181

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 10737 | WHITTIER COLLEGE ENDOWMENT | | | | $44,177.45 | $44,177.45 | $0.00 D C | |
| 9910 | WHITTLE | JOHN | T | | $1,190.63 | $1,190.63 | $0.00 D C | |
| 22739 | WHOLEY | MARK | H | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 01 | |
| 1708 | WIATRAK | DENNIS | J | | $0.00 | $0.00 | $0.00 E 06 | |
| 206946 | WIBERG | LESLIE | A | | $3,937.50 | $3,937.50 | $0.00 E 03 | |
| 206223 | WIDENBAUM | SUSAN | F | | $0.00 | $0.00 | $0.00 E 01 | |
| 202829 | WIEBE | WALTER | W | ELAINE I WIEBE | $1,497.66 | $1,497.66 | $0.00 E 03 | |
| 203708 | WIEDEMEYER | EVA | B | | $20.00 | $20.00 | $0.00 E 03 | |
| 203709 | WIEDEMEYER | WILLIAM | J | | $20.00 | $20.00 | $0.00 E 03 | |
| 18050 | WIEGELE | THOMAS | A | | $5,299.38 | $5,299.38 | $0.00 D C | D M |
| 200514 | WIELGUS | PAUL | R | BEVERLY L WIELGUS | $3,369.38 | $3,369.38 | $0.00 E 03 | |
| 201169 | WIENER | LOUIS | | | $0.00 | $0.00 | $0.00 D B | |
| 201975 | WIENER | ERIC | | | $3,111.00 | $3,111.00 | $0.00 E 03 | |
| 202444 | WIENER | SIDNEY | | | $8,578.13 | $8,578.13 | $0.00 E 03 | |
| 201595 | WIEST | FRANCIS | E | | $3,911.25 | $3,911.25 | $0.00 E 03 | |
| 27936 | WIETSCHNER | SAM | | TOVA WIETSCHNER | $2,043.00 | $2,043.00 | $0.00 E 03 | |
| 32850 | WIGGIN | MARK | C | DIANE SCHLOCKER | $0.00 | $0.00 | $0.00 E 06 | |
| 9795 | WIKA | DARRYL | A | | $0.00 | $0.00 | $0.00 D A | D B |
| 200670 | WIKA | DARRYL | A | | $0.00 | $0.00 | $0.00 E 03 | |
| 6977 | WILCOX | GUY | R | | $0.00 | $0.00 | $0.00 D P | D S |
| 200853 | WILCZEWSKI | TERESA | M | ANTHONY MARTIN WILCZEWSKI | $100.00 | $100.00 | $0.00 E 03 | |
| 205518 | WILDBERGER | ALAN | P | DEBORAH N WILDBERGER | $786.43 | $786.43 | $0.00 E 03 | |
| 17184 | WILDE | JOANN | K | | $0.00 | $0.00 | $0.00 E 06 | |
| 201415 | WILDE | JOHN | A | | $544.00 | $544.00 | $0.00 E 03 | |
| 11308 | WILDEN | NAOMI | | | $26,916.60 | $26,916.60 | $0.00 D C | D M |
| 2237 | WILDMAN | JANET | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 201509 | WILHELM | BRUCE | M | | $0.00 | $0.00 | $0.00 E 01 | |
| 202004 | WILKENFELD | MARC | | | $25.00 | $25.00 | $0.00 E 03 | |
| 11124 | WILKINS JR | MAURICE | G | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 04 | |
| 4361 | WILKINSON | MARGARET | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 201912 | WILKISON | RAYMOND | Y | | $3,431.25 | $3,431.25 | $0.00 E 03 | |
| 15167 | WILLARD | MARSHA | L | | $0.00 | $0.00 | $0.00 E 06 | |
| 10525 | WILLEMS | THERESA | C | | $0.00 | $0.00 | $0.00 E 06 | |
| 207395 | WILLETTE | MARY | S | | $3,000.00 | $3,000.00 | $0.00 E 03 | |
| 10255 | WILLIAM III | EVELYN | G | US BANK TRUST NA AS TRUSTEE | $0.00 | $0.00 | $0.00 E 10 | |
| 28117 | WILLIAM R | | | JANA LOW | $0.00 | $0.00 | $0.00 E 06 | |
| 5244 | WILLIAMS | HAROLD | N | | $2,325.00 | $2,325.00 | $0.00 D C | D M |
| 5541 | WILLIAMS | ROBERT | J | MARJORIE L WILLIAMS | $0.00 | $0.00 | $0.00 E 04 | |
| 5997 | WILLIAMS | MARGUERITE | S | | $21,007.50 | $21,007.50 | $0.00 D C | D M |
| 6738 | WILLIAMS | SHERWIN | M | | $0.00 | $0.00 | $0.00 E 06 | |
| 8928 | WILLIAMS | JUSTIN | | ALICE HOLLY WILLIAMS | $0.00 | $0.00 | $0.00 E 06 | |
| 16802 | WILLIAMS | SUSAN | A | | $0.00 | $0.00 | $0.00 E 06 | |
| 17946 | WILLIAMS | ORIE | V | RICHARD A WILLIAMS | $0.00 | $0.00 | $0.00 E 01 | |
| 17947 | WILLIAMS | RICHARD | A | ORIE VAYE WILLIAMS | $0.00 | $0.00 | $0.00 E 01 | |
| 30816 | WILLIAMS | PHILLIP | R | | $0.00 | $0.00 | $0.00 E 06 | |
| 200822 | WILLIAMS | ROBERT | S | | $50.00 | $50.00 | $0.00 E 03 | |
| 201045 | WILLIAMS | SUSAN | G | | $20.00 | $20.00 | $0.00 E 03 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

182

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed |
|---|---|---|---|---|---|---|---|
| 201414 | WILLIAMS | RAYMOND | S | | $3,975.00 | $3,975.00 | $0.00 E 03 |
| 201961 | WILLIAMS | RAYMOND | S | | $3,975.00 | $3,975.00 | $0.00 E 03 |
| 202750 | WILLIAMS | MARY | L | A G EDWARDS & SONS INC CUST | $9,528.53 | $9,528.53 | $0.00 E 03 |
| 203493 | WILLIAMS | JOHN | H | | $240.00 | $240.00 | $0.00 E 03 |
| 204446 | WILLIAMS | C | L | | $3,676.25 | $3,676.25 | $0.00 E 03 |
| 206616 | WILLIAMS | RALPH | E | | $3,523.50 | $3,523.50 | $0.00 E 03 |
| 206632 | WILLIAMS | DONALD | G | BERTHA M WILLIAMS | $16,640.63 | $16,640.63 | $0.00 E 03 |
| 28804 | WILLIAMS DIETRICH II CHARITABL | | | MELLON TRUST BOST & CO AS AGEN | $70,689.60 | $70,689.60 | $0.00 E 03 |
| 14812 | WILLIAMS JR | L | R | | $6,750.00 | $6,750.00 | $0.00 D C  D M |
| 202761 | WILLIAMS JR | HARRY BEN | L | | $10,775.00 | $10,775.00 | $0.00 E 03 |
| 26868 | WILLIAMS MASTER TRUST | | | BANK OF OKLAHOMA (CUSTODIAN) | $0.00 | $0.00 | $0.00 E 06 |
| 6092 | WILLIAMSON | OTIS | K | MARILYN M WILLIAMSON | $0.00 | $0.00 | $0.00 E 01 |
| 24776 | WILLIAMSON | BIOUS | W | | $0.00 | $0.00 | $0.00 E 04 |
| 24779 | WILLIAMSON | BIOUS | W | | $0.00 | $0.00 | $0.00 E 04 |
| 203093 | WILLIAMSON | MARY | T | | $1,912.50 | $1,912.50 | $0.00 E 03 |
| 370 | WILLOUGHBY | JOHN | | BARBARA WILLOUGHBY | $0.00 | $0.00 | $0.00 E 01 |
| 371 | WILLOUGHBY | JOHN | | BARBARA WILLOUGHBY | $0.00 | $0.00 | $0.00 D B |
| 296 | WILLSHAW | SUSAN | S | GARY A. WILLSHAW | $0.00 | $0.00 | $0.00 E 01 |
| 206639 | WILM | DENNIS | B | ANN M WILM | $2,846.88 | $2,846.88 | $0.00 E 03 |
| 203406 | WILMES | GLEN | T | | $21,768.75 | $21,768.75 | $0.00 E 03 |
| 201954 | WILNER | LESLIE | B | ELINOR ANN WILNER | $6,317.25 | $6,317.25 | $0.00 E 03 |
| 206070 | WILSHIRE ASSOCIATES GRP TR | | | STATE STREET CORP | $0.00 | $0.00 | $0.00 E 06 |
| 5018 | WILSON | JAMES | A | | $0.00 | $0.00 | $0.00 E 06 |
| 8442 | WILSON | JONATHAN | E | | $0.00 | $0.00 | $0.00 D C  D M |
| 22424 | WILSON | STEVEN | D | | $4,056.25 | $4,056.25 | $0.00 D C  D N |
| 30009 | WILSON | CHRISTOPHER | C | | $0.00 | $0.00 | $0.00 E 06 |
| 34382 | WILSON | JAMES | | JANE WILSON | $0.00 | $0.00 | $0.00 E 06 |
| 200737 | WILSON | KENNETH | R | | $2,775.00 | $2,775.00 | $0.00 E 03 |
| 201245 | WILSON | ARTHUR | S | CAROL J WILSON | $30.00 | $30.00 | $0.00 E 03 |
| 201339 | WILSON | ARTHUR | S | CAROL J WILSON | $30.00 | $30.00 | $0.00 E 03 |
| 202118 | WILSON | KENNETH | R | ANN B WILSON | $6,670.20 | $6,670.20 | $0.00 E 03 |
| 202335 | WILSON | RAYMOND | A | SONJA LEE WILSON CO-TTEE | $8,062.50 | $8,062.50 | $0.00 E 03 |
| 204014 | WILSON | JOEL | | | $18,667.35 | $18,667.35 | $0.00 E 03 |
| 207444 | WIMMER | RICHARD | S | RICHARD S WIMMER TTEE | $759.38 | $759.38 | $0.00 E 03 |
| 16659 | WINDSOR | YVONNE | C | | $0.00 | $0.00 | $0.00 E 06 |
| 206576 | WINKELMAN | JUSTIN | J | | $956.95 | $956.95 | $0.00 E 03 |
| 201939 | WINKLER/FIRSTAR | | | US BANK | $0.00 | $0.00 | $0.00 E 11 |
| 7961 | WINN | HAROLD | | | $0.00 | $0.00 | $0.00 E 06 |
| 32142 | WINNEBERGER | BETTY | M | | $0.00 | $0.00 | $0.00 E 01 |
| 204369 | WINNING | ANDREW | F | MARGO C WINNING | $9,993.75 | $9,993.75 | $0.00 E 03 |
| 207056 | WINSTON | ROBERT | D | | $22,593.75 | $22,593.75 | $0.00 E 03 |
| 1063 | WINTER | RITA | L | | $0.00 | $0.00 | $0.00 E 06 |
| 13445 | WINTER | KENNETH | R | DOROTHY MARIAN WINTER | $10,417.50 | $10,417.50 | $0.00 E 03 |
| 13446 | WINTER | KENNETH | R | DOROTHY MARIAN WINTER | $12,972.50 | $12,972.50 | $0.00 E 03 |
| 206442 | WINTER | RANDY | P | | $3,121.89 | $3,121.89 | $0.00 E 03 |
| 18078 | WINTERS | ROSEMARY | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 01 |
| 207730 | WINTERS | ANCILLA | M | | $5,053.13 | $5,053.13 | $0.00 E 03 |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

183

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 207778 | WINTERS | JOHN | D | | $4,708.59 | $4,708.59 | $0.00 E 03 | | |
| 9681 | WINZELER & CO | | | FRANK & MARGO WINZELER TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 205206 | WISCONSIN GAS-JOHN MCSTAY | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 06 | | |
| 21576 | WISE | CHARLOTTE | E | | $0.00 | $0.00 | $0.00 E 06 | | |
| 21577 | WISE | ROBERT | B | | $0.00 | $0.00 | $0.00 E 06 | | |
| 11341 | WISHE | JOAN | F | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200292 | WISHE | JOAN | F | | $0.00 | $0.00 | $0.00 E 03 | | |
| 3478 | WISSNER | REID | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206333 | WITHERS | VINCENT | G | | $100.00 | $100.00 | $0.00 E 03 | | |
| 204060 | WITHERSPOON | TOBY | C | REBECCA L WITHERSPOON | $2,756.25 | $2,756.25 | $0.00 E 03 | | |
| 10322 | WITHINGTON | MEGHAN | E | | $100.00 | $100.00 | $0.00 E 03 | | |
| 26404 | WITHINGTON | MEAHAN | E | | $100.00 | $100.00 | $0.00 E 03 | | |
| 26478 | WITHINGTON | JUNE | H | | $0.00 | $0.00 | $0.00 E 01 | | |
| 10673 | WITKAMP | GERDA | P | | $10,202.50 | $10,202.50 | $0.00 D C | D M | |
| 201995 | WITKOWSKI | LYNN | | RONALD J & JOANNE M WITKOWSKI | $0.00 | $0.00 | $0.00 E 01 | | |
| 207051 | WITTENBERG | LOIS | A | | $1,045.11 | $1,045.11 | $0.00 E 03 | | |
| 208323 | WK KELLOGG FDN TRUST | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 10 | | |
| 23286 | WK KELLOGG TRUST | | | THE BANK OF NEW YORK | $0.00 | $0.00 | $0.00 E 06 | | |
| 2863 | WLODZIMIERZ | | | | $1,482.50 | $1,482.50 | $0.00 D C | | |
| 205331 | WODA | GERALDINE | A | | $2,840.63 | $2,840.63 | $0.00 E 03 | | |
| 202660 | WOHL | ROBERT | | | $3,120.75 | $3,120.75 | $0.00 E 03 | | |
| 201403 | WOJCIK | JOSEPH | J | | $10.00 | $10.00 | $0.00 E 03 | | |
| 200762 | WOJKIEWICZ | ANTHONY | N | | $1,546.88 | $1,546.88 | $0.00 E 03 | | |
| 21646 | WOLF | MARSHALL | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200930 | WOLF | WALTER | R | | $5,062.50 | $5,062.50 | $0.00 E 03 | | |
| 201250 | WOLF | LUCILLE | | | $7,451.10 | $7,451.10 | $0.00 E 03 | | |
| 204963 | WOLF | URSULA | M | | $1,650.00 | $1,650.00 | $0.00 E 03 | | |
| 201031 | WOLFE | LAWRENCE | G | | $6,000.00 | $6,000.00 | $0.00 E 03 | | |
| 203592 | WOLFE | ALAN | G | ELAINE G WOLFE | $4,827.75 | $4,827.75 | $0.00 E 03 | | |
| 203616 | WOLFROM | LOUISE | M | | $5,952.00 | $5,952.00 | $0.00 E 03 | | |
| 201275 | WOLFSON | GARY | M | STACEY T WOLFSON | $2,381.88 | $2,381.88 | $0.00 E 03 | | |
| 205626 | WOLFSON | RENEE | V | | $5.00 | $5.00 | $0.00 E 03 | | |
| 202633 | WOLTZ | KENNETH | A | BARBARA WOLTZ | $5,912.50 | $5,912.50 | $0.00 E 03 | | |
| 15872 | WONG | PATRICIA | A | | $0.00 | $0.00 | $0.00 E 06 | | |
| 16135 | WONG | MARK | K | | $0.00 | $0.00 | $0.00 E 04 | | |
| 20245 | WONG | CHRISTINE | Y | | $0.00 | $0.00 | $0.00 E 06 | | |
| 32810 | WONG | LAVINA | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201554 | WONG | SANFORD | | | $24,187.50 | $24,187.50 | $0.00 E 03 | | |
| 200997 | WOO | LOOK | | MEI C WOO | $20.00 | $20.00 | $0.00 E 03 | | |
| 5407 | WOOD | ELAINE | H | | $0.00 | $0.00 | $0.00 E 06 | | |
| 15062 | WOOD | BARBARA | | | $3,624.00 | $3,624.00 | $0.00 D C | | |
| 17778 | WOOD | RALPH BRIGGS | | ILKA I WOOD | $0.00 | $0.00 | $0.00 E 06 | | |
| 207000 | WOOD | JOHN | T | | $25.00 | $25.00 | $0.00 E 03 | | |
| 205192 | WOOD COUNTY CUSTODY | | | MARSHALL & ILSLEY TR CO TTEE | $0.00 | $0.00 | $0.00 E 10 | | |
| 10859 | WOODALL | ALAN | E | | $0.00 | $0.00 | $0.00 E 06 | | |
| 208065 | WOODMAN | GEORGE | M | MARY GAIL WOODMAN | $0.00 | $0.00 | $0.00 E 06 | | |
| 501 | WOODRUFF | ROBERT | E | HELEN WOODRUFF | $0.00 | $0.00 | $0.00 E 01 | | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

184

| | | | | | | Recognized Losses | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | | |
| 17714 WOODS | WILLIAM | W | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201210 WOODS | GARY | A | | | $2,011.88 | $2,011.88 | $0.00 E 03 | | |
| 206136 WOODS HOLE | | | STATE STREET CORP | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206137 WOODS HOLE | | | STATE STREET CORPORATION | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206138 WOODS HOLE | | | STATE STREET CORPORATION | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206314 WOODSON | CLYDE | E | VICKY L WOODSON | | $9,558.00 | $9,558.00 | $0.00 E 03 | | |
| 207936 WOODWORTH RF | | | HUNTINGTON NATL BANK | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203397 WOOLLEY | DIANE | M | | | $2,150.00 | $2,150.00 | $0.00 E 03 | | |
| 100287 WOPPERER | RAYMOND | U | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 204216 WORD WORKS MONEY PUR PEN PL | | | C/O ROBERT BAUSONE | | $4,838.13 | $4,838.13 | $0.00 E 03 | | |
| 5052 WORNSON | PETER | G | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 28474 WORRALL | BEVERLY | J | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 203834 WORTHINGTON | TIMOTHY | J | | | $5,062.50 | $5,062.50 | $0.00 E 03 | | |
| 100348 WORTMAN | JOHN | T | | | $0.00 | $0.00 | $0.00 D X | D Y | |
| 206435 WR ADVISORS ACCUM FUND #23 | | | UMB BANK NA | | $0.00 | $0.00 | $0.00 E 06 | | |
| 34257 WR INVESTMENT LONG EQUITY LP | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 | | |
| 34258 WR INVESTMENT LONG EQUITY LP | | | MELLON/BOSTON SAFE AS AGENT | | $0.00 | $0.00 | $0.00 E 04 | | |
| 33297 WRAGE | MIKE | A | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 25875 WRIGHT | JAMES | E | MONICA MOLETTE WRIGHT | | $0.00 | $0.00 | $0.00 E 06 | | |
| 201781 WRIGHT | BILLY | G | | | $25.00 | $25.00 | $0.00 E 03 | | |
| 202915 WRIGHT | BRUCE | C | | | $51,562.50 | $51,562.50 | $0.00 E 03 | | |
| 7624 WRIGHT (FBO) | DANIEL | | DLJSC (CUST) | | $0.00 | $0.00 | $0.00 E 06 | | |
| 205966 WRIGHTSTONE | RONALD | L | | | $5,137.50 | $5,137.50 | $0.00 E 03 | | |
| 25415 WRONA | TIMOTHY | R | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 12294 WU | DAVID | | EDITH CHIANG | | $0.00 | $0.00 | $0.00 E 06 | | |
| 32989 WU | DAVID | M | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 200365 WU | FRANK | C | | | $100.00 | $100.00 | $0.00 E 03 | | |
| 202709 WU | SEN-YUAN | | LING-CHUAN WU | | $70.00 | $70.00 | $0.00 E 03 | | |
| 205438 WU | THOMAS | | | | $250.00 | $250.00 | $0.00 E 03 | | |
| 208177 WU | WEIMIN | | PING XING | | $538.85 | $538.85 | $0.00 E 03 | | |
| 22738 WUESTHOFF HOSP FUNDED DEPICC | | | SEI ASSET MANAGEMENT | | $0.00 | $0.00 | $0.00 E 10 | E 11 | |
| 18399 WULIGER MARTIAL- APPLEGATE | | | NORTHERN TRUST COMPANY | | $0.00 | $0.00 | $0.00 E 06 | | |
| 202294 WUNDERLICH | BARBARA | G | | | $2,638.80 | $2,638.80 | $0.00 E 03 | | |
| 203023 WUNDERLY JR | WILLIAM | L | | | $23.75 | $23.75 | $0.00 E 03 | | |
| 203102 WUNDERLY JR | WILLIAM | L | SANDRA WILLISON WUNDERLY | | $3,010.55 | $3,010.55 | $0.00 E 03 | | |
| 201153 WYANT | GREGOR | E | | | $16.25 | $16.25 | $0.00 E 03 | | |
| 201665 WYANT | THOMAS | J | | | $21,580.13 | $21,580.13 | $0.00 E 03 | | |
| 18642 WYCKOFF | ELLEN | E | | | $2,484.00 | $2,484.00 | $0.00 D C | D M | |
| 28120 WYLL | SHELBY | A | | | $0.00 | $0.00 | $0.00 E 01 | | |
| 24877 WYMAN GORDON MT R/S | | | WAYNEWRIGHT & CO | | $0.00 | $0.00 | $0.00 E 03 | | |
| 2068 WYRSCH | | | | | $0.00 | $0.00 | $0.00 D A | D B | |
| 100398 XIE | BAICHAO | | | | $0.00 | $0.00 | $0.00 E 06 | | |
| 206567 XIN | DAVID | G | | | $50.00 | $50.00 | $0.00 E 03 | | |
| 206602 XIN | DAVID | G | ANDY XIN | | $30.00 | $30.00 | $0.00 E 03 | | |
| 206613 XIN | DAVID | | YU HONG XIN | | $50.00 | $50.00 | $0.00 E 03 | | |
| 208149 XIN | DAVID | G | ANDY XIN | | $30.00 | $30.00 | $0.00 E 03 | | |
| 30480 XMARINE | SAMMONS | T | JP MORGAN CHASE | | $0.00 | $0.00 | $0.00 D A | D J | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

185

| Claim | Claimant | | | Partner | Claimed | Disallowed | Allowed | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Recognized Losses** | | |
| 205293 XU | DAMING | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 202840 YACOUBIAN | GEORGE | S | | | $2,081.25 | $2,081.25 | $0.00 E 03 | |
| 17693 YALE RUBBER MFG CO RETIRE PLAN | | | | TONY RIZZARDI TTEE | $28,175.00 | $28,175.00 | $0.00 E 03 | |
| 201343 YAMAJI | MICHIHARU | | | | $22,412.50 | $22,412.50 | $0.00 E 03 | |
| 22527 YANCEY | IRVIN | R | | | $20.00 | $20.00 | $0.00 E 03 | |
| 2694 YANG | BERNADETTE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 204477 YANG | BING | | | | $2,109.38 | $2,109.38 | $0.00 E 03 | |
| 300086 YANG | XIAO | Y | | | $689.18 | $689.18 | $0.00 E 03 | |
| 200185 YANNUZZI | JOSEPH | P | | | $1,163.25 | $1,163.25 | $0.00 E 03 | |
| 100350 YAO | DAVID | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 207685 YATES | THOMAS | P | SANDRA LEE YATES | | $2,110.20 | $2,110.20 | $0.00 E 03 | |
| 207687 YATES | THOMAS | P | | | $9,070.50 | $9,070.50 | $0.00 E 03 | |
| 29636 YEARICK | GRETCHEN | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 29637 YEARICK | RONALD | E | | | $0.00 | $0.00 | $0.00 E 06 | |
| 14866 YEE | ERIC | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 26959 YEE | VICTOR | B | MARTHA YEE | | $0.00 | $0.00 | $0.00 E 06 | |
| 206516 YEE | LINDA | | | | $6,875.00 | $6,875.00 | $0.00 E 03 | |
| 206898 YEH | CHAO | C | HUANG LI-TUM YEH | | $8,305.80 | $8,305.80 | $0.00 E 03 | |
| 202060 YELLEN | LOLA | K | | | $6,297.00 | $6,297.00 | $0.00 E 03 | |
| 202997 YELLEN | STEVEN | | | | $10.00 | $10.00 | $0.00 E 03 | |
| 205478 YERINA | THOMAS | E | | | $0.00 | $0.00 | $0.00 D C | |
| 30871 YIELD BOND FUND | EVERGREEN HIGH | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 33073 YIELD STRATEGIES FUND II LP | | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 203897 YIELD STRATEGIES FUND II LP | | | | C/O CAMDEN ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 E 04 | |
| 11138 YNHH PUTNAM FUND CUST | | | | BANK OF AMERICA NA | $0.00 | $0.00 | $0.00 E 04 | |
| 6634 YOCHANAN (CUST) | SIMCHA | | | SIMCHA ISHAKIS (UGMA) | $0.00 | $0.00 | $0.00 E 06 | |
| 201745 YOCHEM | ROY | A | | | $8,292.00 | $8,292.00 | $0.00 E 03 | |
| 202982 YODASHKIN | ALEXANDER | | | | $150.00 | $150.00 | $0.00 E 03 | |
| 100518 YODER | JANICE | M | WILLIAM W YODER | | $0.00 | $0.00 | $0.00 E 06 | |
| 203238 YODER | WILLIAM | W | JANICE M YODER | | $0.00 | $0.00 | $0.00 E 06 | |
| 4561 YORK | RALPH | D | RUTH HEIFNER YORK | | $2,927.25 | $2,927.25 | $0.00 D C | |
| 200718 YORK | RONALD | H | | | $4,689.25 | $4,689.25 | $0.00 E 03 | |
| 26153 YORKER BAUM CHILDREN'S TRUST | CLARE | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 12591 YORRA | JUDITH | | | NORTHERN TRUST COMPANY TTEE | $0.00 | $0.00 | $0.00 E 01 | |
| 5751 YOSHIDA | ELMER | O | | | $0.00 | $0.00 | $0.00 E 06 | |
| 10263 YOUNG | ROBERT | L | US BANK TRUST NA AS CUSTODIAN | | $0.00 | $0.00 | $0.00 E 10 | |
| 14212 YOUNG | DAVID | A | | | $0.00 | $0.00 | $0.00 D C | |
| 17816 YOUNG | DANIEL | C | | | $0.00 | $0.00 | $0.00 E 04 | |
| 26838 YOUNG JR | PETER | A | | | $5,520.00 | $5,520.00 | $0.00 D C   D M | |
| 18225 YOUNG MARITAL TR SHELDON E.-D | | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 E 10 | |
| 23039 YOUNGBLOOD | FRANK | P | | | $6,246.88 | $6,246.88 | $0.00 D P   D S | |
| 202951 YOUNGBLOOD | SANDRA | L | THOMAS P YOUNGBLOOD TTEE | | $2,518.13 | $2,518.13 | $0.00 E 03 | |
| 5111 YOUSIF | NABIEL | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 18015 YOZA | SHIG | | | | $0.00 | $0.00 | $0.00 E 06 | |
| 200957 YOZA | SHIG | | | | $0.00 | $0.00 | $0.00 E 03 | |
| 205411 YTZEN | GLENN | R | | | $2,220.00 | $2,220.00 | $0.00 E 03 | |
| 20193 YU | CHIU | W | | | $0.00 | $0.00 | $0.00 E 04 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

186

| Claim | Claimant | | | Partner | Claimed | Recognized Losses Disallowed | Allowed | | |
|---|---|---|---|---|---|---|---|---|---|
| 25432 YU | JUNMIN | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 201580 YU | SHUK | F | | KAI MOON CHOW | $280.00 | $280.00 | $0.00 | E 03 | |
| 23095 YUCHT | PHILIP | | | KAREN YUCHT | $0.00 | $0.00 | $0.00 | E 06 | |
| 16351 YU-EN | LEE | | | | $4,170.00 | $4,170.00 | $0.00 | D C | D N |
| 29552 YUN | KAB | Y | | | $0.00 | $0.00 | $0.00 | E 11 | |
| 25258 ZABRONSKY | ALAN | | | | $230.00 | $230.00 | $0.00 | E 03 | |
| 205867 ZADOR | CATHERINE | A | | | $11,400.00 | $11,400.00 | $0.00 | E 03 | |
| 200580 ZAHARKO | MARY | M | | PETER ZAHARKO SR | $50.00 | $50.00 | $0.00 | E 03 | |
| 1509 ZAIKOV | STUART | | | LUCIA ZAIKOV | $0.00 | $0.00 | $0.00 | E 06 | |
| 25527 ZAJAC | CAROL | A | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 8573 ZALLA | DAVID | W | | MARY K. ZALLA | $0.00 | $0.00 | $0.00 | E 06 | |
| 1328 ZALUDA | STANLEY | | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 206535 ZAMPINO | JEAN | L | | | $2,157.56 | $2,157.56 | $0.00 | E 03 | |
| 206655 ZAMPINO | PHILIP | C | | | $1,575.00 | $1,575.00 | $0.00 | E 03 | |
| 3397 ZAPPITELL | JOHN | T | | KATHLEEN M ZAPPITELL | $0.00 | $0.00 | $0.00 | E 04 | |
| 206909 ZARA | LEE | | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 205142 ZARAS | ART | | | BEATRICE ZARAS | $20,437.50 | $20,437.50 | $0.00 | E 03 | |
| 203070 ZAREK | WILLIAM | G | | | $8,062.50 | $8,062.50 | $0.00 | E 03 | |
| 6635 ZARETSKY | ESTHER | A | | | $0.00 | $0.00 | $0.00 | E 03 | |
| 31380 ZAZOW (DECEASED) | NORMAN | | | JAMIE R ZAZOW | $0.00 | $0.00 | $0.00 | E 06 | |
| 201185 ZELINGER | DAN | | | HELEN ZELINGER | $12.00 | $12.00 | $0.00 | E 03 | |
| 200782 ZELL | CAROL | | | HERBERT ZELL | $6,280.00 | $6,280.00 | $0.00 | E 03 | |
| 18579 ZELMAN | MARTIN | | | JP MORGAN CHASE | $0.00 | $0.00 | $0.00 | E 01 | |
| 201404 ZEMENICK | ROBERT | A | | DOROTHY GEPPERT | $1,537.50 | $1,537.50 | $0.00 | E 03 | |
| 206151 ZENCA HOLDINGS PENSION | | | | STATE STREET CORPORATION | $0.00 | $0.00 | $0.00 | E 06 | |
| 200268 ZENEVICH | | | | GEORGE & HELEN ZENEVICH TTEE | $1,907.50 | $1,907.50 | $0.00 | E 03 | |
| 22737 ZERNICH | MICHAEL | | | SEI ASSET MANAGEMENT | $0.00 | $0.00 | $0.00 | E 01 | |
| 390 ZHANG | SUI | Z | | | $5,640.00 | $5,640.00 | $0.00 | D C | D N |
| 201265 ZHANG | JIM | | | | $22.50 | $22.50 | $0.00 | E 03 | |
| 207851 ZHENG | SU | L | | QUI SHI ZHENG | $2,493.75 | $2,493.75 | $0.00 | E 03 | |
| 17584 ZIAJA | GERTRUDE | T | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 27939 ZICKER | CHRIS | | | JENNIFER ZICKER | $0.00 | $0.00 | $0.00 | E 06 | |
| 5375 ZIELIH | RONALD | F | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 13629 ZIELINSKI | DAVID | T | | | $0.00 | $0.00 | $0.00 | E 06 | |
| 19306 ZIKAS II | J. MICHAEL | | | BETTY J ZIKAS | $0.00 | $0.00 | $0.00 | E 07 | |
| 206380 ZILKHA | DONALD | E | | | $1,000.00 | $1,000.00 | $0.00 | E 03 | |
| 207892 ZIMBLER | JUDI | | | | $620.31 | $620.31 | $0.00 | E 03 | |
| 202401 ZIMMERMAN | JANET | D | | | $50.00 | $50.00 | $0.00 | E 03 | |
| 204898 ZIMMONS | RAYMOND | D | | FREIDA M ZIMMONS | $1,331.25 | $1,331.25 | $0.00 | E 03 | |
| 201054 ZINCK | JOSEPH | J | | DIANE M ZINCK | $19.80 | $19.80 | $0.00 | E 03 | |
| 4440 ZINKL | WILLIAM | M | | DEBORAH A ZINKI | $0.00 | $0.00 | $0.00 | D C | D M |
| 12265 ZINN | MICHAEL | W | | | $4,025.25 | $4,025.25 | $0.00 | D C | D M |
| 206785 ZITTA | C DUANE | | | RAYMOND JAMES & ASSOC INC CUST | $0.00 | $0.00 | $0.00 | E 01 | |
| 203470 ZITZMANN | WILLIAM | C | | | $34,169.44 | $34,169.44 | $0.00 | E 03 | |
| 205111 ZOCCOLI | JAMES | C | | | $2,320.28 | $2,320.28 | $0.00 | E 03 | |
| 32476 ZOELLE | CAROLYN | | | | $3,375.00 | $3,375.00 | $0.00 | E 03 | |
| 4944 ZOGG | JACK | L | | | $0.00 | $0.00 | $0.00 | E 06 | |

BOSTON CHICKEN, INC SECURITIES LITIGATION
NON-PAYABLE CLAIMS
AS OF JUNE 12, 2007

187

| Claim | Claimant | | | Partner | Recognized Losses Claimed | Disallowed | Allowed | |
|-------|----------|---|---|---------|---------|------------|---------|---|
| 31224 | ZOGG | JOHN | L | | $0.00 | $0.00 | $0.00 | E 06 |
| 12592 | ZOLOT | MARVIN | | NORTHERN TRUST COMPANY TTEE | $0.00 | $0.00 | $0.00 | E 10 |
| 13546 | ZOLTAN | JON | O | | $0.00 | $0.00 | $0.00 | E 06 |
| 200751 | ZOMBER | SAMUEL | | | $0.00 | $0.00 | $0.00 | E 01 |
| 204201 | ZUBULAKE | JAMES | P | | $3,515.63 | $3,515.63 | $0.00 | E 03 |
| 32148 | ZUCAL | JOSEPH | H | | $0.00 | $0.00 | $0.00 | E 01 |
| 32150 | ZUCAL | LOUIS | H | W/GUARANTEE & TR CO TTEE | $0.00 | $0.00 | $0.00 | E 01 |
| 12289 | ZUCKER | DONNA | | | $0.00 | $0.00 | $0.00 | E 06 |
| 200748 | ZUCKERMAN | SOL | | | $0.00 | $0.00 | $0.00 | E 03 |
| 27469 | ZUG | PETER | R | | $0.00 | $0.00 | $0.00 | E 06 |
| 204964 | ZUMPANO | GARY | J | | $3.25 | $3.25 | $0.00 | E 03 |
| 6922 | ZUNICA | RICHARD | A | | $0.00 | $0.00 | $0.00 | E 06 |
| 300051 | ZUPNICK | JAN | W | | $2,464.50 | $2,464.50 | $0.00 | E 03 |
| 32151 | ZUUR | ROBERT | G | | $0.00 | $0.00 | $0.00 | E 01 |
| 9640 | ZWEIG | RONALD | S | | $0.00 | $0.00 | $0.00 | E 06 |
| 11360 | ZWEIG INTERNATIONAL LTD | | | ZWEIG COMPANIES | $0.00 | $0.00 | $0.00 | E 04 |
| 11361 | ZWEIG-DIMENNA PARTNERS LP | | | ZWEIG COMAPNIES | $0.00 | $0.00 | $0.00 | E 04 |
| 11362 | ZWEIG-DIMENNA SPECIAL OPPOR.LP | | | ZWEIG COMAPANIES | $0.00 | $0.00 | $0.00 | E 06 |
| 18443 | ZZ ND INSURANCE EQUITY TCW | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 18379 | ZZ1199 HEALTH CARE LOOMIS SAYL | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| 18351 | ZZHOTEL & RESTAURANT-LOOMIS | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 11 |
| 18196 | ZZPLUMBERS 130 | | | LOOMIS SAYLES | $0.00 | $0.00 | $0.00 | E 06 |
| 18358 | ZZPLUMBERS 189-PEN | | | AGY LOOMIS | $0.00 | $0.00 | $0.00 | E 06 |
| 18090 | ZZTNT-LDN-SFR09 SFERS DIETCH | | | NORTHERN TRUST COMPANY | $0.00 | $0.00 | $0.00 | E 06 |
| **8766** | | | | | **$121,897,428.40** | **$121,897,428.40** | **$0.00** | |